**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014317 | PLP-161-000014321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014323 | PLP-161-000014327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014333 | PLP-161-000014334 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014356 | PLP-161-000014356 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014372 | PLP-161-000014372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014374 | PLP-161-000014374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014393 | PLP-161-000014393 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014458 | PLP-161-000014458 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014465 | PLP-161-000014465 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014504 | PLP-161-000014505 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014507 | PLP-161-000014507 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014509 | PLP-161-000014512 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014516 | PLP-161-000014517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014529 | PLP-161-000014529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014553 | PLP-161-000014553 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014555 | PLP-161-000014555 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014560 | PLP-161-000014562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014587 | PLP-161-000014587 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014591 | PLP-161-000014594 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014596 | PLP-161-000014596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014601 | PLP-161-000014602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014604 | PLP-161-000014605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014608 | PLP-161-000014609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 161 | PLP-161-000014613 | PLP-161-000014614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000001 | PLP-163-000000002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000012 | PLP-163-000000012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000025 | PLP-163-000000025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000033 | PLP-163-000000033 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000050 | PLP-163-000000050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000074 | PLP-163-000000074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000106 | PLP-163-000000107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000118 | PLP-163-000000118 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000125 | PLP-163-000000125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000174 | PLP-163-000000174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000180 | PLP-163-000000180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000186 | PLP-163-000000186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000189 | PLP-163-000000189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000203 | PLP-163-000000203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000207 | PLP-163-000000207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000224 | PLP-163-000000225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000244 | PLP-163-000000244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000248 | PLP-163-000000248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000269 | PLP-163-000000269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000279 | PLP-163-000000279 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000287 | PLP-163-000000288 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000324 | PLP-163-000000324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000327 | PLP-163-000000327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000349 | PLP-163-000000349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000376 | PLP-163-000000376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000386 | PLP-163-000000386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000396 | PLP-163-000000396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000412 | PLP-163-000000412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000431 | PLP-163-000000431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000484 | PLP-163-000000485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000530 | PLP-163-000000530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000544 | PLP-163-000000545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000549 | PLP-163-000000549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000552 | PLP-163-000000552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000565 | PLP-163-000000566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000569 | PLP-163-000000569 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000572 | PLP-163-000000573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000575 | PLP-163-000000575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000579 | PLP-163-000000579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000581 | PLP-163-000000582 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000587 | PLP-163-000000587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000596 | PLP-163-000000596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000599 | PLP-163-000000599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000602 | PLP-163-000000602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000622 | PLP-163-000000622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000649 | PLP-163-000000649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000706 | PLP-163-000000706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000732 | PLP-163-000000732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000746 | PLP-163-000000747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000767 | PLP-163-000000768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000770 | PLP-163-000000770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000773 | PLP-163-000000773 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000777 | PLP-163-000000777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000814 | PLP-163-000000814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000830 | PLP-163-000000830 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000835 | PLP-163-000000835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000883 | PLP-163-000000883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000899 | PLP-163-000000899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000935 | PLP-163-000000935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000944 | PLP-163-000000944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000949 | PLP-163-000000949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000972 | PLP-163-000000972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000990 | PLP-163-000000991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000000993 | PLP-163-000000993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001004 | PLP-163-000001004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001006 | PLP-163-000001006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001032 | PLP-163-000001032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001052 | PLP-163-000001052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001055 | PLP-163-000001061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001063 | PLP-163-000001064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001074 | PLP-163-000001075 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001089 | PLP-163-000001089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001095 | PLP-163-000001098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001111 | PLP-163-000001116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001132 | PLP-163-000001133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001143 | PLP-163-000001145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001155 | PLP-163-000001155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001209 | PLP-163-000001209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001231 | PLP-163-000001231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001244 | PLP-163-000001245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001298 | PLP-163-000001298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001308 | PLP-163-000001311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001319 | PLP-163-000001319 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001331 | PLP-163-000001331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001334 | PLP-163-000001334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001395 | PLP-163-000001396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001425 | PLP-163-000001425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001454 | PLP-163-000001454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001462 | PLP-163-000001462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001474 | PLP-163-000001474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001480 | PLP-163-000001481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001494 | PLP-163-000001494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001497 | PLP-163-000001498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001506 | PLP-163-000001507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001520 | PLP-163-000001521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001523 | PLP-163-000001524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001528 | PLP-163-000001528 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001554 | PLP-163-000001559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001561 | PLP-163-000001561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001567 | PLP-163-000001567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001590 | PLP-163-000001590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001616 | PLP-163-000001616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001618 | PLP-163-000001618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001651 | PLP-163-000001651 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001657 | PLP-163-000001657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001665 | PLP-163-000001666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001675 | PLP-163-000001675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001677 | PLP-163-000001677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001683 | PLP-163-000001683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001687 | PLP-163-000001687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001690 | PLP-163-000001690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001699 | PLP-163-000001699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001703 | PLP-163-000001703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001744 | PLP-163-000001744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001749 | PLP-163-000001751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001760 | PLP-163-000001761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001785 | PLP-163-000001786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001793 | PLP-163-000001793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001807 | PLP-163-000001807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001810 | PLP-163-000001810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001814 | PLP-163-000001815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001823 | PLP-163-000001824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001829 | PLP-163-000001829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001879 | PLP-163-000001879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001883 | PLP-163-000001883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001896 | PLP-163-000001896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001903 | PLP-163-000001905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001924 | PLP-163-000001924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001939 | PLP-163-000001939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001951 | PLP-163-000001951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001953 | PLP-163-000001953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001955 | PLP-163-000001959 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001970 | PLP-163-000001970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001981 | PLP-163-000001981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001986 | PLP-163-000001986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000001998 | PLP-163-000001998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002015 | PLP-163-000002015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002021 | PLP-163-000002021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002029 | PLP-163-000002029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002033 | PLP-163-000002033 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002050 | PLP-163-000002050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002062 | PLP-163-000002062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002074 | PLP-163-000002074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002102 | PLP-163-000002102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002105 | PLP-163-000002105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002128 | PLP-163-000002128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002131 | PLP-163-000002132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002151 | PLP-163-000002151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002156 | PLP-163-000002157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002166 | PLP-163-000002166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002188 | PLP-163-000002188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002190 | PLP-163-000002190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002207 | PLP-163-000002207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002222 | PLP-163-000002223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002225 | PLP-163-000002225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002275 | PLP-163-000002275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002280 | PLP-163-000002280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002290 | PLP-163-000002290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002296 | PLP-163-000002296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002307 | PLP-163-000002307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002340 | PLP-163-000002340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002347 | PLP-163-000002347 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002360 | PLP-163-000002360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002368 | PLP-163-000002368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002381 | PLP-163-000002381 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002410 | PLP-163-000002410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002451 | PLP-163-000002451 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002454 | PLP-163-000002454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002458 | PLP-163-000002458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002529 | PLP-163-000002530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002540 | PLP-163-000002540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002554 | PLP-163-000002554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002572 | PLP-163-000002573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002614 | PLP-163-000002614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002624 | PLP-163-000002624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002668 | PLP-163-000002668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002672 | PLP-163-000002672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002696 | PLP-163-000002696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002717 | PLP-163-000002717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002721 | PLP-163-000002721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002746 | PLP-163-000002746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002748 | PLP-163-000002749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002771 | PLP-163-000002771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002773 | PLP-163-000002774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002776 | PLP-163-000002776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002785 | PLP-163-000002785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002807 | PLP-163-000002808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002813 | PLP-163-000002814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002821 | PLP-163-000002821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002824 | PLP-163-000002842 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002845 | PLP-163-000002848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002851 | PLP-163-000002852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002926 | PLP-163-000002926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002951 | PLP-163-000002951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002959 | PLP-163-000002965 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002972 | PLP-163-000002972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002974 | PLP-163-000002974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002987 | PLP-163-000002987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002992 | PLP-163-000002992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002995 | PLP-163-000002995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000002998 | PLP-163-000002998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003003 | PLP-163-000003004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003007 | PLP-163-000003007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003013 | PLP-163-000003015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003022 | PLP-163-000003023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003026 | PLP-163-000003026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003056 | PLP-163-000003056 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003084 | PLP-163-000003084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003098 | PLP-163-000003098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003107 | PLP-163-000003107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003111 | PLP-163-000003112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003122 | PLP-163-000003122 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003161 | PLP-163-000003161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003176 | PLP-163-000003176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003186 | PLP-163-000003186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003203 | PLP-163-000003203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003205 | PLP-163-000003205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003220 | PLP-163-000003221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003223 | PLP-163-000003223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003231 | PLP-163-000003231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003234 | PLP-163-000003234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003243 | PLP-163-000003243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003246 | PLP-163-000003246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003248 | PLP-163-000003248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003262 | PLP-163-000003262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003264 | PLP-163-000003264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003266 | PLP-163-000003266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003271 | PLP-163-000003272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003276 | PLP-163-000003276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003289 | PLP-163-000003289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003291 | PLP-163-000003291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003300 | PLP-163-000003300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003306 | PLP-163-000003306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003321 | PLP-163-000003321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003331 | PLP-163-000003331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003386 | PLP-163-000003387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003412 | PLP-163-000003412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003425 | PLP-163-000003425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003430 | PLP-163-000003431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003445 | PLP-163-000003445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003447 | PLP-163-000003447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003450 | PLP-163-000003451 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003461 | PLP-163-000003461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003482 | PLP-163-000003482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003518 | PLP-163-000003518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003554 | PLP-163-000003554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003579 | PLP-163-000003580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003588 | PLP-163-000003588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003593 | PLP-163-000003593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003628 | PLP-163-000003628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003645 | PLP-163-000003645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003657 | PLP-163-000003657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003702 | PLP-163-000003702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003705 | PLP-163-000003705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003714 | PLP-163-000003715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003740 | PLP-163-000003740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003762 | PLP-163-000003762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003766 | PLP-163-000003766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003824 | PLP-163-000003825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003844 | PLP-163-000003844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003853 | PLP-163-000003853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003857 | PLP-163-000003857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003861 | PLP-163-000003861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003882 | PLP-163-000003884 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003889 | PLP-163-000003889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003891 | PLP-163-000003892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003898 | PLP-163-000003898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003906 | PLP-163-000003906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003908 | PLP-163-000003908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003923 | PLP-163-000003923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003931 | PLP-163-000003933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003941 | PLP-163-000003941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003949 | PLP-163-000003951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003963 | PLP-163-000003963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003978 | PLP-163-000003979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000003985 | PLP-163-000003985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004007 | PLP-163-000004007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004037 | PLP-163-000004037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004083 | PLP-163-000004083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004096 | PLP-163-000004097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004117 | PLP-163-000004117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004140 | PLP-163-000004140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004146 | PLP-163-000004147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004171 | PLP-163-000004171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004177 | PLP-163-000004177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004179 | PLP-163-000004179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004183 | PLP-163-000004186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004194 | PLP-163-000004195 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004197 | PLP-163-000004200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004212 | PLP-163-000004212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004222 | PLP-163-000004224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004235 | PLP-163-000004235 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004237 | PLP-163-000004237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004256 | PLP-163-000004257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004261 | PLP-163-000004261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004284 | PLP-163-000004284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004298 | PLP-163-000004298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004307 | PLP-163-000004307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004309 | PLP-163-000004309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004314 | PLP-163-000004317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004332 | PLP-163-000004332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004340 | PLP-163-000004340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004360 | PLP-163-000004360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004370 | PLP-163-000004370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004372 | PLP-163-000004373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004377 | PLP-163-000004377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004380 | PLP-163-000004380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004383 | PLP-163-000004383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004390 | PLP-163-000004391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004402 | PLP-163-000004403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004407 | PLP-163-000004408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004412 | PLP-163-000004412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004414 | PLP-163-000004415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004423 | PLP-163-000004423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004426 | PLP-163-000004426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004434 | PLP-163-000004435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004443 | PLP-163-000004443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004458 | PLP-163-000004459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004461 | PLP-163-000004461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004464 | PLP-163-000004464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004497 | PLP-163-000004500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004503 | PLP-163-000004503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004505 | PLP-163-000004508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004510 | PLP-163-000004512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004522 | PLP-163-000004522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004535 | PLP-163-000004535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004551 | PLP-163-000004551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004602 | PLP-163-000004602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004606 | PLP-163-000004606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004619 | PLP-163-000004624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004654 | PLP-163-000004654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004681 | PLP-163-000004690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004694 | PLP-163-000004695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004710 | PLP-163-000004711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004720 | PLP-163-000004720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004725 | PLP-163-000004726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004729 | PLP-163-000004731 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004733 | PLP-163-000004743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004755 | PLP-163-000004756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004762 | PLP-163-000004775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004779 | PLP-163-000004787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004792 | PLP-163-000004792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004800 | PLP-163-000004800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004816 | PLP-163-000004816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004819 | PLP-163-000004819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004828 | PLP-163-000004835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004838 | PLP-163-000004839 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004841 | PLP-163-000004844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004846 | PLP-163-000004852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004858 | PLP-163-000004861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004863 | PLP-163-000004868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004873 | PLP-163-000004890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004900 | PLP-163-000004910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004914 | PLP-163-000004914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004916 | PLP-163-000004917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004924 | PLP-163-000004925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004948 | PLP-163-000004948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004952 | PLP-163-000004952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004959 | PLP-163-000004959 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004964 | PLP-163-000004964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004974 | PLP-163-000004974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004976 | PLP-163-000004976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004982 | PLP-163-000004985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000004988 | PLP-163-000004992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005000 | PLP-163-000005002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005008 | PLP-163-000005009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005042 | PLP-163-000005043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005053 | PLP-163-000005055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005068 | PLP-163-000005068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005082 | PLP-163-000005084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005086 | PLP-163-000005088 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005098 | PLP-163-000005098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005104 | PLP-163-000005106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005119 | PLP-163-000005121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005135 | PLP-163-000005141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005143 | PLP-163-000005146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005156 | PLP-163-000005156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005167 | PLP-163-000005167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005172 | PLP-163-000005172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005174 | PLP-163-000005177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005179 | PLP-163-000005183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005185 | PLP-163-000005187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005196 | PLP-163-000005196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005219 | PLP-163-000005219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005236 | PLP-163-000005236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005246 | PLP-163-000005256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005258 | PLP-163-000005286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005301 | PLP-163-000005301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005343 | PLP-163-000005343 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005406 | PLP-163-000005406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005423 | PLP-163-000005423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005435 | PLP-163-000005437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005440 | PLP-163-000005440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005442 | PLP-163-000005446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005448 | PLP-163-000005459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005461 | PLP-163-000005477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005479 | PLP-163-000005480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005483 | PLP-163-000005486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005493 | PLP-163-000005493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005497 | PLP-163-000005500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005552 | PLP-163-000005556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005558 | PLP-163-000005558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005560 | PLP-163-000005560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005562 | PLP-163-000005564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005566 | PLP-163-000005571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005596 | PLP-163-000005597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005599 | PLP-163-000005600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005618 | PLP-163-000005618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005620 | PLP-163-000005620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005631 | PLP-163-000005635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005638 | PLP-163-000005665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005667 | PLP-163-000005672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005710 | PLP-163-000005710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005716 | PLP-163-000005716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005721 | PLP-163-000005722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005725 | PLP-163-000005725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005727 | PLP-163-000005744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005754 | PLP-163-000005754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005760 | PLP-163-000005770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005772 | PLP-163-000005772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005774 | PLP-163-000005779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005784 | PLP-163-000005784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005786 | PLP-163-000005788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005790 | PLP-163-000005798 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005800 | PLP-163-000005803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005805 | PLP-163-000005808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005812 | PLP-163-000005824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005830 | PLP-163-000005830 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005842 | PLP-163-000005842 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005848 | PLP-163-000005848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005887 | PLP-163-000005889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005907 | PLP-163-000005907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005911 | PLP-163-000005911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005918 | PLP-163-000005918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005921 | PLP-163-000005921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005930 | PLP-163-000005932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005934 | PLP-163-000005934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005937 | PLP-163-000005937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005939 | PLP-163-000005939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005948 | PLP-163-000005948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005952 | PLP-163-000005953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005978 | PLP-163-000005978 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000005980 | PLP-163-000005980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006012 | PLP-163-000006040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006051 | PLP-163-000006051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006053 | PLP-163-000006053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006070 | PLP-163-000006071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006079 | PLP-163-000006081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006087 | PLP-163-000006088 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006090 | PLP-163-000006098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006100 | PLP-163-000006116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006120 | PLP-163-000006120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006229 | PLP-163-000006229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006269 | PLP-163-000006269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006271 | PLP-163-000006272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006286 | PLP-163-000006286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006309 | PLP-163-000006309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006314 | PLP-163-000006314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006317 | PLP-163-000006317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006336 | PLP-163-000006336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006342 | PLP-163-000006342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006344 | PLP-163-000006344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006361 | PLP-163-000006361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006407 | PLP-163-000006407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006417 | PLP-163-000006417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006457 | PLP-163-000006457 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006459 | PLP-163-000006459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006474 | PLP-163-000006474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006486 | PLP-163-000006486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006502 | PLP-163-000006502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006505 | PLP-163-000006505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006514 | PLP-163-000006514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006516 | PLP-163-000006516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006524 | PLP-163-000006524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006557 | PLP-163-000006560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006576 | PLP-163-000006576 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006583 | PLP-163-000006583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006585 | PLP-163-000006585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006589 | PLP-163-000006590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006596 | PLP-163-000006596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006599 | PLP-163-000006600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006616 | PLP-163-000006616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006654 | PLP-163-000006654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006668 | PLP-163-000006669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006681 | PLP-163-000006681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006690 | PLP-163-000006690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006714 | PLP-163-000006714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006718 | PLP-163-000006718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006720 | PLP-163-000006720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006750 | PLP-163-000006751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006754 | PLP-163-000006754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006758 | PLP-163-000006758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006761 | PLP-163-000006761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006766 | PLP-163-000006766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006787 | PLP-163-000006788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006794 | PLP-163-000006794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006807 | PLP-163-000006807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006813 | PLP-163-000006813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006819 | PLP-163-000006820 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006822 | PLP-163-000006822 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006825 | PLP-163-000006826 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006828 | PLP-163-000006828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006830 | PLP-163-000006831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006835 | PLP-163-000006836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006838 | PLP-163-000006838 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006862 | PLP-163-000006862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006874 | PLP-163-000006875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006934 | PLP-163-000006934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006937 | PLP-163-000006937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006941 | PLP-163-000006941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006971 | PLP-163-000006971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006993 | PLP-163-000006993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000006995 | PLP-163-000006995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007017 | PLP-163-000007017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007044 | PLP-163-000007044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007048 | PLP-163-000007048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007057 | PLP-163-000007058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007061 | PLP-163-000007062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007064 | PLP-163-000007066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007093 | PLP-163-000007093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007096 | PLP-163-000007096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007107 | PLP-163-000007107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007126 | PLP-163-000007126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007130 | PLP-163-000007130 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007138 | PLP-163-000007138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007158 | PLP-163-000007158 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007178 | PLP-163-000007178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007195 | PLP-163-000007196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007204 | PLP-163-000007204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007211 | PLP-163-000007212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007238 | PLP-163-000007238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007246 | PLP-163-000007249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007251 | PLP-163-000007252 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007268 | PLP-163-000007268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007270 | PLP-163-000007270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007278 | PLP-163-000007278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007281 | PLP-163-000007281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007283 | PLP-163-000007283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007327 | PLP-163-000007327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007383 | PLP-163-000007384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007436 | PLP-163-000007439 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007452 | PLP-163-000007453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007476 | PLP-163-000007476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007478 | PLP-163-000007479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007487 | PLP-163-000007489 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007492 | PLP-163-000007496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007499 | PLP-163-000007499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007501 | PLP-163-000007503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007509 | PLP-163-000007516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007522 | PLP-163-000007522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007531 | PLP-163-000007531 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007534 | PLP-163-000007534 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007542 | PLP-163-000007542 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007544 | PLP-163-000007544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007574 | PLP-163-000007574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007598 | PLP-163-000007598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007600 | PLP-163-000007600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007609 | PLP-163-000007610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007614 | PLP-163-000007615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007631 | PLP-163-000007639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007644 | PLP-163-000007645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007660 | PLP-163-000007660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007674 | PLP-163-000007682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007684 | PLP-163-000007688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007725 | PLP-163-000007725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007750 | PLP-163-000007750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007753 | PLP-163-000007753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007755 | PLP-163-000007755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007766 | PLP-163-000007766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007779 | PLP-163-000007779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007790 | PLP-163-000007790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007798 | PLP-163-000007798 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007810 | PLP-163-000007810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007835 | PLP-163-000007835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007837 | PLP-163-000007837 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007858 | PLP-163-000007858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007860 | PLP-163-000007860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007864 | PLP-163-000007864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007902 | PLP-163-000007902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007921 | PLP-163-000007921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007931 | PLP-163-000007931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007953 | PLP-163-000007954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007961 | PLP-163-000007961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007964 | PLP-163-000007964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007969 | PLP-163-000007969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000007971 | PLP-163-000007971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007990 | PLP-163-000007990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008043 | PLP-163-000008044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008068 | PLP-163-000008069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008106 | PLP-163-000008106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008129 | PLP-163-000008129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008157 | PLP-163-000008157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008192 | PLP-163-000008192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008213 | PLP-163-000008214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008236 | PLP-163-000008236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008247 | PLP-163-000008247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008274 | PLP-163-000008274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008290 | PLP-163-000008291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008295 | PLP-163-000008295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008329 | PLP-163-000008329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008332 | PLP-163-000008332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008338 | PLP-163-000008339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008363 | PLP-163-000008363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008365 | PLP-163-000008365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008368 | PLP-163-000008368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008372 | PLP-163-000008372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008378 | PLP-163-000008378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008382 | PLP-163-000008383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008386 | PLP-163-000008387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008394 | PLP-163-000008394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008397 | PLP-163-000008398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008401 | PLP-163-000008401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008403 | PLP-163-000008405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008408 | PLP-163-000008409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008411 | PLP-163-000008411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008418 | PLP-163-000008418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008426 | PLP-163-000008426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008437 | PLP-163-000008437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008443 | PLP-163-000008444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008450 | PLP-163-000008450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008455 | PLP-163-000008455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008460 | PLP-163-000008460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008498 | PLP-163-000008498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008501 | PLP-163-000008501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008515 | PLP-163-000008515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008520 | PLP-163-000008520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008523 | PLP-163-000008524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008533 | PLP-163-000008533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008537 | PLP-163-000008537 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008539 | PLP-163-000008540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008543 | PLP-163-000008543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008554 | PLP-163-000008554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008558 | PLP-163-000008558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008561 | PLP-163-000008561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008564 | PLP-163-000008564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008578 | PLP-163-000008578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008587 | PLP-163-000008587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008591 | PLP-163-000008591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008593 | PLP-163-000008593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008599 | PLP-163-000008599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008604 | PLP-163-000008609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008649 | PLP-163-000008649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008658 | PLP-163-000008658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008662 | PLP-163-000008662 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008664 | PLP-163-000008665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008672 | PLP-163-000008672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008682 | PLP-163-000008682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008699 | PLP-163-000008699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008702 | PLP-163-000008702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008718 | PLP-163-000008718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008734 | PLP-163-000008734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008771 | PLP-163-000008772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008774 | PLP-163-000008774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008777 | PLP-163-000008777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008789 | PLP-163-000008790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008792 | PLP-163-000008792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008794 | PLP-163-000008794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008807 | PLP-163-000008807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008818 | PLP-163-000008818 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008833 | PLP-163-000008833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008835 | PLP-163-000008835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008839 | PLP-163-000008839 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008895 | PLP-163-000008896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008899 | PLP-163-000008899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008910 | PLP-163-000008910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008915 | PLP-163-000008915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000008930 | PLP-163-000008930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008941 | PLP-163-000008941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008943 | PLP-163-000008943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008964 | PLP-163-000008964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008976 | PLP-163-000008976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008980 | PLP-163-000008980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008983 | PLP-163-000008984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000008991 | PLP-163-000008991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009010 | PLP-163-000009011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009032 | PLP-163-000009032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009040 | PLP-163-000009040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009064 | PLP-163-000009064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009071 | PLP-163-000009071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009089 | PLP-163-000009089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009091 | PLP-163-000009091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009093 | PLP-163-000009094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009096 | PLP-163-000009097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009099 | PLP-163-000009099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009101 | PLP-163-000009101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009105 | PLP-163-000009105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009110 | PLP-163-000009110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009112 | PLP-163-000009113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009115 | PLP-163-000009115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009125 | PLP-163-000009125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009151 | PLP-163-000009151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009155 | PLP-163-000009155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009160 | PLP-163-000009160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009164 | PLP-163-000009166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009173 | PLP-163-000009173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009182 | PLP-163-000009182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009195 | PLP-163-000009195 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009220 | PLP-163-000009220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009223 | PLP-163-000009223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009232 | PLP-163-000009232 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009241 | PLP-163-000009241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009269 | PLP-163-000009269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009271 | PLP-163-000009272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009298 | PLP-163-000009298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009306 | PLP-163-000009306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009311 | PLP-163-000009311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009313 | PLP-163-000009313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009315 | PLP-163-000009316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009327 | PLP-163-000009327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009329 | PLP-163-000009329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009332 | PLP-163-000009332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009355 | PLP-163-000009355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009382 | PLP-163-000009382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009389 | PLP-163-000009391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009394 | PLP-163-000009394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009427 | PLP-163-000009427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009470 | PLP-163-000009470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009474 | PLP-163-000009475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009478 | PLP-163-000009478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009481 | PLP-163-000009481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009493 | PLP-163-000009493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009496 | PLP-163-000009496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009511 | PLP-163-000009511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009523 | PLP-163-000009523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009534 | PLP-163-000009534 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009551 | PLP-163-000009551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009560 | PLP-163-000009560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009563 | PLP-163-000009563 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009571 | PLP-163-000009571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009577 | PLP-163-000009577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009579 | PLP-163-000009579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009583 | PLP-163-000009583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009586 | PLP-163-000009586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009612 | PLP-163-000009612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009615 | PLP-163-000009615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009639 | PLP-163-000009639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009642 | PLP-163-000009642 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009644 | PLP-163-000009646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009648 | PLP-163-000009652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009656 | PLP-163-000009656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009663 | PLP-163-000009663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009668 | PLP-163-000009668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009683 | PLP-163-000009683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009709 | PLP-163-000009709 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009740 | PLP-163-000009740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009774 | PLP-163-000009776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009794 | PLP-163-000009794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009801 | PLP-163-000009802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009805 | PLP-163-000009805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009809 | PLP-163-000009809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009813 | PLP-163-000009813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009817 | PLP-163-000009817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009821 | PLP-163-000009821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009823 | PLP-163-000009823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009833 | PLP-163-000009833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009842 | PLP-163-000009843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009931 | PLP-163-000009931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009940 | PLP-163-000009940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009969 | PLP-163-000009969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009982 | PLP-163-000009982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000009986 | PLP-163-000009986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010000 | PLP-163-000010002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010023 | PLP-163-000010023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010087 | PLP-163-000010087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010097 | PLP-163-000010097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010104 | PLP-163-000010104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010108 | PLP-163-000010108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010138 | PLP-163-000010138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010155 | PLP-163-000010155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010166 | PLP-163-000010166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010170 | PLP-163-000010170 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010175 | PLP-163-000010175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010177 | PLP-163-000010177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010205 | PLP-163-000010206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010208 | PLP-163-000010208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010210 | PLP-163-000010210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010213 | PLP-163-000010213 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010217 | PLP-163-000010218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010231 | PLP-163-000010231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010247 | PLP-163-000010247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010249 | PLP-163-000010249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010264 | PLP-163-000010264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010298 | PLP-163-000010299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010307 | PLP-163-000010307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010320 | PLP-163-000010320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010322 | PLP-163-000010322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010337 | PLP-163-000010337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010356 | PLP-163-000010356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010365 | PLP-163-000010365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010375 | PLP-163-000010375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010395 | PLP-163-000010395 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010401 | PLP-163-000010401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010410 | PLP-163-000010410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010417 | PLP-163-000010417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010423 | PLP-163-000010423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010427 | PLP-163-000010428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010430 | PLP-163-000010430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010438 | PLP-163-000010438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010441 | PLP-163-000010441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010448 | PLP-163-000010448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010463 | PLP-163-000010463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010516 | PLP-163-000010516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010531 | PLP-163-000010531 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010535 | PLP-163-000010535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010539 | PLP-163-000010539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010544 | PLP-163-000010544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010588 | PLP-163-000010588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010591 | PLP-163-000010593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010610 | PLP-163-000010610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010630 | PLP-163-000010631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010637 | PLP-163-000010637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010679 | PLP-163-000010679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010684 | PLP-163-000010684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010690 | PLP-163-000010691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010741 | PLP-163-000010741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010755 | PLP-163-000010755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010758 | PLP-163-000010759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010762 | PLP-163-000010762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010767 | PLP-163-000010767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010770 | PLP-163-000010771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010783 | PLP-163-000010783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010787 | PLP-163-000010787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010790 | PLP-163-000010790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010831 | PLP-163-000010831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010835 | PLP-163-000010835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010846 | PLP-163-000010846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010848 | PLP-163-000010848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010857 | PLP-163-000010858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010862 | PLP-163-000010865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010867 | PLP-163-000010867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010875 | PLP-163-000010875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010887 | PLP-163-000010887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010893 | PLP-163-000010893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010908 | PLP-163-000010908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010914 | PLP-163-000010915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010930 | PLP-163-000010930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010941 | PLP-163-000010956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010974 | PLP-163-000010974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010976 | PLP-163-000010978 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010983 | PLP-163-000010983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010987 | PLP-163-000010987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000010995 | PLP-163-000011000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011024 | PLP-163-000011024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011026 | PLP-163-000011036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011050 | PLP-163-000011050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011052 | PLP-163-000011055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011057 | PLP-163-000011067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011095 | PLP-163-000011096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011105 | PLP-163-000011105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011109 | PLP-163-000011112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011135 | PLP-163-000011135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011148 | PLP-163-000011148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011152 | PLP-163-000011152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011158 | PLP-163-000011160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011162 | PLP-163-000011162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011173 | PLP-163-000011173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011186 | PLP-163-000011187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011202 | PLP-163-000011202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011204 | PLP-163-000011206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011270 | PLP-163-000011270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011274 | PLP-163-000011274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011278 | PLP-163-000011278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011289 | PLP-163-000011289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011323 | PLP-163-000011324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011333 | PLP-163-000011334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011340 | PLP-163-000011340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011344 | PLP-163-000011344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011350 | PLP-163-000011350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011367 | PLP-163-000011367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011378 | PLP-163-000011380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011382 | PLP-163-000011382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011385 | PLP-163-000011385 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011401 | PLP-163-000011401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011422 | PLP-163-000011422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011461 | PLP-163-000011463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011486 | PLP-163-000011486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011489 | PLP-163-000011491 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011496 | PLP-163-000011496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011507 | PLP-163-000011508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011514 | PLP-163-000011516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011523 | PLP-163-000011524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011529 | PLP-163-000011533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011541 | PLP-163-000011543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011556 | PLP-163-000011559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011580 | PLP-163-000011580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011586 | PLP-163-000011586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011591 | PLP-163-000011591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011593 | PLP-163-000011594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011616 | PLP-163-000011616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011629 | PLP-163-000011632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011639 | PLP-163-000011639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011645 | PLP-163-000011645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011658 | PLP-163-000011658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011702 | PLP-163-000011702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011717 | PLP-163-000011717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011726 | PLP-163-000011726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011744 | PLP-163-000011744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011746 | PLP-163-000011747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011755 | PLP-163-000011755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011760 | PLP-163-000011760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011762 | PLP-163-000011763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011765 | PLP-163-000011766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011796 | PLP-163-000011796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011806 | PLP-163-000011808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011831 | PLP-163-000011833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011841 | PLP-163-000011842 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011862 | PLP-163-000011862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011877 | PLP-163-000011881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011899 | PLP-163-000011900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011902 | PLP-163-000011902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011904 | PLP-163-000011904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011906 | PLP-163-000011906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011909 | PLP-163-000011909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011911 | PLP-163-000011911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011920 | PLP-163-000011920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011924 | PLP-163-000011924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011929 | PLP-163-000011929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011958 | PLP-163-000011961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011963 | PLP-163-000011964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011974 | PLP-163-000011974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000011982 | PLP-163-000011983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012020 | PLP-163-000012023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012025 | PLP-163-000012025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012034 | PLP-163-000012034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012036 | PLP-163-000012036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012039 | PLP-163-000012040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012042 | PLP-163-000012042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012044 | PLP-163-000012044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012046 | PLP-163-000012046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012048 | PLP-163-000012048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012051 | PLP-163-000012055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012057 | PLP-163-000012057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012059 | PLP-163-000012062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012080 | PLP-163-000012080 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012086 | PLP-163-000012086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012097 | PLP-163-000012098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012100 | PLP-163-000012100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012119 | PLP-163-000012119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012124 | PLP-163-000012125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012128 | PLP-163-000012129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012145 | PLP-163-000012148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012162 | PLP-163-000012164 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012173 | PLP-163-000012174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012208 | PLP-163-000012208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012225 | PLP-163-000012225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012231 | PLP-163-000012231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012236 | PLP-163-000012237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012240 | PLP-163-000012240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012252 | PLP-163-000012252 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012296 | PLP-163-000012296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012306 | PLP-163-000012311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012315 | PLP-163-000012315 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012331 | PLP-163-000012331 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012339 | PLP-163-000012345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012352 | PLP-163-000012356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012362 | PLP-163-000012365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012370 | PLP-163-000012370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012380 | PLP-163-000012380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012385 | PLP-163-000012388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012392 | PLP-163-000012392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012401 | PLP-163-000012401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012403 | PLP-163-000012407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 163 | PLP-163-000012416 | PLP-163-000012416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000001 | PLP-165-000000004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000008 | PLP-165-000000008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000011 | PLP-165-000000011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000018 | PLP-165-000000018 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000044 | PLP-165-000000044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000072 | PLP-165-000000072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000090 | PLP-165-000000090 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000139 | PLP-165-000000139 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000144 | PLP-165-000000144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000150 | PLP-165-000000150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000152 | PLP-165-000000152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000154 | PLP-165-000000155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000160 | PLP-165-000000160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000163 | PLP-165-000000163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000169 | PLP-165-000000169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000174 | PLP-165-000000174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000180 | PLP-165-000000180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000185 | PLP-165-000000185 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000187 | PLP-165-000000187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000203 | PLP-165-000000203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000211 | PLP-165-000000211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000214 | PLP-165-000000215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000224 | PLP-165-000000224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000261 | PLP-165-000000262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000265 | PLP-165-000000265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000273 | PLP-165-000000273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000330 | PLP-165-000000330 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000382 | PLP-165-000000382 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000408 | PLP-165-000000408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000414 | PLP-165-000000414 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000442 | PLP-165-000000442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000460 | PLP-165-000000460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000465 | PLP-165-000000465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000469 | PLP-165-000000469 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000478 | PLP-165-000000478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000538 | PLP-165-000000538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000555 | PLP-165-000000555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000563 | PLP-165-000000564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000597 | PLP-165-000000597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000677 | PLP-165-000000677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000692 | PLP-165-000000692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000699 | PLP-165-000000699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000710 | PLP-165-000000710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000731 | PLP-165-000000731 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000737 | PLP-165-000000737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000754 | PLP-165-000000754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000758 | PLP-165-000000758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000761 | PLP-165-000000761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000767 | PLP-165-000000768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000782 | PLP-165-000000782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000806 | PLP-165-000000806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000819 | PLP-165-000000819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000832 | PLP-165-000000833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000000840 | PLP-165-000000841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000900 | PLP-165-000000901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000911 | PLP-165-000000911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000913 | PLP-165-000000914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000917 | PLP-165-000000918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000923 | PLP-165-000000924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000000935 | PLP-165-000000935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001001 | PLP-165-000001001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001005 | PLP-165-000001005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001042 | PLP-165-000001042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001061 | PLP-165-000001061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001075 | PLP-165-000001075 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001108 | PLP-165-000001108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001156 | PLP-165-000001156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001176 | PLP-165-000001176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001189 | PLP-165-000001189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001193 | PLP-165-000001193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001222 | PLP-165-000001222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001249 | PLP-165-000001249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001258 | PLP-165-000001258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001273 | PLP-165-000001273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001302 | PLP-165-000001302 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001304 | PLP-165-000001304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001315 | PLP-165-000001315 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001324 | PLP-165-000001324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001328 | PLP-165-000001330 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001333 | PLP-165-000001334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001336 | PLP-165-000001336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001342 | PLP-165-000001342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001363 | PLP-165-000001363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001367 | PLP-165-000001367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001395 | PLP-165-000001395 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001398 | PLP-165-000001398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001402 | PLP-165-000001402 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001451 | PLP-165-000001451 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001519 | PLP-165-000001520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001523 | PLP-165-000001523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001566 | PLP-165-000001566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001610 | PLP-165-000001610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001614 | PLP-165-000001617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001632 | PLP-165-000001632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001636 | PLP-165-000001636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001644 | PLP-165-000001644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001661 | PLP-165-000001661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001666 | PLP-165-000001667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001672 | PLP-165-000001674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001694 | PLP-165-000001694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001711 | PLP-165-000001711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001727 | PLP-165-000001727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001737 | PLP-165-000001737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001745 | PLP-165-000001745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001777 | PLP-165-000001777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001798 | PLP-165-000001800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001819 | PLP-165-000001819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001821 | PLP-165-000001827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001840 | PLP-165-000001841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001843 | PLP-165-000001845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001867 | PLP-165-000001868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001873 | PLP-165-000001874 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001876 | PLP-165-000001877 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001918 | PLP-165-000001918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001946 | PLP-165-000001951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001955 | PLP-165-000001958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001975 | PLP-165-000001975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001977 | PLP-165-000001977 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001981 | PLP-165-000001983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000001986 | PLP-165-000001986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002011 | PLP-165-000002011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002047 | PLP-165-000002047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002078 | PLP-165-000002078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002081 | PLP-165-000002084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002088 | PLP-165-000002091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002094 | PLP-165-000002095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002100 | PLP-165-000002100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002105 | PLP-165-000002105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002118 | PLP-165-000002120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002131 | PLP-165-000002136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002152 | PLP-165-000002153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002155 | PLP-165-000002155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002171 | PLP-165-000002171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002195 | PLP-165-000002199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002205 | PLP-165-000002205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002208 | PLP-165-000002208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002216 | PLP-165-000002216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002238 | PLP-165-000002238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002262 | PLP-165-000002262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002313 | PLP-165-000002313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002317 | PLP-165-000002317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002320 | PLP-165-000002320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002334 | PLP-165-000002335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002366 | PLP-165-000002366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002403 | PLP-165-000002403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002413 | PLP-165-000002413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002460 | PLP-165-000002460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002527 | PLP-165-000002527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002539 | PLP-165-000002540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002542 | PLP-165-000002542 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002557 | PLP-165-000002558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002560 | PLP-165-000002561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002565 | PLP-165-000002565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002586 | PLP-165-000002586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002625 | PLP-165-000002625 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002628 | PLP-165-000002628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002679 | PLP-165-000002679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002682 | PLP-165-000002682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002686 | PLP-165-000002686 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002688 | PLP-165-000002688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002691 | PLP-165-000002691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002694 | PLP-165-000002694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002701 | PLP-165-000002701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002707 | PLP-165-000002707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002727 | PLP-165-000002727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002741 | PLP-165-000002741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002746 | PLP-165-000002746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002764 | PLP-165-000002764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002781 | PLP-165-000002782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002786 | PLP-165-000002786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002789 | PLP-165-000002791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002831 | PLP-165-000002831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002851 | PLP-165-000002851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002854 | PLP-165-000002855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002861 | PLP-165-000002861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002871 | PLP-165-000002871 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002873 | PLP-165-000002873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002891 | PLP-165-000002891 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002895 | PLP-165-000002895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002902 | PLP-165-000002902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002920 | PLP-165-000002920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002943 | PLP-165-000002943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002952 | PLP-165-000002952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002976 | PLP-165-000002976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000002994 | PLP-165-000002994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003019 | PLP-165-000003019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003037 | PLP-165-000003037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003050 | PLP-165-000003050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003101 | PLP-165-000003101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003104 | PLP-165-000003104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003124 | PLP-165-000003124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003128 | PLP-165-000003128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003134 | PLP-165-000003135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003179 | PLP-165-000003179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003204 | PLP-165-000003204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003226 | PLP-165-000003226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003228 | PLP-165-000003228 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003230 | PLP-165-000003230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003236 | PLP-165-000003236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003240 | PLP-165-000003240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003244 | PLP-165-000003244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003254 | PLP-165-000003254 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003258 | PLP-165-000003258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003267 | PLP-165-000003268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003286 | PLP-165-000003286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003294 | PLP-165-000003294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003313 | PLP-165-000003313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003325 | PLP-165-000003325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003328 | PLP-165-000003328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003330 | PLP-165-000003330 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003332 | PLP-165-000003332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003334 | PLP-165-000003334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003339 | PLP-165-000003339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003341 | PLP-165-000003342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003362 | PLP-165-000003362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003375 | PLP-165-000003376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003396 | PLP-165-000003396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003401 | PLP-165-000003401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003428 | PLP-165-000003429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003435 | PLP-165-000003435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003454 | PLP-165-000003454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003462 | PLP-165-000003462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003479 | PLP-165-000003479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003504 | PLP-165-000003506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003512 | PLP-165-000003514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003534 | PLP-165-000003535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003541 | PLP-165-000003543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003556 | PLP-165-000003556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003564 | PLP-165-000003565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003581 | PLP-165-000003582 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003594 | PLP-165-000003597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003608 | PLP-165-000003609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003614 | PLP-165-000003614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003641 | PLP-165-000003641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003645 | PLP-165-000003645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003674 | PLP-165-000003674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003676 | PLP-165-000003676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003692 | PLP-165-000003698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003706 | PLP-165-000003707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003722 | PLP-165-000003722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003746 | PLP-165-000003749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003761 | PLP-165-000003762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003771 | PLP-165-000003771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003780 | PLP-165-000003780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003786 | PLP-165-000003786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003788 | PLP-165-000003791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003814 | PLP-165-000003814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003853 | PLP-165-000003855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003857 | PLP-165-000003857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003863 | PLP-165-000003863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003876 | PLP-165-000003876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003896 | PLP-165-000003896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003909 | PLP-165-000003909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003914 | PLP-165-000003914 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003918 | PLP-165-000003918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003927 | PLP-165-000003927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003932 | PLP-165-000003932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003934 | PLP-165-000003934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003957 | PLP-165-000003958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003963 | PLP-165-000003964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000003970 | PLP-165-000003970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004010 | PLP-165-000004011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004013 | PLP-165-000004013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004028 | PLP-165-000004028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004037 | PLP-165-000004037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004078 | PLP-165-000004078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004081 | PLP-165-000004082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004091 | PLP-165-000004091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004095 | PLP-165-000004095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004109 | PLP-165-000004109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004140 | PLP-165-000004140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004143 | PLP-165-000004143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004156 | PLP-165-000004156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004161 | PLP-165-000004162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004167 | PLP-165-000004167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004175 | PLP-165-000004176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004181 | PLP-165-000004181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004218 | PLP-165-000004219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004225 | PLP-165-000004225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004229 | PLP-165-000004229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004237 | PLP-165-000004238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004240 | PLP-165-000004240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004246 | PLP-165-000004246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004256 | PLP-165-000004256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004259 | PLP-165-000004260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004265 | PLP-165-000004266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004268 | PLP-165-000004268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004288 | PLP-165-000004288 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004294 | PLP-165-000004294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004298 | PLP-165-000004298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004309 | PLP-165-000004309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004311 | PLP-165-000004311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004314 | PLP-165-000004314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004323 | PLP-165-000004324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004350 | PLP-165-000004350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004371 | PLP-165-000004371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004380 | PLP-165-000004380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004393 | PLP-165-000004393 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004401 | PLP-165-000004401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004411 | PLP-165-000004411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004414 | PLP-165-000004416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004445 | PLP-165-000004445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004461 | PLP-165-000004461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004474 | PLP-165-000004474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004478 | PLP-165-000004478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004499 | PLP-165-000004500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004515 | PLP-165-000004516 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004518 | PLP-165-000004518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004549 | PLP-165-000004549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004558 | PLP-165-000004558 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004565 | PLP-165-000004565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004573 | PLP-165-000004573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004582 | PLP-165-000004582 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004589 | PLP-165-000004589 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004607 | PLP-165-000004607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004609 | PLP-165-000004609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004613 | PLP-165-000004613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004617 | PLP-165-000004618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004624 | PLP-165-000004624 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004631 | PLP-165-000004631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004653 | PLP-165-000004653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004656 | PLP-165-000004656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004674 | PLP-165-000004674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004707 | PLP-165-000004707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004715 | PLP-165-000004715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004720 | PLP-165-000004720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004722 | PLP-165-000004722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004749 | PLP-165-000004749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004753 | PLP-165-000004753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004755 | PLP-165-000004756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004759 | PLP-165-000004759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004762 | PLP-165-000004762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004766 | PLP-165-000004766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004780 | PLP-165-000004780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004791 | PLP-165-000004791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004816 | PLP-165-000004818 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004868 | PLP-165-000004868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004894 | PLP-165-000004894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004912 | PLP-165-000004912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004938 | PLP-165-000004938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004945 | PLP-165-000004946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004962 | PLP-165-000004962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004964 | PLP-165-000004964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004967 | PLP-165-000004967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004970 | PLP-165-000004970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004975 | PLP-165-000004976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004986 | PLP-165-000004986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000004999 | PLP-165-000004999 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005004 | PLP-165-000005004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005007 | PLP-165-000005008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005010 | PLP-165-000005010 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005012 | PLP-165-000005012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005044 | PLP-165-000005045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005048 | PLP-165-000005048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005050 | PLP-165-000005050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005053 | PLP-165-000005053 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005062 | PLP-165-000005062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005097 | PLP-165-000005097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005139 | PLP-165-000005139 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005142 | PLP-165-000005142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005145 | PLP-165-000005145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005153 | PLP-165-000005153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005155 | PLP-165-000005156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005161 | PLP-165-000005163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005178 | PLP-165-000005178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005181 | PLP-165-000005181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005267 | PLP-165-000005267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005278 | PLP-165-000005278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005292 | PLP-165-000005294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005304 | PLP-165-000005304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005311 | PLP-165-000005311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005315 | PLP-165-000005316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005338 | PLP-165-000005338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005340 | PLP-165-000005344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005362 | PLP-165-000005362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005376 | PLP-165-000005376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005379 | PLP-165-000005384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005397 | PLP-165-000005397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005406 | PLP-165-000005406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005417 | PLP-165-000005418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005426 | PLP-165-000005426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005470 | PLP-165-000005470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005472 | PLP-165-000005473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005478 | PLP-165-000005478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005491 | PLP-165-000005491 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005523 | PLP-165-000005523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005546 | PLP-165-000005546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005551 | PLP-165-000005553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005561 | PLP-165-000005564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005592 | PLP-165-000005595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005597 | PLP-165-000005597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005602 | PLP-165-000005607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005609 | PLP-165-000005609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005618 | PLP-165-000005623 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005630 | PLP-165-000005631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005639 | PLP-165-000005639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005654 | PLP-165-000005657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005665 | PLP-165-000005666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005670 | PLP-165-000005671 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005673 | PLP-165-000005673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005679 | PLP-165-000005679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005697 | PLP-165-000005699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005716 | PLP-165-000005716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005750 | PLP-165-000005750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005756 | PLP-165-000005758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005770 | PLP-165-000005771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005775 | PLP-165-000005776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005788 | PLP-165-000005788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005790 | PLP-165-000005791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005801 | PLP-165-000005801 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005826 | PLP-165-000005826 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005829 | PLP-165-000005829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005865 | PLP-165-000005866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005872 | PLP-165-000005874 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005893 | PLP-165-000005893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005897 | PLP-165-000005898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005920 | PLP-165-000005920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005925 | PLP-165-000005926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005930 | PLP-165-000005931 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005953 | PLP-165-000005954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005967 | PLP-165-000005967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005982 | PLP-165-000005982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000005986 | PLP-165-000005987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006010 | PLP-165-000006010 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006012 | PLP-165-000006012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006027 | PLP-165-000006027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006032 | PLP-165-000006032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006047 | PLP-165-000006047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006059 | PLP-165-000006060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006064 | PLP-165-000006064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006069 | PLP-165-000006070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006082 | PLP-165-000006082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006085 | PLP-165-000006085 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006099 | PLP-165-000006099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006101 | PLP-165-000006101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006103 | PLP-165-000006103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006105 | PLP-165-000006105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006108 | PLP-165-000006109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006111 | PLP-165-000006111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006129 | PLP-165-000006129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006141 | PLP-165-000006141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006148 | PLP-165-000006148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006152 | PLP-165-000006153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006163 | PLP-165-000006163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006173 | PLP-165-000006173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006179 | PLP-165-000006179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006188 | PLP-165-000006188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006190 | PLP-165-000006190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006192 | PLP-165-000006193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006198 | PLP-165-000006200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006213 | PLP-165-000006214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006218 | PLP-165-000006218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006220 | PLP-165-000006220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006236 | PLP-165-000006236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006238 | PLP-165-000006238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006240 | PLP-165-000006240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006244 | PLP-165-000006244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006246 | PLP-165-000006246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006254 | PLP-165-000006256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006275 | PLP-165-000006279 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006284 | PLP-165-000006284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006288 | PLP-165-000006288 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006296 | PLP-165-000006296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006300 | PLP-165-000006300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006303 | PLP-165-000006303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006310 | PLP-165-000006311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006313 | PLP-165-000006314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006318 | PLP-165-000006318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006324 | PLP-165-000006324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006327 | PLP-165-000006327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006329 | PLP-165-000006332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006335 | PLP-165-000006338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006356 | PLP-165-000006356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006364 | PLP-165-000006365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006367 | PLP-165-000006367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006385 | PLP-165-000006385 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006387 | PLP-165-000006387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006392 | PLP-165-000006392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006394 | PLP-165-000006394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006397 | PLP-165-000006397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006401 | PLP-165-000006402 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006411 | PLP-165-000006412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006429 | PLP-165-000006431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006437 | PLP-165-000006437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006453 | PLP-165-000006453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006470 | PLP-165-000006470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006472 | PLP-165-000006473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006482 | PLP-165-000006482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006497 | PLP-165-000006497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006499 | PLP-165-000006499 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006504 | PLP-165-000006504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006512 | PLP-165-000006512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006515 | PLP-165-000006515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006527 | PLP-165-000006529 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006533 | PLP-165-000006533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006539 | PLP-165-000006539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006543 | PLP-165-000006543 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006548 | PLP-165-000006548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006551 | PLP-165-000006551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006553 | PLP-165-000006553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006556 | PLP-165-000006556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006562 | PLP-165-000006562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006568 | PLP-165-000006568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006570 | PLP-165-000006570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006572 | PLP-165-000006576 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006579 | PLP-165-000006579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006584 | PLP-165-000006585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006593 | PLP-165-000006594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006601 | PLP-165-000006601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006629 | PLP-165-000006631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006647 | PLP-165-000006647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006657 | PLP-165-000006657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006682 | PLP-165-000006682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006696 | PLP-165-000006696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006699 | PLP-165-000006699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006701 | PLP-165-000006701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006706 | PLP-165-000006706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006708 | PLP-165-000006708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006711 | PLP-165-000006711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006716 | PLP-165-000006716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006722 | PLP-165-000006722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006724 | PLP-165-000006725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006739 | PLP-165-000006739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006741 | PLP-165-000006741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006743 | PLP-165-000006743 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006753 | PLP-165-000006755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006757 | PLP-165-000006757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006759 | PLP-165-000006759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006762 | PLP-165-000006763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006769 | PLP-165-000006771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006773 | PLP-165-000006774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006777 | PLP-165-000006777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006781 | PLP-165-000006781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006789 | PLP-165-000006789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006806 | PLP-165-000006806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006810 | PLP-165-000006810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006813 | PLP-165-000006813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006815 | PLP-165-000006815 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006819 | PLP-165-000006819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006830 | PLP-165-000006830 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006836 | PLP-165-000006836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006841 | PLP-165-000006841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006852 | PLP-165-000006852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006856 | PLP-165-000006856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006861 | PLP-165-000006861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006868 | PLP-165-000006868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006876 | PLP-165-000006876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006882 | PLP-165-000006882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006885 | PLP-165-000006885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006894 | PLP-165-000006894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006900 | PLP-165-000006900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006905 | PLP-165-000006905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006910 | PLP-165-000006910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006919 | PLP-165-000006919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006928 | PLP-165-000006928 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006930 | PLP-165-000006935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006938 | PLP-165-000006938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006942 | PLP-165-000006942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006945 | PLP-165-000006947 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006949 | PLP-165-000006949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006951 | PLP-165-000006951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006958 | PLP-165-000006958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006967 | PLP-165-000006967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000006989 | PLP-165-000006989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000006991 | PLP-165-000006991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007007 | PLP-165-000007007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007011 | PLP-165-000007012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007016 | PLP-165-000007016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007019 | PLP-165-000007019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007023 | PLP-165-000007023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007026 | PLP-165-000007026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007028 | PLP-165-000007032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007034 | PLP-165-000007035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007045 | PLP-165-000007045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007047 | PLP-165-000007047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007054 | PLP-165-000007055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007057 | PLP-165-000007057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007073 | PLP-165-000007073 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007080 | PLP-165-000007080 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007092 | PLP-165-000007092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007101 | PLP-165-000007101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007110 | PLP-165-000007110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007117 | PLP-165-000007117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007120 | PLP-165-000007120 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007148 | PLP-165-000007148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007159 | PLP-165-000007160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007168 | PLP-165-000007168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007176 | PLP-165-000007176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007181 | PLP-165-000007181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007190 | PLP-165-000007190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007192 | PLP-165-000007192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007195 | PLP-165-000007196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007198 | PLP-165-000007199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007221 | PLP-165-000007221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007238 | PLP-165-000007238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007243 | PLP-165-000007243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007260 | PLP-165-000007260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007272 | PLP-165-000007272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007335 | PLP-165-000007335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007343 | PLP-165-000007343 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007362 | PLP-165-000007362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007368 | PLP-165-000007368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007381 | PLP-165-000007381 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007389 | PLP-165-000007389 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007412 | PLP-165-000007412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007414 | PLP-165-000007414 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007418 | PLP-165-000007418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007420 | PLP-165-000007420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007424 | PLP-165-000007424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007434 | PLP-165-000007434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007455 | PLP-165-000007455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007459 | PLP-165-000007459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007462 | PLP-165-000007464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007466 | PLP-165-000007466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007472 | PLP-165-000007473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007476 | PLP-165-000007477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007480 | PLP-165-000007480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007484 | PLP-165-000007485 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007487 | PLP-165-000007487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007490 | PLP-165-000007490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007493 | PLP-165-000007493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007498 | PLP-165-000007498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007500 | PLP-165-000007500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007502 | PLP-165-000007502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007512 | PLP-165-000007513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007525 | PLP-165-000007528 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007534 | PLP-165-000007535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007545 | PLP-165-000007545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007566 | PLP-165-000007566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007577 | PLP-165-000007577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007581 | PLP-165-000007581 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007586 | PLP-165-000007586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007602 | PLP-165-000007602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007608 | PLP-165-000007608 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007612 | PLP-165-000007612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007614 | PLP-165-000007615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007624 | PLP-165-000007625 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007631 | PLP-165-000007631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007633 | PLP-165-000007636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007654 | PLP-165-000007655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007658 | PLP-165-000007658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007666 | PLP-165-000007666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007683 | PLP-165-000007683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007692 | PLP-165-000007692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007707 | PLP-165-000007708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007716 | PLP-165-000007717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007722 | PLP-165-000007722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007729 | PLP-165-000007729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007732 | PLP-165-000007732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007736 | PLP-165-000007736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007750 | PLP-165-000007750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007759 | PLP-165-000007759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007764 | PLP-165-000007764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007766 | PLP-165-000007766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007769 | PLP-165-000007769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007794 | PLP-165-000007794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007806 | PLP-165-000007808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007810 | PLP-165-000007810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007814 | PLP-165-000007814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007825 | PLP-165-000007825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007847 | PLP-165-000007848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007852 | PLP-165-000007852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007855 | PLP-165-000007856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007863 | PLP-165-000007865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007872 | PLP-165-000007872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007874 | PLP-165-000007875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007883 | PLP-165-000007883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007885 | PLP-165-000007886 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007893 | PLP-165-000007893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007897 | PLP-165-000007897 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007900 | PLP-165-000007900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007904 | PLP-165-000007905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007907 | PLP-165-000007907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007910 | PLP-165-000007910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007912 | PLP-165-000007912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007921 | PLP-165-000007923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007942 | PLP-165-000007942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007946 | PLP-165-000007946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007952 | PLP-165-000007952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007962 | PLP-165-000007962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007991 | PLP-165-000007991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000007993 | PLP-165-000007993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008004 | PLP-165-000008004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008007 | PLP-165-000008007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008017 | PLP-165-000008017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008019 | PLP-165-000008019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008027 | PLP-165-000008027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008030 | PLP-165-000008031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008034 | PLP-165-000008034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008036 | PLP-165-000008039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008041 | PLP-165-000008041 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008046 | PLP-165-000008046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008054 | PLP-165-000008054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008063 | PLP-165-000008064 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008066 | PLP-165-000008066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008068 | PLP-165-000008072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008110 | PLP-165-000008110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008114 | PLP-165-000008114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008132 | PLP-165-000008133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008135 | PLP-165-000008135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008138 | PLP-165-000008139 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008141 | PLP-165-000008141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008144 | PLP-165-000008145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008151 | PLP-165-000008153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008155 | PLP-165-000008155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008164 | PLP-165-000008165 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008168 | PLP-165-000008169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008177 | PLP-165-000008177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008215 | PLP-165-000008215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008233 | PLP-165-000008233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008236 | PLP-165-000008236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008243 | PLP-165-000008243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008247 | PLP-165-000008247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008282 | PLP-165-000008282 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008284 | PLP-165-000008284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008293 | PLP-165-000008293 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008295 | PLP-165-000008295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008298 | PLP-165-000008300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008307 | PLP-165-000008308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008310 | PLP-165-000008310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008329 | PLP-165-000008329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008333 | PLP-165-000008334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008344 | PLP-165-000008344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008371 | PLP-165-000008371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008375 | PLP-165-000008375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008396 | PLP-165-000008397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008400 | PLP-165-000008400 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008415 | PLP-165-000008415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008453 | PLP-165-000008453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008460 | PLP-165-000008460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008473 | PLP-165-000008473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008500 | PLP-165-000008501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008511 | PLP-165-000008511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008517 | PLP-165-000008517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008527 | PLP-165-000008527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008530 | PLP-165-000008530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008535 | PLP-165-000008535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008573 | PLP-165-000008573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008593 | PLP-165-000008593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008595 | PLP-165-000008596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008603 | PLP-165-000008603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008605 | PLP-165-000008605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008608 | PLP-165-000008608 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008613 | PLP-165-000008613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008640 | PLP-165-000008640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008643 | PLP-165-000008643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008665 | PLP-165-000008665 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008667 | PLP-165-000008667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008672 | PLP-165-000008673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008680 | PLP-165-000008682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008724 | PLP-165-000008724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008728 | PLP-165-000008728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008730 | PLP-165-000008730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008739 | PLP-165-000008739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008749 | PLP-165-000008749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008770 | PLP-165-000008770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008772 | PLP-165-000008772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008783 | PLP-165-000008783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008791 | PLP-165-000008791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008803 | PLP-165-000008803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008805 | PLP-165-000008805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008808 | PLP-165-000008808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008810 | PLP-165-000008810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008813 | PLP-165-000008813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008820 | PLP-165-000008820 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008823 | PLP-165-000008823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008828 | PLP-165-000008829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008831 | PLP-165-000008831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008836 | PLP-165-000008836 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008844 | PLP-165-000008844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008848 | PLP-165-000008848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008860 | PLP-165-000008860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008865 | PLP-165-000008866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008868 | PLP-165-000008871 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008875 | PLP-165-000008875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008882 | PLP-165-000008882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008884 | PLP-165-000008884 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008891 | PLP-165-000008891 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008897 | PLP-165-000008897 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008899 | PLP-165-000008899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008902 | PLP-165-000008902 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008905 | PLP-165-000008905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008915 | PLP-165-000008915 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008917 | PLP-165-000008917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008921 | PLP-165-000008921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008925 | PLP-165-000008925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008927 | PLP-165-000008927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008939 | PLP-165-000008939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008941 | PLP-165-000008941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008943 | PLP-165-000008943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008945 | PLP-165-000008945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008948 | PLP-165-000008948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008954 | PLP-165-000008954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000008959 | PLP-165-000008959 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008964 | PLP-165-000008964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008967 | PLP-165-000008967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008985 | PLP-165-000008985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008991 | PLP-165-000008991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000008998 | PLP-165-000008998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009001 | PLP-165-000009001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009008 | PLP-165-000009008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009010 | PLP-165-000009010 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009013 | PLP-165-000009013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009015 | PLP-165-000009015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009021 | PLP-165-000009021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009025 | PLP-165-000009025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009033 | PLP-165-000009033 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009036 | PLP-165-000009036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009038 | PLP-165-000009038 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009047 | PLP-165-000009047 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009060 | PLP-165-000009060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009062 | PLP-165-000009062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009066 | PLP-165-000009066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009068 | PLP-165-000009068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009081 | PLP-165-000009081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009085 | PLP-165-000009085 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009094 | PLP-165-000009094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009104 | PLP-165-000009104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009125 | PLP-165-000009125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009131 | PLP-165-000009134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009144 | PLP-165-000009146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009154 | PLP-165-000009154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009162 | PLP-165-000009162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009167 | PLP-165-000009167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009169 | PLP-165-000009169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009173 | PLP-165-000009174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009176 | PLP-165-000009177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009186 | PLP-165-000009186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009193 | PLP-165-000009193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009198 | PLP-165-000009198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009201 | PLP-165-000009201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009203 | PLP-165-000009203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009210 | PLP-165-000009211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009213 | PLP-165-000009213 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009215 | PLP-165-000009216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009218 | PLP-165-000009218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009220 | PLP-165-000009221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009223 | PLP-165-000009223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009232 | PLP-165-000009233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009238 | PLP-165-000009238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009242 | PLP-165-000009242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009249 | PLP-165-000009249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009253 | PLP-165-000009253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009259 | PLP-165-000009259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009270 | PLP-165-000009270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009295 | PLP-165-000009295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009306 | PLP-165-000009306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009309 | PLP-165-000009310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009315 | PLP-165-000009315 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009319 | PLP-165-000009320 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009324 | PLP-165-000009324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009332 | PLP-165-000009333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009337 | PLP-165-000009337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009357 | PLP-165-000009357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009371 | PLP-165-000009371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009374 | PLP-165-000009374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009378 | PLP-165-000009379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009387 | PLP-165-000009387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009391 | PLP-165-000009391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009395 | PLP-165-000009396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009398 | PLP-165-000009399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009412 | PLP-165-000009412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009414 | PLP-165-000009414 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009416 | PLP-165-000009416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009420 | PLP-165-000009420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009422 | PLP-165-000009422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009424 | PLP-165-000009424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009426 | PLP-165-000009426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009450 | PLP-165-000009450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009454 | PLP-165-000009454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009466 | PLP-165-000009466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009472 | PLP-165-000009472 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009476 | PLP-165-000009476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009493 | PLP-165-000009493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009511 | PLP-165-000009511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009518 | PLP-165-000009518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009538 | PLP-165-000009538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009548 | PLP-165-000009548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009552 | PLP-165-000009553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009560 | PLP-165-000009560 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009566 | PLP-165-000009566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009568 | PLP-165-000009568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009570 | PLP-165-000009570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009572 | PLP-165-000009572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009591 | PLP-165-000009591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009600 | PLP-165-000009600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009609 | PLP-165-000009609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009612 | PLP-165-000009612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009621 | PLP-165-000009621 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009642 | PLP-165-000009643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009646 | PLP-165-000009647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009662 | PLP-165-000009664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009673 | PLP-165-000009673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009683 | PLP-165-000009684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009690 | PLP-165-000009690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009717 | PLP-165-000009717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009724 | PLP-165-000009729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009731 | PLP-165-000009731 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009736 | PLP-165-000009736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009751 | PLP-165-000009751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009753 | PLP-165-000009754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009775 | PLP-165-000009775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009780 | PLP-165-000009780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009788 | PLP-165-000009788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009797 | PLP-165-000009797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009800 | PLP-165-000009800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009805 | PLP-165-000009806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009811 | PLP-165-000009812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009820 | PLP-165-000009822 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009824 | PLP-165-000009824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009826 | PLP-165-000009826 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009828 | PLP-165-000009828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009843 | PLP-165-000009843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009846 | PLP-165-000009846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009876 | PLP-165-000009876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009900 | PLP-165-000009900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009917 | PLP-165-000009917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009927 | PLP-165-000009927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009941 | PLP-165-000009941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009969 | PLP-165-000009969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009981 | PLP-165-000009981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009988 | PLP-165-000009988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009991 | PLP-165-000009991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009994 | PLP-165-000009994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000009996 | PLP-165-000009996 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010002 | PLP-165-000010002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010005 | PLP-165-000010006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010009 | PLP-165-000010009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010015 | PLP-165-000010015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010021 | PLP-165-000010023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010027 | PLP-165-000010029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010031 | PLP-165-000010031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010033 | PLP-165-000010035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010051 | PLP-165-000010051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010066 | PLP-165-000010066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010069 | PLP-165-000010070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010074 | PLP-165-000010074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010083 | PLP-165-000010083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010099 | PLP-165-000010103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010112 | PLP-165-000010112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010114 | PLP-165-000010115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010118 | PLP-165-000010119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010161 | PLP-165-000010161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010173 | PLP-165-000010173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010179 | PLP-165-000010179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010181 | PLP-165-000010181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010183 | PLP-165-000010183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010186 | PLP-165-000010186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010190 | PLP-165-000010190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010210 | PLP-165-000010210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010216 | PLP-165-000010216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010220 | PLP-165-000010220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010222 | PLP-165-000010222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010232 | PLP-165-000010233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010240 | PLP-165-000010240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010251 | PLP-165-000010251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010256 | PLP-165-000010256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010265 | PLP-165-000010265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010268 | PLP-165-000010269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010274 | PLP-165-000010275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010279 | PLP-165-000010280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010291 | PLP-165-000010291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010302 | PLP-165-000010302 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010319 | PLP-165-000010319 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010322 | PLP-165-000010322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010329 | PLP-165-000010329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010340 | PLP-165-000010341 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010344 | PLP-165-000010344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010355 | PLP-165-000010356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010358 | PLP-165-000010358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010362 | PLP-165-000010364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010377 | PLP-165-000010377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010425 | PLP-165-000010425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010427 | PLP-165-000010427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010429 | PLP-165-000010429 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010444 | PLP-165-000010444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010449 | PLP-165-000010449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010474 | PLP-165-000010474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010478 | PLP-165-000010478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010497 | PLP-165-000010497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010500 | PLP-165-000010500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010544 | PLP-165-000010544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010554 | PLP-165-000010554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010568 | PLP-165-000010571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010573 | PLP-165-000010573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010575 | PLP-165-000010575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010597 | PLP-165-000010597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010599 | PLP-165-000010599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010607 | PLP-165-000010607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010611 | PLP-165-000010612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010627 | PLP-165-000010627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010641 | PLP-165-000010641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010653 | PLP-165-000010654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010663 | PLP-165-000010664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010666 | PLP-165-000010667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010669 | PLP-165-000010669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010685 | PLP-165-000010687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010689 | PLP-165-000010689 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010693 | PLP-165-000010693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010698 | PLP-165-000010698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010710 | PLP-165-000010710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010715 | PLP-165-000010715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010723 | PLP-165-000010723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010733 | PLP-165-000010733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010741 | PLP-165-000010742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010744 | PLP-165-000010745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010751 | PLP-165-000010751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010760 | PLP-165-000010762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010765 | PLP-165-000010766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010768 | PLP-165-000010768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010781 | PLP-165-000010781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010788 | PLP-165-000010788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010793 | PLP-165-000010793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010796 | PLP-165-000010796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010803 | PLP-165-000010803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010832 | PLP-165-000010833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010846 | PLP-165-000010847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010850 | PLP-165-000010850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010859 | PLP-165-000010860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010873 | PLP-165-000010873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010883 | PLP-165-000010883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010894 | PLP-165-000010894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010909 | PLP-165-000010909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010940 | PLP-165-000010940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010943 | PLP-165-000010944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010947 | PLP-165-000010947 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010952 | PLP-165-000010952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010955 | PLP-165-000010955 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010957 | PLP-165-000010957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010959 | PLP-165-000010960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010963 | PLP-165-000010966 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010970 | PLP-165-000010970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010975 | PLP-165-000010975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010984 | PLP-165-000010984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010988 | PLP-165-000010988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010990 | PLP-165-000010990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000010992 | PLP-165-000010992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011001 | PLP-165-000011001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011009 | PLP-165-000011009 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011012 | PLP-165-000011015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011017 | PLP-165-000011019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011025 | PLP-165-000011027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011030 | PLP-165-000011030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011032 | PLP-165-000011033 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011035 | PLP-165-000011036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011038 | PLP-165-000011039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011041 | PLP-165-000011042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011045 | PLP-165-000011048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011050 | PLP-165-000011050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011063 | PLP-165-000011063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011072 | PLP-165-000011072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011097 | PLP-165-000011098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011109 | PLP-165-000011109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011112 | PLP-165-000011112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011130 | PLP-165-000011131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011135 | PLP-165-000011135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011169 | PLP-165-000011169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011173 | PLP-165-000011173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011177 | PLP-165-000011177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011189 | PLP-165-000011189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011199 | PLP-165-000011199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011204 | PLP-165-000011205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011207 | PLP-165-000011207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011216 | PLP-165-000011216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011223 | PLP-165-000011224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011247 | PLP-165-000011248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011254 | PLP-165-000011254 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011259 | PLP-165-000011260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011272 | PLP-165-000011272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011274 | PLP-165-000011274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011278 | PLP-165-000011278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011285 | PLP-165-000011285 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011304 | PLP-165-000011304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011306 | PLP-165-000011306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011336 | PLP-165-000011337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011342 | PLP-165-000011342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011356 | PLP-165-000011356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011374 | PLP-165-000011374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011380 | PLP-165-000011381 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011427 | PLP-165-000011427 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011445 | PLP-165-000011445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011448 | PLP-165-000011448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011450 | PLP-165-000011450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011458 | PLP-165-000011458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011470 | PLP-165-000011470 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011472 | PLP-165-000011472 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011477 | PLP-165-000011477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011484 | PLP-165-000011484 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011486 | PLP-165-000011486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011492 | PLP-165-000011494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011502 | PLP-165-000011502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011504 | PLP-165-000011506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011509 | PLP-165-000011509 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011518 | PLP-165-000011518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011544 | PLP-165-000011544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011595 | PLP-165-000011596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011600 | PLP-165-000011600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011615 | PLP-165-000011615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011620 | PLP-165-000011620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011646 | PLP-165-000011646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011655 | PLP-165-000011656 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011662 | PLP-165-000011662 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011664 | PLP-165-000011664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011683 | PLP-165-000011685 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011689 | PLP-165-000011689 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011694 | PLP-165-000011694 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011735 | PLP-165-000011735 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011759 | PLP-165-000011759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011762 | PLP-165-000011762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011764 | PLP-165-000011764 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011807 | PLP-165-000011807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011816 | PLP-165-000011816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011835 | PLP-165-000011835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011845 | PLP-165-000011846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011852 | PLP-165-000011853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011868 | PLP-165-000011868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011908 | PLP-165-000011908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011925 | PLP-165-000011925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011935 | PLP-165-000011935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011949 | PLP-165-000011949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011952 | PLP-165-000011952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011961 | PLP-165-000011961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000011988 | PLP-165-000011988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011998 | PLP-165-000011998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012001 | PLP-165-000012001 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012012 | PLP-165-000012012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012015 | PLP-165-000012016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012018 | PLP-165-000012019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012023 | PLP-165-000012024 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012027 | PLP-165-000012028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012030 | PLP-165-000012031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012035 | PLP-165-000012035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012038 | PLP-165-000012040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012045 | PLP-165-000012045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012055 | PLP-165-000012055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012071 | PLP-165-000012071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012100 | PLP-165-000012100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012105 | PLP-165-000012105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012108 | PLP-165-000012108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012110 | PLP-165-000012110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012117 | PLP-165-000012117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012121 | PLP-165-000012122 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012126 | PLP-165-000012126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012128 | PLP-165-000012128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012143 | PLP-165-000012144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012155 | PLP-165-000012155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012173 | PLP-165-000012173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012191 | PLP-165-000012191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012205 | PLP-165-000012205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012207 | PLP-165-000012207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012216 | PLP-165-000012216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012218 | PLP-165-000012218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012223 | PLP-165-000012223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012235 | PLP-165-000012235 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012237 | PLP-165-000012238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012244 | PLP-165-000012244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012246 | PLP-165-000012246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012248 | PLP-165-000012248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012257 | PLP-165-000012257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012284 | PLP-165-000012284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012287 | PLP-165-000012289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012291 | PLP-165-000012291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012297 | PLP-165-000012297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012299 | PLP-165-000012299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012311 | PLP-165-000012311 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012315 | PLP-165-000012315 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012344 | PLP-165-000012344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012371 | PLP-165-000012371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012375 | PLP-165-000012375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012380 | PLP-165-000012380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012389 | PLP-165-000012389 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012391 | PLP-165-000012391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012404 | PLP-165-000012404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012424 | PLP-165-000012424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012436 | PLP-165-000012436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012440 | PLP-165-000012440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012473 | PLP-165-000012473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012480 | PLP-165-000012480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012482 | PLP-165-000012483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012502 | PLP-165-000012502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012505 | PLP-165-000012506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012514 | PLP-165-000012514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012520 | PLP-165-000012521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012524 | PLP-165-000012525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012531 | PLP-165-000012531 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012533 | PLP-165-000012533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012536 | PLP-165-000012536 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012539 | PLP-165-000012540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012544 | PLP-165-000012545 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012558 | PLP-165-000012559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012562 | PLP-165-000012562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012564 | PLP-165-000012564 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012574 | PLP-165-000012575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012586 | PLP-165-000012586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012588 | PLP-165-000012588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012593 | PLP-165-000012593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012595 | PLP-165-000012595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012597 | PLP-165-000012597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012607 | PLP-165-000012609 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012617 | PLP-165-000012617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012634 | PLP-165-000012635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012637 | PLP-165-000012637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012643 | PLP-165-000012643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012647 | PLP-165-000012647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012678 | PLP-165-000012678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012696 | PLP-165-000012696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012702 | PLP-165-000012703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012713 | PLP-165-000012713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012715 | PLP-165-000012715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012717 | PLP-165-000012717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012722 | PLP-165-000012722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012764 | PLP-165-000012766 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012770 | PLP-165-000012770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012775 | PLP-165-000012775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012799 | PLP-165-000012799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012816 | PLP-165-000012816 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012821 | PLP-165-000012821 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012825 | PLP-165-000012825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012855 | PLP-165-000012855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012882 | PLP-165-000012882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012888 | PLP-165-000012895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012905 | PLP-165-000012905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012907 | PLP-165-000012907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012910 | PLP-165-000012910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012918 | PLP-165-000012918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012920 | PLP-165-000012920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012922 | PLP-165-000012924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012927 | PLP-165-000012927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012929 | PLP-165-000012929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012932 | PLP-165-000012932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012936 | PLP-165-000012936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012939 | PLP-165-000012939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012943 | PLP-165-000012943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012956 | PLP-165-000012956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012961 | PLP-165-000012961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012967 | PLP-165-000012967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012976 | PLP-165-000012976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012981 | PLP-165-000012982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000012987 | PLP-165-000012987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013003 | PLP-165-000013003 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013015 | PLP-165-000013015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013017 | PLP-165-000013018 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013025 | PLP-165-000013025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013034 | PLP-165-000013034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013040 | PLP-165-000013040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013070 | PLP-165-000013070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013072 | PLP-165-000013072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013078 | PLP-165-000013079 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013081 | PLP-165-000013082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013085 | PLP-165-000013086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013095 | PLP-165-000013095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013102 | PLP-165-000013102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013113 | PLP-165-000013113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013136 | PLP-165-000013136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013161 | PLP-165-000013161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013163 | PLP-165-000013163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013165 | PLP-165-000013166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013169 | PLP-165-000013169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013183 | PLP-165-000013183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013189 | PLP-165-000013192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013199 | PLP-165-000013200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013214 | PLP-165-000013214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013224 | PLP-165-000013224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013276 | PLP-165-000013276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013291 | PLP-165-000013292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013295 | PLP-165-000013295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013318 | PLP-165-000013318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013353 | PLP-165-000013353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013356 | PLP-165-000013356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013390 | PLP-165-000013390 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013392 | PLP-165-000013392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013400 | PLP-165-000013401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013404 | PLP-165-000013404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013413 | PLP-165-000013413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013419 | PLP-165-000013419 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013423 | PLP-165-000013423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013475 | PLP-165-000013475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013506 | PLP-165-000013506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013508 | PLP-165-000013508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013546 | PLP-165-000013546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013552 | PLP-165-000013552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013605 | PLP-165-000013605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013629 | PLP-165-000013629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013632 | PLP-165-000013633 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013638 | PLP-165-000013638 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013644 | PLP-165-000013644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013650 | PLP-165-000013650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013691 | PLP-165-000013691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013697 | PLP-165-000013697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013704 | PLP-165-000013704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013738 | PLP-165-000013738 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013741 | PLP-165-000013741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013748 | PLP-165-000013748 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013778 | PLP-165-000013778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013784 | PLP-165-000013784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013800 | PLP-165-000013800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013808 | PLP-165-000013809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013812 | PLP-165-000013812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013846 | PLP-165-000013847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013867 | PLP-165-000013867 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013870 | PLP-165-000013870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013881 | PLP-165-000013881 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013909 | PLP-165-000013909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013913 | PLP-165-000013913 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013921 | PLP-165-000013921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013924 | PLP-165-000013924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013936 | PLP-165-000013936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013979 | PLP-165-000013979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013985 | PLP-165-000013985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000013995 | PLP-165-000013995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014012 | PLP-165-000014012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014020 | PLP-165-000014020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014043 | PLP-165-000014043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014063 | PLP-165-000014063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014067 | PLP-165-000014067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014079 | PLP-165-000014079 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014090 | PLP-165-000014091 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014099 | PLP-165-000014099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014103 | PLP-165-000014103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014113 | PLP-165-000014113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014123 | PLP-165-000014123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014143 | PLP-165-000014143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014145 | PLP-165-000014146 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014154 | PLP-165-000014154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014191 | PLP-165-000014191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014222 | PLP-165-000014222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014228 | PLP-165-000014228 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014230 | PLP-165-000014231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014256 | PLP-165-000014256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014263 | PLP-165-000014263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014271 | PLP-165-000014271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014290 | PLP-165-000014290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014304 | PLP-165-000014304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014318 | PLP-165-000014319 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014322 | PLP-165-000014322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014327 | PLP-165-000014327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014333 | PLP-165-000014333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014337 | PLP-165-000014337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014343 | PLP-165-000014344 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014348 | PLP-165-000014348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014352 | PLP-165-000014354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014365 | PLP-165-000014365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014367 | PLP-165-000014367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014370 | PLP-165-000014370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014387 | PLP-165-000014387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014404 | PLP-165-000014404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014432 | PLP-165-000014432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014436 | PLP-165-000014436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014444 | PLP-165-000014444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014449 | PLP-165-000014449 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014456 | PLP-165-000014456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014462 | PLP-165-000014462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014477 | PLP-165-000014477 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014479 | PLP-165-000014479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014487 | PLP-165-000014487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014490 | PLP-165-000014490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014495 | PLP-165-000014495 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014498 | PLP-165-000014498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014512 | PLP-165-000014512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014518 | PLP-165-000014518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014525 | PLP-165-000014525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014530 | PLP-165-000014530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014538 | PLP-165-000014538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014541 | PLP-165-000014541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014584 | PLP-165-000014584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014590 | PLP-165-000014590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014603 | PLP-165-000014603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014609 | PLP-165-000014610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014612 | PLP-165-000014612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014629 | PLP-165-000014629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014647 | PLP-165-000014647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014655 | PLP-165-000014655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014662 | PLP-165-000014662 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014669 | PLP-165-000014669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014676 | PLP-165-000014676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014683 | PLP-165-000014684 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014686 | PLP-165-000014686 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014740 | PLP-165-000014742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014744 | PLP-165-000014744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014755 | PLP-165-000014755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014758 | PLP-165-000014759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014761 | PLP-165-000014762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014796 | PLP-165-000014796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014802 | PLP-165-000014802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014808 | PLP-165-000014808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014812 | PLP-165-000014813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014827 | PLP-165-000014827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014841 | PLP-165-000014841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014846 | PLP-165-000014846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014856 | PLP-165-000014856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014858 | PLP-165-000014858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014865 | PLP-165-000014865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014867 | PLP-165-000014868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014870 | PLP-165-000014871 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014882 | PLP-165-000014882 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014905 | PLP-165-000014905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014916 | PLP-165-000014916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014921 | PLP-165-000014922 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014924 | PLP-165-000014924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014926 | PLP-165-000014930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014932 | PLP-165-000014932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014936 | PLP-165-000014936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014944 | PLP-165-000014944 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014946 | PLP-165-000014946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014951 | PLP-165-000014951 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014956 | PLP-165-000014956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014982 | PLP-165-000014982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014984 | PLP-165-000014985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000014988 | PLP-165-000014988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015004 | PLP-165-000015004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015008 | PLP-165-000015008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015020 | PLP-165-000015020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015027 | PLP-165-000015027 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015029 | PLP-165-000015029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015082 | PLP-165-000015082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015089 | PLP-165-000015089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015092 | PLP-165-000015092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015096 | PLP-165-000015096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015103 | PLP-165-000015103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015106 | PLP-165-000015106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015114 | PLP-165-000015117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015119 | PLP-165-000015119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015126 | PLP-165-000015126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015133 | PLP-165-000015133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015138 | PLP-165-000015138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015141 | PLP-165-000015141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015168 | PLP-165-000015168 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015181 | PLP-165-000015181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015187 | PLP-165-000015187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015189 | PLP-165-000015189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015191 | PLP-165-000015191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015206 | PLP-165-000015207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015229 | PLP-165-000015229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015234 | PLP-165-000015234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015236 | PLP-165-000015237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015240 | PLP-165-000015240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015258 | PLP-165-000015258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015261 | PLP-165-000015261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015264 | PLP-165-000015264 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015289 | PLP-165-000015290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015329 | PLP-165-000015329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015340 | PLP-165-000015340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015362 | PLP-165-000015362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015371 | PLP-165-000015371 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015373 | PLP-165-000015374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015377 | PLP-165-000015377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015400 | PLP-165-000015402 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015406 | PLP-165-000015406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015413 | PLP-165-000015413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015415 | PLP-165-000015415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015422 | PLP-165-000015423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015425 | PLP-165-000015426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015436 | PLP-165-000015440 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015446 | PLP-165-000015446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015453 | PLP-165-000015453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015455 | PLP-165-000015455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015460 | PLP-165-000015460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015462 | PLP-165-000015463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015465 | PLP-165-000015465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015468 | PLP-165-000015468 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015472 | PLP-165-000015472 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015475 | PLP-165-000015475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015478 | PLP-165-000015479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015481 | PLP-165-000015482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015487 | PLP-165-000015488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015492 | PLP-165-000015492 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015494 | PLP-165-000015494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015496 | PLP-165-000015497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015517 | PLP-165-000015517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015562 | PLP-165-000015562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015566 | PLP-165-000015567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015569 | PLP-165-000015570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015573 | PLP-165-000015573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015578 | PLP-165-000015578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015581 | PLP-165-000015581 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015584 | PLP-165-000015586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015602 | PLP-165-000015602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015612 | PLP-165-000015612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015639 | PLP-165-000015639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015658 | PLP-165-000015658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015731 | PLP-165-000015731 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015737 | PLP-165-000015737 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015756 | PLP-165-000015756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015763 | PLP-165-000015763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015765 | PLP-165-000015765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015769 | PLP-165-000015769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015771 | PLP-165-000015771 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015796 | PLP-165-000015796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015810 | PLP-165-000015810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015816 | PLP-165-000015818 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015837 | PLP-165-000015837 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015839 | PLP-165-000015839 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015848 | PLP-165-000015848 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015851 | PLP-165-000015852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015862 | PLP-165-000015864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015871 | PLP-165-000015872 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015874 | PLP-165-000015874 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015876 | PLP-165-000015878 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015900 | PLP-165-000015900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015905 | PLP-165-000015905 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015911 | PLP-165-000015911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015921 | PLP-165-000015921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015926 | PLP-165-000015926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015930 | PLP-165-000015930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015942 | PLP-165-000015942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015953 | PLP-165-000015954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015961 | PLP-165-000015961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015974 | PLP-165-000015974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015987 | PLP-165-000015987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015989 | PLP-165-000015989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015991 | PLP-165-000015991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000015998 | PLP-165-000015998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016000 | PLP-165-000016000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016011 | PLP-165-000016011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016038 | PLP-165-000016038 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016044 | PLP-165-000016044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016050 | PLP-165-000016050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016055 | PLP-165-000016055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016061 | PLP-165-000016062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016065 | PLP-165-000016066 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016068 | PLP-165-000016068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016076 | PLP-165-000016076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016094 | PLP-165-000016094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016097 | PLP-165-000016097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016100 | PLP-165-000016100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016104 | PLP-165-000016104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016107 | PLP-165-000016108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016136 | PLP-165-000016136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016142 | PLP-165-000016142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016148 | PLP-165-000016148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016179 | PLP-165-000016179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016182 | PLP-165-000016186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016188 | PLP-165-000016189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016194 | PLP-165-000016195 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016217 | PLP-165-000016217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016221 | PLP-165-000016222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016227 | PLP-165-000016228 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016240 | PLP-165-000016240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016256 | PLP-165-000016256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016276 | PLP-165-000016276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016286 | PLP-165-000016287 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016305 | PLP-165-000016307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016315 | PLP-165-000016316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016334 | PLP-165-000016334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016346 | PLP-165-000016347 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016351 | PLP-165-000016351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016358 | PLP-165-000016358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016362 | PLP-165-000016362 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016384 | PLP-165-000016384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016389 | PLP-165-000016389 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016392 | PLP-165-000016392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016412 | PLP-165-000016412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016475 | PLP-165-000016475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016480 | PLP-165-000016480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016490 | PLP-165-000016490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016515 | PLP-165-000016515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016527 | PLP-165-000016527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016552 | PLP-165-000016552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016554 | PLP-165-000016554 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016556 | PLP-165-000016556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016559 | PLP-165-000016559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016564 | PLP-165-000016565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016567 | PLP-165-000016567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016569 | PLP-165-000016571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016573 | PLP-165-000016573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016575 | PLP-165-000016575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016577 | PLP-165-000016577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016581 | PLP-165-000016583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016601 | PLP-165-000016601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016603 | PLP-165-000016603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016612 | PLP-165-000016613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016617 | PLP-165-000016617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016635 | PLP-165-000016635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016638 | PLP-165-000016640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016651 | PLP-165-000016652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016672 | PLP-165-000016672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016675 | PLP-165-000016675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016691 | PLP-165-000016691 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016715 | PLP-165-000016715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016732 | PLP-165-000016732 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016738 | PLP-165-000016738 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016743 | PLP-165-000016745 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016768 | PLP-165-000016768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016770 | PLP-165-000016770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016773 | PLP-165-000016773 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016779 | PLP-165-000016779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016803 | PLP-165-000016803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016844 | PLP-165-000016844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016850 | PLP-165-000016850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016856 | PLP-165-000016856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016862 | PLP-165-000016863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016873 | PLP-165-000016874 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016889 | PLP-165-000016889 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016904 | PLP-165-000016904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016917 | PLP-165-000016917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016919 | PLP-165-000016920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016937 | PLP-165-000016938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016940 | PLP-165-000016940 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016945 | PLP-165-000016945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016949 | PLP-165-000016949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016969 | PLP-165-000016969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016982 | PLP-165-000016982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016986 | PLP-165-000016986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016988 | PLP-165-000016988 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000016993 | PLP-165-000016993 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017012 | PLP-165-000017012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017018 | PLP-165-000017021 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017024 | PLP-165-000017025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017028 | PLP-165-000017028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017060 | PLP-165-000017060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017070 | PLP-165-000017070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017113 | PLP-165-000017113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017133 | PLP-165-000017133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017206 | PLP-165-000017207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017239 | PLP-165-000017239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017248 | PLP-165-000017248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017250 | PLP-165-000017250 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017271 | PLP-165-000017271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017277 | PLP-165-000017277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017288 | PLP-165-000017290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017296 | PLP-165-000017296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017304 | PLP-165-000017304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017323 | PLP-165-000017325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017337 | PLP-165-000017339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017344 | PLP-165-000017345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017361 | PLP-165-000017361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017373 | PLP-165-000017374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017376 | PLP-165-000017379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017381 | PLP-165-000017383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017385 | PLP-165-000017385 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017387 | PLP-165-000017387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017389 | PLP-165-000017390 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017392 | PLP-165-000017397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017404 | PLP-165-000017404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017426 | PLP-165-000017426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017443 | PLP-165-000017443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017445 | PLP-165-000017445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017447 | PLP-165-000017447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017450 | PLP-165-000017450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017454 | PLP-165-000017456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017460 | PLP-165-000017461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017467 | PLP-165-000017467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017475 | PLP-165-000017475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017500 | PLP-165-000017500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017504 | PLP-165-000017504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017540 | PLP-165-000017540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017547 | PLP-165-000017547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017549 | PLP-165-000017552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017555 | PLP-165-000017556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017612 | PLP-165-000017613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017630 | PLP-165-000017630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017654 | PLP-165-000017654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017657 | PLP-165-000017657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017667 | PLP-165-000017667 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017673 | PLP-165-000017673 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017675 | PLP-165-000017675 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017735 | PLP-165-000017735 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017747 | PLP-165-000017747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017749 | PLP-165-000017749 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017751 | PLP-165-000017751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017759 | PLP-165-000017759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017761 | PLP-165-000017761 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017767 | PLP-165-000017767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017770 | PLP-165-000017770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017772 | PLP-165-000017773 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017785 | PLP-165-000017785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017792 | PLP-165-000017792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017806 | PLP-165-000017806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017809 | PLP-165-000017809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017812 | PLP-165-000017812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017822 | PLP-165-000017823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017828 | PLP-165-000017828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017849 | PLP-165-000017849 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017876 | PLP-165-000017876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017900 | PLP-165-000017900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017932 | PLP-165-000017932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017941 | PLP-165-000017942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017956 | PLP-165-000017956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017981 | PLP-165-000017981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017983 | PLP-165-000017985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000017997 | PLP-165-000017997 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018003 | PLP-165-000018003 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018005 | PLP-165-000018005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018015 | PLP-165-000018015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018017 | PLP-165-000018017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018020 | PLP-165-000018020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018023 | PLP-165-000018025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018029 | PLP-165-000018029 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018040 | PLP-165-000018040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018045 | PLP-165-000018045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018047 | PLP-165-000018048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018055 | PLP-165-000018055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018058 | PLP-165-000018059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018061 | PLP-165-000018061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018069 | PLP-165-000018069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018087 | PLP-165-000018087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018094 | PLP-165-000018094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018096 | PLP-165-000018096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018107 | PLP-165-000018109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018112 | PLP-165-000018113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018116 | PLP-165-000018116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018123 | PLP-165-000018123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018129 | PLP-165-000018130 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018135 | PLP-165-000018136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018143 | PLP-165-000018143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018161 | PLP-165-000018161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018175 | PLP-165-000018176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018180 | PLP-165-000018182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018192 | PLP-165-000018192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018194 | PLP-165-000018194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018198 | PLP-165-000018198 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018203 | PLP-165-000018203 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018226 | PLP-165-000018226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018231 | PLP-165-000018231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018236 | PLP-165-000018236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018244 | PLP-165-000018245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018257 | PLP-165-000018257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018267 | PLP-165-000018267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018284 | PLP-165-000018284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018289 | PLP-165-000018289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018292 | PLP-165-000018292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018296 | PLP-165-000018296 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018304 | PLP-165-000018304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018321 | PLP-165-000018321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018323 | PLP-165-000018324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018327 | PLP-165-000018328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018332 | PLP-165-000018335 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018338 | PLP-165-000018338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018340 | PLP-165-000018342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018348 | PLP-165-000018349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018373 | PLP-165-000018373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018384 | PLP-165-000018384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018395 | PLP-165-000018395 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018397 | PLP-165-000018397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018399 | PLP-165-000018399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018407 | PLP-165-000018407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018409 | PLP-165-000018409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018430 | PLP-165-000018430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018433 | PLP-165-000018433 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018435 | PLP-165-000018435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018441 | PLP-165-000018441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018450 | PLP-165-000018450 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018454 | PLP-165-000018454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018463 | PLP-165-000018463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018487 | PLP-165-000018487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018492 | PLP-165-000018493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018496 | PLP-165-000018496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018498 | PLP-165-000018498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018502 | PLP-165-000018502 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018508 | PLP-165-000018508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018515 | PLP-165-000018515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018518 | PLP-165-000018518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018520 | PLP-165-000018520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018549 | PLP-165-000018550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018556 | PLP-165-000018557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018566 | PLP-165-000018566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018569 | PLP-165-000018572 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018586 | PLP-165-000018586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018616 | PLP-165-000018616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018622 | PLP-165-000018622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018626 | PLP-165-000018626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018641 | PLP-165-000018641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018645 | PLP-165-000018645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018659 | PLP-165-000018660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018668 | PLP-165-000018668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018672 | PLP-165-000018672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018717 | PLP-165-000018717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018726 | PLP-165-000018726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018735 | PLP-165-000018735 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018739 | PLP-165-000018739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018752 | PLP-165-000018752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018754 | PLP-165-000018754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018756 | PLP-165-000018756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018778 | PLP-165-000018779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018806 | PLP-165-000018806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018810 | PLP-165-000018810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018814 | PLP-165-000018814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018834 | PLP-165-000018834 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018845 | PLP-165-000018845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018855 | PLP-165-000018855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018868 | PLP-165-000018868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018873 | PLP-165-000018873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018875 | PLP-165-000018875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000018879 | PLP-165-000018879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018923 | PLP-165-000018923 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018932 | PLP-165-000018932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018938 | PLP-165-000018938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018954 | PLP-165-000018954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018958 | PLP-165-000018958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018969 | PLP-165-000018969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018972 | PLP-165-000018972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000018980 | PLP-165-000018980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019031 | PLP-165-000019033 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019035 | PLP-165-000019035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019039 | PLP-165-000019039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019045 | PLP-165-000019045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019074 | PLP-165-000019074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019077 | PLP-165-000019077 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019082 | PLP-165-000019082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019094 | PLP-165-000019095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019125 | PLP-165-000019125 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019129 | PLP-165-000019129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019139 | PLP-165-000019139 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019204 | PLP-165-000019204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019211 | PLP-165-000019211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019228 | PLP-165-000019228 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019234 | PLP-165-000019234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019240 | PLP-165-000019240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019269 | PLP-165-000019269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019272 | PLP-165-000019272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019278 | PLP-165-000019278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019284 | PLP-165-000019284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019318 | PLP-165-000019318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019336 | PLP-165-000019336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019339 | PLP-165-000019342 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019363 | PLP-165-000019365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019370 | PLP-165-000019370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019441 | PLP-165-000019441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019452 | PLP-165-000019453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019463 | PLP-165-000019463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019485 | PLP-165-000019490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019504 | PLP-165-000019504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019513 | PLP-165-000019513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019517 | PLP-165-000019517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019531 | PLP-165-000019532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019542 | PLP-165-000019542 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019549 | PLP-165-000019549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019564 | PLP-165-000019565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019577 | PLP-165-000019577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019602 | PLP-165-000019602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019613 | PLP-165-000019615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019623 | PLP-165-000019623 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019629 | PLP-165-000019630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019645 | PLP-165-000019645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019647 | PLP-165-000019649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019689 | PLP-165-000019690 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019693 | PLP-165-000019693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019700 | PLP-165-000019700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019702 | PLP-165-000019703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019705 | PLP-165-000019705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019707 | PLP-165-000019722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019726 | PLP-165-000019726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019733 | PLP-165-000019735 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019740 | PLP-165-000019742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019746 | PLP-165-000019746 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019756 | PLP-165-000019757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019769 | PLP-165-000019769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019775 | PLP-165-000019777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019780 | PLP-165-000019782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019784 | PLP-165-000019785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019790 | PLP-165-000019790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019795 | PLP-165-000019795 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019822 | PLP-165-000019822 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019842 | PLP-165-000019843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019856 | PLP-165-000019857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019860 | PLP-165-000019861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019872 | PLP-165-000019883 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019887 | PLP-165-000019887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019892 | PLP-165-000019893 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019924 | PLP-165-000019924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000019941 | PLP-165-000019942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020022 | PLP-165-000020023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020025 | PLP-165-000020025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020035 | PLP-165-000020035 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020038 | PLP-165-000020039 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020044 | PLP-165-000020045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020069 | PLP-165-000020069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020073 | PLP-165-000020073 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020077 | PLP-165-000020081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020099 | PLP-165-000020099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020102 | PLP-165-000020102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020108 | PLP-165-000020108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020111 | PLP-165-000020112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020116 | PLP-165-000020117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020119 | PLP-165-000020119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020124 | PLP-165-000020124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020134 | PLP-165-000020136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020139 | PLP-165-000020140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020145 | PLP-165-000020147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020151 | PLP-165-000020151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020153 | PLP-165-000020153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020157 | PLP-165-000020159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020180 | PLP-165-000020180 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020183 | PLP-165-000020183 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020195 | PLP-165-000020196 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020212 | PLP-165-000020212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020233 | PLP-165-000020233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020235 | PLP-165-000020235 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020239 | PLP-165-000020241 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020263 | PLP-165-000020263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020265 | PLP-165-000020267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020271 | PLP-165-000020271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020281 | PLP-165-000020282 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020285 | PLP-165-000020285 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020287 | PLP-165-000020289 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020291 | PLP-165-000020291 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020297 | PLP-165-000020297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020320 | PLP-165-000020321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020325 | PLP-165-000020326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020328 | PLP-165-000020334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020361 | PLP-165-000020361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020368 | PLP-165-000020368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020371 | PLP-165-000020372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020374 | PLP-165-000020378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020380 | PLP-165-000020380 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020383 | PLP-165-000020383 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020385 | PLP-165-000020385 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020390 | PLP-165-000020390 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020395 | PLP-165-000020397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020399 | PLP-165-000020399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020402 | PLP-165-000020405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020408 | PLP-165-000020408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020410 | PLP-165-000020411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020416 | PLP-165-000020416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020422 | PLP-165-000020422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020428 | PLP-165-000020428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020438 | PLP-165-000020438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020443 | PLP-165-000020444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020459 | PLP-165-000020459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020461 | PLP-165-000020461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020465 | PLP-165-000020465 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020474 | PLP-165-000020474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020482 | PLP-165-000020482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020499 | PLP-165-000020500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020505 | PLP-165-000020507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020513 | PLP-165-000020514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020529 | PLP-165-000020535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020551 | PLP-165-000020553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020556 | PLP-165-000020559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020568 | PLP-165-000020570 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020574 | PLP-165-000020577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020584 | PLP-165-000020584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020588 | PLP-165-000020588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020594 | PLP-165-000020596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020598 | PLP-165-000020598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020612 | PLP-165-000020612 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020617 | PLP-165-000020617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020619 | PLP-165-000020619 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020621 | PLP-165-000020621 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020623 | PLP-165-000020623 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020641 | PLP-165-000020641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020648 | PLP-165-000020649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020655 | PLP-165-000020655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020664 | PLP-165-000020664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020672 | PLP-165-000020672 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020676 | PLP-165-000020676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020678 | PLP-165-000020680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020683 | PLP-165-000020683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020691 | PLP-165-000020696 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020699 | PLP-165-000020699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020705 | PLP-165-000020707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020718 | PLP-165-000020718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020728 | PLP-165-000020728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020734 | PLP-165-000020734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020737 | PLP-165-000020739 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020742 | PLP-165-000020742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020749 | PLP-165-000020751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020768 | PLP-165-000020770 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020773 | PLP-165-000020774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020777 | PLP-165-000020777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020779 | PLP-165-000020781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020784 | PLP-165-000020784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020793 | PLP-165-000020793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020795 | PLP-165-000020799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020806 | PLP-165-000020806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020808 | PLP-165-000020808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020811 | PLP-165-000020811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020825 | PLP-165-000020828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020850 | PLP-165-000020850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020854 | PLP-165-000020854 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020863 | PLP-165-000020864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020870 | PLP-165-000020870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020878 | PLP-165-000020878 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020880 | PLP-165-000020880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020888 | PLP-165-000020888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020901 | PLP-165-000020901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020908 | PLP-165-000020909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020917 | PLP-165-000020918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020933 | PLP-165-000020933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020936 | PLP-165-000020936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020940 | PLP-165-000020943 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020945 | PLP-165-000020950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020952 | PLP-165-000020956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020958 | PLP-165-000020958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020963 | PLP-165-000020964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020968 | PLP-165-000020969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020977 | PLP-165-000020977 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020980 | PLP-165-000020981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020985 | PLP-165-000020985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000020995 | PLP-165-000020996 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021006 | PLP-165-000021006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021009 | PLP-165-000021011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021013 | PLP-165-000021013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021016 | PLP-165-000021016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021032 | PLP-165-000021034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021036 | PLP-165-000021037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021040 | PLP-165-000021040 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021046 | PLP-165-000021048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021051 | PLP-165-000021051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021058 | PLP-165-000021059 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021061 | PLP-165-000021061 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021065 | PLP-165-000021067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021069 | PLP-165-000021070 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021074 | PLP-165-000021074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021079 | PLP-165-000021079 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021083 | PLP-165-000021086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021095 | PLP-165-000021096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021098 | PLP-165-000021099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021105 | PLP-165-000021105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021113 | PLP-165-000021115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021119 | PLP-165-000021119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021135 | PLP-165-000021137 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021149 | PLP-165-000021150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021155 | PLP-165-000021155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021159 | PLP-165-000021159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021161 | PLP-165-000021161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021163 | PLP-165-000021163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021167 | PLP-165-000021169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021178 | PLP-165-000021179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021187 | PLP-165-000021187 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021199 | PLP-165-000021199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021211 | PLP-165-000021211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021226 | PLP-165-000021226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021242 | PLP-165-000021242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021269 | PLP-165-000021269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021271 | PLP-165-000021271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021285 | PLP-165-000021285 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021305 | PLP-165-000021307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021313 | PLP-165-000021313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021316 | PLP-165-000021316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021325 | PLP-165-000021327 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021332 | PLP-165-000021333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021354 | PLP-165-000021354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021365 | PLP-165-000021367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021372 | PLP-165-000021372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021376 | PLP-165-000021376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021413 | PLP-165-000021413 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021419 | PLP-165-000021420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021430 | PLP-165-000021430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021438 | PLP-165-000021438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021444 | PLP-165-000021444 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021447 | PLP-165-000021447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021449 | PLP-165-000021452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021481 | PLP-165-000021481 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021523 | PLP-165-000021523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021533 | PLP-165-000021535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021546 | PLP-165-000021547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021557 | PLP-165-000021557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021579 | PLP-165-000021580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021584 | PLP-165-000021586 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021588 | PLP-165-000021588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021592 | PLP-165-000021592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021594 | PLP-165-000021596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021599 | PLP-165-000021599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021601 | PLP-165-000021601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021614 | PLP-165-000021614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021616 | PLP-165-000021619 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021627 | PLP-165-000021627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021645 | PLP-165-000021645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021652 | PLP-165-000021654 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021658 | PLP-165-000021674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021676 | PLP-165-000021676 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021679 | PLP-165-000021679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021684 | PLP-165-000021685 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021711 | PLP-165-000021713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021721 | PLP-165-000021721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021726 | PLP-165-000021726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021732 | PLP-165-000021734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021751 | PLP-165-000021751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021756 | PLP-165-000021756 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021758 | PLP-165-000021758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021760 | PLP-165-000021760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021779 | PLP-165-000021779 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021786 | PLP-165-000021788 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021790 | PLP-165-000021791 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021803 | PLP-165-000021803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021813 | PLP-165-000021813 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021817 | PLP-165-000021817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021822 | PLP-165-000021824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021826 | PLP-165-000021826 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021840 | PLP-165-000021840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021854 | PLP-165-000021854 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021856 | PLP-165-000021856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021865 | PLP-165-000021865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021891 | PLP-165-000021891 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021900 | PLP-165-000021900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021908 | PLP-165-000021909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021916 | PLP-165-000021916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021927 | PLP-165-000021927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021936 | PLP-165-000021936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021941 | PLP-165-000021941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021944 | PLP-165-000021945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021947 | PLP-165-000021948 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021954 | PLP-165-000021954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021958 | PLP-165-000021958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021963 | PLP-165-000021969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021971 | PLP-165-000021972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021974 | PLP-165-000021974 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021976 | PLP-165-000021976 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021978 | PLP-165-000021978 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021983 | PLP-165-000021983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021985 | PLP-165-000021985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000021988 | PLP-165-000021989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021995 | PLP-165-000021995 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022013 | PLP-165-000022013 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022026 | PLP-165-000022026 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022033 | PLP-165-000022034 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022044 | PLP-165-000022044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022054 | PLP-165-000022054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022060 | PLP-165-000022060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022067 | PLP-165-000022067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022072 | PLP-165-000022073 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022075 | PLP-165-000022077 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022091 | PLP-165-000022093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022095 | PLP-165-000022095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022108 | PLP-165-000022108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022114 | PLP-165-000022114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022121 | PLP-165-000022121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022129 | PLP-165-000022131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022136 | PLP-165-000022136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022138 | PLP-165-000022141 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022144 | PLP-165-000022145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022150 | PLP-165-000022150 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022157 | PLP-165-000022157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022166 | PLP-165-000022166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022170 | PLP-165-000022174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022177 | PLP-165-000022179 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022181 | PLP-165-000022181 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022183 | PLP-165-000022194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022208 | PLP-165-000022208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022210 | PLP-165-000022210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022214 | PLP-165-000022216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022219 | PLP-165-000022219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022222 | PLP-165-000022223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022230 | PLP-165-000022231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022234 | PLP-165-000022234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022247 | PLP-165-000022247 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022252 | PLP-165-000022253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022255 | PLP-165-000022261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022271 | PLP-165-000022273 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022275 | PLP-165-000022275 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022277 | PLP-165-000022278 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022280 | PLP-165-000022280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022282 | PLP-165-000022282 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022284 | PLP-165-000022284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022287 | PLP-165-000022287 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022295 | PLP-165-000022295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022305 | PLP-165-000022306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022309 | PLP-165-000022309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022318 | PLP-165-000022318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022326 | PLP-165-000022326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022343 | PLP-165-000022343 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022348 | PLP-165-000022348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022350 | PLP-165-000022350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022356 | PLP-165-000022356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022359 | PLP-165-000022360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022368 | PLP-165-000022368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022377 | PLP-165-000022386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022389 | PLP-165-000022389 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022407 | PLP-165-000022407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022409 | PLP-165-000022409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022428 | PLP-165-000022428 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022430 | PLP-165-000022431 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022458 | PLP-165-000022472 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022474 | PLP-165-000022478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022482 | PLP-165-000022482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022488 | PLP-165-000022488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022500 | PLP-165-000022503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022505 | PLP-165-000022508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022513 | PLP-165-000022513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022536 | PLP-165-000022536 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022566 | PLP-165-000022566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022595 | PLP-165-000022595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022597 | PLP-165-000022597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022603 | PLP-165-000022604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022622 | PLP-165-000022622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022639 | PLP-165-000022639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022641 | PLP-165-000022641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022648 | PLP-165-000022648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022670 | PLP-165-000022670 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022677 | PLP-165-000022678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022687 | PLP-165-000022687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022692 | PLP-165-000022692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022699 | PLP-165-000022699 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022716 | PLP-165-000022716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022726 | PLP-165-000022726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022728 | PLP-165-000022728 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022747 | PLP-165-000022747 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022767 | PLP-165-000022768 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022774 | PLP-165-000022774 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022780 | PLP-165-000022780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022788 | PLP-165-000022790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022797 | PLP-165-000022800 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022809 | PLP-165-000022810 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022817 | PLP-165-000022817 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022819 | PLP-165-000022819 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022845 | PLP-165-000022845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022852 | PLP-165-000022852 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022854 | PLP-165-000022855 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022863 | PLP-165-000022864 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022867 | PLP-165-000022868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022872 | PLP-165-000022873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022887 | PLP-165-000022887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022892 | PLP-165-000022892 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022895 | PLP-165-000022895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022911 | PLP-165-000022911 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022916 | PLP-165-000022916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022925 | PLP-165-000022925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022936 | PLP-165-000022937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022957 | PLP-165-000022959 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022961 | PLP-165-000022963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022965 | PLP-165-000022967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000022983 | PLP-165-000022983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022998 | PLP-165-000022998 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023000 | PLP-165-000023002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023011 | PLP-165-000023011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023032 | PLP-165-000023032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023045 | PLP-165-000023046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023052 | PLP-165-000023052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023056 | PLP-165-000023058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023066 | PLP-165-000023069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023082 | PLP-165-000023082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023095 | PLP-165-000023096 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023115 | PLP-165-000023117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023119 | PLP-165-000023123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023164 | PLP-165-000023165 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023167 | PLP-165-000023167 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023172 | PLP-165-000023172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023174 | PLP-165-000023175 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023177 | PLP-165-000023178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023187 | PLP-165-000023188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023192 | PLP-165-000023194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023211 | PLP-165-000023213 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023216 | PLP-165-000023216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023220 | PLP-165-000023221 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023223 | PLP-165-000023223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023232 | PLP-165-000023232 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023234 | PLP-165-000023236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023241 | PLP-165-000023243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023260 | PLP-165-000023265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023267 | PLP-165-000023270 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023272 | PLP-165-000023272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023278 | PLP-165-000023282 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023299 | PLP-165-000023299 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023303 | PLP-165-000023303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023308 | PLP-165-000023308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023313 | PLP-165-000023313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023324 | PLP-165-000023324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023326 | PLP-165-000023328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023337 | PLP-165-000023337 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023339 | PLP-165-000023339 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023341 | PLP-165-000023346 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023350 | PLP-165-000023353 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023355 | PLP-165-000023355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023377 | PLP-165-000023377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023379 | PLP-165-000023379 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023387 | PLP-165-000023393 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023398 | PLP-165-000023398 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023403 | PLP-165-000023404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023407 | PLP-165-000023408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023410 | PLP-165-000023410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023412 | PLP-165-000023412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023421 | PLP-165-000023421 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023425 | PLP-165-000023425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023430 | PLP-165-000023430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023433 | PLP-165-000023433 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023437 | PLP-165-000023437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023447 | PLP-165-000023447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023457 | PLP-165-000023460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023486 | PLP-165-000023487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023508 | PLP-165-000023508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023531 | PLP-165-000023532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023538 | PLP-165-000023538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023559 | PLP-165-000023561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023566 | PLP-165-000023567 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023575 | PLP-165-000023578 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023580 | PLP-165-000023580 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023585 | PLP-165-000023587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023589 | PLP-165-000023591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023593 | PLP-165-000023593 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023604 | PLP-165-000023606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023643 | PLP-165-000023643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023645 | PLP-165-000023648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023683 | PLP-165-000023683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023704 | PLP-165-000023704 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023707 | PLP-165-000023707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023713 | PLP-165-000023715 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023717 | PLP-165-000023718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023741 | PLP-165-000023741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023757 | PLP-165-000023757 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023759 | PLP-165-000023765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023767 | PLP-165-000023767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023770 | PLP-165-000023775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023787 | PLP-165-000023787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023792 | PLP-165-000023792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023808 | PLP-165-000023808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023825 | PLP-165-000023834 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023859 | PLP-165-000023859 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023861 | PLP-165-000023861 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023863 | PLP-165-000023863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023866 | PLP-165-000023866 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023874 | PLP-165-000023875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023877 | PLP-165-000023877 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023879 | PLP-165-000023885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023887 | PLP-165-000023888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023903 | PLP-165-000023903 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023906 | PLP-165-000023908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023920 | PLP-165-000023921 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023927 | PLP-165-000023928 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023931 | PLP-165-000023934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023936 | PLP-165-000023936 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023949 | PLP-165-000023949 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023954 | PLP-165-000023956 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023958 | PLP-165-000023958 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023961 | PLP-165-000023961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023975 | PLP-165-000023975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000023996 | PLP-165-000023996 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024010 | PLP-165-000024011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024014 | PLP-165-000024017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024020 | PLP-165-000024020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024024 | PLP-165-000024025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024028 | PLP-165-000024028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024030 | PLP-165-000024031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024034 | PLP-165-000024036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024048 | PLP-165-000024048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024050 | PLP-165-000024050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024057 | PLP-165-000024057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024073 | PLP-165-000024074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024084 | PLP-165-000024084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024087 | PLP-165-000024087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024090 | PLP-165-000024090 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024093 | PLP-165-000024093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024095 | PLP-165-000024098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024102 | PLP-165-000024102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024104 | PLP-165-000024104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024122 | PLP-165-000024128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024133 | PLP-165-000024133 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024136 | PLP-165-000024136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024142 | PLP-165-000024142 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024144 | PLP-165-000024147 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024149 | PLP-165-000024155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024157 | PLP-165-000024157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024204 | PLP-165-000024204 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024213 | PLP-165-000024215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024231 | PLP-165-000024233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024242 | PLP-165-000024242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024245 | PLP-165-000024245 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024258 | PLP-165-000024258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024263 | PLP-165-000024263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024274 | PLP-165-000024274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024284 | PLP-165-000024284 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024287 | PLP-165-000024290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024319 | PLP-165-000024322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024334 | PLP-165-000024334 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024336 | PLP-165-000024336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024350 | PLP-165-000024351 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024357 | PLP-165-000024358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024360 | PLP-165-000024360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024364 | PLP-165-000024364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024369 | PLP-165-000024370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024385 | PLP-165-000024387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024404 | PLP-165-000024406 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024414 | PLP-165-000024415 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024418 | PLP-165-000024418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024435 | PLP-165-000024435 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024468 | PLP-165-000024469 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024474 | PLP-165-000024474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024479 | PLP-165-000024479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024486 | PLP-165-000024486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024490 | PLP-165-000024490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024493 | PLP-165-000024493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024501 | PLP-165-000024501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024506 | PLP-165-000024507 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024512 | PLP-165-000024512 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024514 | PLP-165-000024515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024518 | PLP-165-000024522 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024526 | PLP-165-000024527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024531 | PLP-165-000024532 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024534 | PLP-165-000024535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024548 | PLP-165-000024548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024556 | PLP-165-000024557 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024567 | PLP-165-000024568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024574 | PLP-165-000024574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024584 | PLP-165-000024585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024589 | PLP-165-000024589 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024596 | PLP-165-000024599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024604 | PLP-165-000024604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024610 | PLP-165-000024610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024616 | PLP-165-000024620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024627 | PLP-165-000024627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024637 | PLP-165-000024637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024647 | PLP-165-000024650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024662 | PLP-165-000024664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024668 | PLP-165-000024668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024670 | PLP-165-000024670 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024676 | PLP-165-000024677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024681 | PLP-165-000024681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024692 | PLP-165-000024693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024695 | PLP-165-000024695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024697 | PLP-165-000024697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024699 | PLP-165-000024700 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024703 | PLP-165-000024703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024705 | PLP-165-000024705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024707 | PLP-165-000024707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024710 | PLP-165-000024710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024742 | PLP-165-000024742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024752 | PLP-165-000024752 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024770 | PLP-165-000024772 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024783 | PLP-165-000024784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024788 | PLP-165-000024789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024792 | PLP-165-000024792 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024794 | PLP-165-000024796 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024802 | PLP-165-000024802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024804 | PLP-165-000024806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024809 | PLP-165-000024809 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024811 | PLP-165-000024811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024822 | PLP-165-000024822 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024826 | PLP-165-000024832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024835 | PLP-165-000024835 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024838 | PLP-165-000024838 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024846 | PLP-165-000024846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024862 | PLP-165-000024862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024864 | PLP-165-000024869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024887 | PLP-165-000024887 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024898 | PLP-165-000024898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024908 | PLP-165-000024908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024912 | PLP-165-000024912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024952 | PLP-165-000024953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024963 | PLP-165-000024963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024982 | PLP-165-000024984 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024986 | PLP-165-000024987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000024990 | PLP-165-000024990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025000 | PLP-165-000025006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025008 | PLP-165-000025008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025025 | PLP-165-000025028 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025049 | PLP-165-000025050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025063 | PLP-165-000025063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025071 | PLP-165-000025071 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025074 | PLP-165-000025074 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025079 | PLP-165-000025087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025094 | PLP-165-000025094 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025096 | PLP-165-000025097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025100 | PLP-165-000025100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025111 | PLP-165-000025111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025113 | PLP-165-000025113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025115 | PLP-165-000025118 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025128 | PLP-165-000025128 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025133 | PLP-165-000025134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025136 | PLP-165-000025138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025142 | PLP-165-000025143 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025145 | PLP-165-000025145 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025161 | PLP-165-000025161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025182 | PLP-165-000025182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025206 | PLP-165-000025206 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025210 | PLP-165-000025210 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025242 | PLP-165-000025242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025257 | PLP-165-000025257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025260 | PLP-165-000025260 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025268 | PLP-165-000025268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025282 | PLP-165-000025290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025304 | PLP-165-000025306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025318 | PLP-165-000025318 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025322 | PLP-165-000025322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025325 | PLP-165-000025326 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025346 | PLP-165-000025346 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025356 | PLP-165-000025356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025368 | PLP-165-000025372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025377 | PLP-165-000025377 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025386 | PLP-165-000025386 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025391 | PLP-165-000025391 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025399 | PLP-165-000025399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025422 | PLP-165-000025422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025448 | PLP-165-000025448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025450 | PLP-165-000025451 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025455 | PLP-165-000025455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025458 | PLP-165-000025458 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025467 | PLP-165-000025467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025469 | PLP-165-000025469 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025476 | PLP-165-000025476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025479 | PLP-165-000025480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025487 | PLP-165-000025488 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025490 | PLP-165-000025490 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025496 | PLP-165-000025496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025505 | PLP-165-000025511 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025534 | PLP-165-000025535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025549 | PLP-165-000025550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025552 | PLP-165-000025553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025582 | PLP-165-000025587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025596 | PLP-165-000025597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025632 | PLP-165-000025634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025644 | PLP-165-000025644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025646 | PLP-165-000025650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025664 | PLP-165-000025664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025669 | PLP-165-000025669 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025683 | PLP-165-000025686 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025692 | PLP-165-000025692 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025705 | PLP-165-000025705 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025707 | PLP-165-000025708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025714 | PLP-165-000025716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025718 | PLP-165-000025718 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025721 | PLP-165-000025721 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025750 | PLP-165-000025750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025794 | PLP-165-000025794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025798 | PLP-165-000025804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025808 | PLP-165-000025808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025860 | PLP-165-000025862 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025870 | PLP-165-000025870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025873 | PLP-165-000025875 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025894 | PLP-165-000025894 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025896 | PLP-165-000025896 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025904 | PLP-165-000025908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025910 | PLP-165-000025910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025922 | PLP-165-000025924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025941 | PLP-165-000025941 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025956 | PLP-165-000025957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025979 | PLP-165-000025980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000025982 | PLP-165-000025990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026007 | PLP-165-000026008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026032 | PLP-165-000026032 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026037 | PLP-165-000026037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026043 | PLP-165-000026045 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026048 | PLP-165-000026050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026054 | PLP-165-000026054 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026083 | PLP-165-000026083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026089 | PLP-165-000026090 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026105 | PLP-165-000026105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026108 | PLP-165-000026113 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026115 | PLP-165-000026116 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026135 | PLP-165-000026135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026146 | PLP-165-000026149 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026151 | PLP-165-000026154 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026159 | PLP-165-000026159 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026161 | PLP-165-000026161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026170 | PLP-165-000026174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026208 | PLP-165-000026209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026239 | PLP-165-000026239 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026243 | PLP-165-000026243 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026258 | PLP-165-000026258 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026261 | PLP-165-000026261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026278 | PLP-165-000026281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026322 | PLP-165-000026322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026325 | PLP-165-000026330 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026332 | PLP-165-000026332 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026341 | PLP-165-000026343 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026354 | PLP-165-000026354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026356 | PLP-165-000026356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026359 | PLP-165-000026359 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026375 | PLP-165-000026375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026399 | PLP-165-000026399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026435 | PLP-165-000026436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026445 | PLP-165-000026445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026453 | PLP-165-000026453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026462 | PLP-165-000026463 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026466 | PLP-165-000026466 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026471 | PLP-165-000026476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026500 | PLP-165-000026500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026509 | PLP-165-000026515 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026517 | PLP-165-000026517 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026519 | PLP-165-000026519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026521 | PLP-165-000026521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026523 | PLP-165-000026523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026525 | PLP-165-000026525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026527 | PLP-165-000026527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026541 | PLP-165-000026541 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026584 | PLP-165-000026588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026590 | PLP-165-000026590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026605 | PLP-165-000026606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026617 | PLP-165-000026617 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026620 | PLP-165-000026621 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026623 | PLP-165-000026623 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026627 | PLP-165-000026627 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026638 | PLP-165-000026639 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026645 | PLP-165-000026645 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026706 | PLP-165-000026706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026716 | PLP-165-000026717 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026724 | PLP-165-000026724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026727 | PLP-165-000026727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026733 | PLP-165-000026733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026750 | PLP-165-000026753 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026756 | PLP-165-000026760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026769 | PLP-165-000026769 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026776 | PLP-165-000026776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026779 | PLP-165-000026780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026784 | PLP-165-000026784 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026786 | PLP-165-000026786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026802 | PLP-165-000026802 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026811 | PLP-165-000026811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026822 | PLP-165-000026822 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026847 | PLP-165-000026847 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026852 | PLP-165-000026853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026862 | PLP-165-000026868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026876 | PLP-165-000026879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026888 | PLP-165-000026888 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026890 | PLP-165-000026890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026902 | PLP-165-000026904 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026909 | PLP-165-000026910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026926 | PLP-165-000026926 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026929 | PLP-165-000026934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026940 | PLP-165-000026942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026952 | PLP-165-000026952 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026963 | PLP-165-000026963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026972 | PLP-165-000026972 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000026974 | PLP-165-000026980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027010 | PLP-165-000027012 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027015 | PLP-165-000027016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027018 | PLP-165-000027018 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027026 | PLP-165-000027030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027040 | PLP-165-000027041 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027047 | PLP-165-000027049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027061 | PLP-165-000027063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027082 | PLP-165-000027082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027100 | PLP-165-000027100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027102 | PLP-165-000027102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027104 | PLP-165-000027104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027110 | PLP-165-000027111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027113 | PLP-165-000027115 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027129 | PLP-165-000027129 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027140 | PLP-165-000027140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027144 | PLP-165-000027144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027157 | PLP-165-000027157 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027173 | PLP-165-000027173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027182 | PLP-165-000027182 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027186 | PLP-165-000027186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027188 | PLP-165-000027188 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027190 | PLP-165-000027190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027194 | PLP-165-000027194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027216 | PLP-165-000027217 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027239 | PLP-165-000027240 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027251 | PLP-165-000027251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027263 | PLP-165-000027263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027265 | PLP-165-000027265 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027268 | PLP-165-000027268 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027277 | PLP-165-000027277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027281 | PLP-165-000027281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027284 | PLP-165-000027292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027294 | PLP-165-000027294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027297 | PLP-165-000027297 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027321 | PLP-165-000027321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027332 | PLP-165-000027333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027364 | PLP-165-000027364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027366 | PLP-165-000027366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027369 | PLP-165-000027375 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027396 | PLP-165-000027396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027399 | PLP-165-000027399 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027478 | PLP-165-000027479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027482 | PLP-165-000027483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027492 | PLP-165-000027494 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027514 | PLP-165-000027514 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027517 | PLP-165-000027518 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027520 | PLP-165-000027521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027524 | PLP-165-000027525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027529 | PLP-165-000027530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027536 | PLP-165-000027540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027542 | PLP-165-000027544 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027548 | PLP-165-000027548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027551 | PLP-165-000027551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027553 | PLP-165-000027553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027580 | PLP-165-000027583 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027590 | PLP-165-000027591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027594 | PLP-165-000027595 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027600 | PLP-165-000027600 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027611 | PLP-165-000027611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027616 | PLP-165-000027616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027618 | PLP-165-000027622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027637 | PLP-165-000027637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027639 | PLP-165-000027643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027652 | PLP-165-000027652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027664 | PLP-165-000027664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027680 | PLP-165-000027680 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027684 | PLP-165-000027689 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027695 | PLP-165-000027697 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027707 | PLP-165-000027711 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027723 | PLP-165-000027724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027731 | PLP-165-000027733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027751 | PLP-165-000027751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027754 | PLP-165-000027754 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027762 | PLP-165-000027765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027769 | PLP-165-000027794 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027796 | PLP-165-000027797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027799 | PLP-165-000027799 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027804 | PLP-165-000027804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027827 | PLP-165-000027828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027830 | PLP-165-000027831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027852 | PLP-165-000027853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027870 | PLP-165-000027876 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027899 | PLP-165-000027899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027901 | PLP-165-000027903 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027912 | PLP-165-000027912 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027927 | PLP-165-000027929 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027932 | PLP-165-000027933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027937 | PLP-165-000027937 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027939 | PLP-165-000027939 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027943 | PLP-165-000027946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027958 | PLP-165-000027969 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027971 | PLP-165-000027971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 165 | PLP-165-000027975 | PLP-165-000027980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000025 | PLP-166-000000026 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000031 | PLP-166-000000032 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000036 | PLP-166-000000037 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000066 | PLP-166-000000071 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000075 | PLP-166-000000075 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000077 | PLP-166-000000077 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000093 | PLP-166-000000096 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000103 | PLP-166-000000104 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000110 | PLP-166-000000112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000115 | PLP-166-000000115 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000123 | PLP-166-000000123 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000125 | PLP-166-000000125 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000127 | PLP-166-000000128 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000132 | PLP-166-000000132 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000149 | PLP-166-000000149 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000154 | PLP-166-000000155 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000168 | PLP-166-000000170 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000173 | PLP-166-000000175 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000177 | PLP-166-000000177 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000182 | PLP-166-000000185 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000190 | PLP-166-000000191 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000194 | PLP-166-000000194 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000196 | PLP-166-000000196 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000214 | PLP-166-000000214 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000216 | PLP-166-000000216 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000218 | PLP-166-000000219 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000221 | PLP-166-000000221 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000223 | PLP-166-000000224 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000232 | PLP-166-000000233 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000238 | PLP-166-000000239 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000241 | PLP-166-000000243 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000253 | PLP-166-000000253 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000258 | PLP-166-000000258 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000261 | PLP-166-000000265 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000269 | PLP-166-000000273 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000281 | PLP-166-000000281 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000284 | PLP-166-000000284 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000287 | PLP-166-000000290 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000292 | PLP-166-000000293 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000295 | PLP-166-000000295 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000297 | PLP-166-000000297 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000300 | PLP-166-000000303 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000307 | PLP-166-000000309 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000315 | PLP-166-000000321 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000325 | PLP-166-000000326 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000328 | PLP-166-000000328 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000330 | PLP-166-000000336 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000362 | PLP-166-000000362 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000381 | PLP-166-000000382 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000398 | PLP-166-000000398 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000403 | PLP-166-000000403 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000407 | PLP-166-000000408 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000413 | PLP-166-000000413 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000420 | PLP-166-000000420 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000425 | PLP-166-000000425 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000431 | PLP-166-000000432 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000456 | PLP-166-000000456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000460 | PLP-166-000000460 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000464 | PLP-166-000000464 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000468 | PLP-166-000000469 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000491 | PLP-166-000000492 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000506 | PLP-166-000000506 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000533 | PLP-166-000000533 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000556 | PLP-166-000000556 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000570 | PLP-166-000000570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000586 | PLP-166-000000586 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000666 | PLP-166-000000668 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000677 | PLP-166-000000677 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000704 | PLP-166-000000704 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000714 | PLP-166-000000715 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000719 | PLP-166-000000719 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000735 | PLP-166-000000735 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000741 | PLP-166-000000741 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000759 | PLP-166-000000760 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000762 | PLP-166-000000762 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000765 | PLP-166-000000765 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000772 | PLP-166-000000772 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000800 | PLP-166-000000800 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000816 | PLP-166-000000816 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000819 | PLP-166-000000819 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000828 | PLP-166-000000828 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000855 | PLP-166-000000855 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000861 | PLP-166-000000862 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000869 | PLP-166-000000869 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000895 | PLP-166-000000895 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000900 | PLP-166-000000902 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000000973 | PLP-166-000000980 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000995 | PLP-166-000000996 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001000 | PLP-166-000001002 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001005 | PLP-166-000001012 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001038 | PLP-166-000001039 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001042 | PLP-166-000001042 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001051 | PLP-166-000001052 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001068 | PLP-166-000001072 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001105 | PLP-166-000001114 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001119 | PLP-166-000001125 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001127 | PLP-166-000001130 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001132 | PLP-166-000001133 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001135 | PLP-166-000001138 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001140 | PLP-166-000001143 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001145 | PLP-166-000001149 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001151 | PLP-166-000001151 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001153 | PLP-166-000001155 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001158 | PLP-166-000001161 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001164 | PLP-166-000001167 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001173 | PLP-166-000001173 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001191 | PLP-166-000001195 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001198 | PLP-166-000001198 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001217 | PLP-166-000001223 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001231 | PLP-166-000001231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001310 | PLP-166-000001310 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001319 | PLP-166-000001319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001321 | PLP-166-000001352 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001354 | PLP-166-000001354 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001356 | PLP-166-000001357 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001380 | PLP-166-000001401 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001403 | PLP-166-000001403 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001405 | PLP-166-000001405 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001407 | PLP-166-000001407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001448 | PLP-166-000001449 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001454 | PLP-166-000001454 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001457 | PLP-166-000001457 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001460 | PLP-166-000001460 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001591 | PLP-166-000001591 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001595 | PLP-166-000001596 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001599 | PLP-166-000001599 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001620 | PLP-166-000001620 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001629 | PLP-166-000001630 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001636 | PLP-166-000001636 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001638 | PLP-166-000001642 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001644 | PLP-166-000001644 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001682 | PLP-166-000001685 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001718 | PLP-166-000001718 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001748 | PLP-166-000001748 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001758 | PLP-166-000001759 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001783 | PLP-166-000001783 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001786 | PLP-166-000001786 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001796 | PLP-166-000001796 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001803 | PLP-166-000001805 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001811 | PLP-166-000001811 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001826 | PLP-166-000001827 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001832 | PLP-166-000001832 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001843 | PLP-166-000001843 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001883 | PLP-166-000001884 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001897 | PLP-166-000001897 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001906 | PLP-166-000001906 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001910 | PLP-166-000001911 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001915 | PLP-166-000001915 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001941 | PLP-166-000001941 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001957 | PLP-166-000001958 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001986 | PLP-166-000001987 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000001999 | PLP-166-000002000 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002010 | PLP-166-000002010 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002021 | PLP-166-000002021 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002027 | PLP-166-000002027 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002039 | PLP-166-000002039 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002047 | PLP-166-000002048 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000002057 | PLP-166-000002057 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002121 | PLP-166-000002121 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002200 | PLP-166-000002200 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002220 | PLP-166-000002220 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002285 | PLP-166-000002285 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002333 | PLP-166-000002334 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002365 | PLP-166-000002365 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002434 | PLP-166-000002434 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002473 | PLP-166-000002473 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002480 | PLP-166-000002482 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000002495 | PLP-166-000002495 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002571 | PLP-166-000002571 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002602 | PLP-166-000002602 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002607 | PLP-166-000002607 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002609 | PLP-166-000002609 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002611 | PLP-166-000002611 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002634 | PLP-166-000002636 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002645 | PLP-166-000002666 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002673 | PLP-166-000002678 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002680 | PLP-166-000002713 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000002727 | PLP-166-000002747 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002752 | PLP-166-000002752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002765 | PLP-166-000002765 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002812 | PLP-166-000002812 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002823 | PLP-166-000002827 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002829 | PLP-166-000002841 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002848 | PLP-166-000002849 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002858 | PLP-166-000002860 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002893 | PLP-166-000002903 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000002930 | PLP-166-000002998 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003000 | PLP-166-000003008 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003013 | PLP-166-000003013 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003020 | PLP-166-000003020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003022 | PLP-166-000003025 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003053 | PLP-166-000003056 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003063 | PLP-166-000003063 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003066 | PLP-166-000003066 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003068 | PLP-166-000003068 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003071 | PLP-166-000003071 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003073 | PLP-166-000003073 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003075 | PLP-166-000003075 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003077 | PLP-166-000003081 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003083 | PLP-166-000003090 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003105 | PLP-166-000003124 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003129 | PLP-166-000003134 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003145 | PLP-166-000003147 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003150 | PLP-166-000003151 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003157 | PLP-166-000003165 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003169 | PLP-166-000003169 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003174 | PLP-166-000003174 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003189 | PLP-166-000003230 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003234 | PLP-166-000003236 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003238 | PLP-166-000003247 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003249 | PLP-166-000003266 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003276 | PLP-166-000003276 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003286 | PLP-166-000003289 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003294 | PLP-166-000003294 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003300 | PLP-166-000003302 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003311 | PLP-166-000003314 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003321 | PLP-166-000003321 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003323 | PLP-166-000003323 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003331 | PLP-166-000003331 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003334 | PLP-166-000003334 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003390 | PLP-166-000003390 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003440 | PLP-166-000003481 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003531 | PLP-166-000003531 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003537 | PLP-166-000003537 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003543 | PLP-166-000003544 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003571 | PLP-166-000003571 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003573 | PLP-166-000003573 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003577 | PLP-166-000003577 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003580 | PLP-166-000003580 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003599 | PLP-166-000003599 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003601 | PLP-166-000003603 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003631 | PLP-166-000003631 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003662 | PLP-166-000003663 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003670 | PLP-166-000003671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003694 | PLP-166-000003694 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003697 | PLP-166-000003697 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003752 | PLP-166-000003752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003796 | PLP-166-000003799 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003801 | PLP-166-000003801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003803 | PLP-166-000003803 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003805 | PLP-166-000003805 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003812 | PLP-166-000003812 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003822 | PLP-166-000003822 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003830 | PLP-166-000003830 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003832 | PLP-166-000003832 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003837 | PLP-166-000003837 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003861 | PLP-166-000003861 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003863 | PLP-166-000003863 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003873 | PLP-166-000003873 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003899 | PLP-166-000003899 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003905 | PLP-166-000003905 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003912 | PLP-166-000003912 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003942 | PLP-166-000003942 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000003999 | PLP-166-000003999 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004004 | PLP-166-000004005 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004009 | PLP-166-000004009 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004027 | PLP-166-000004027 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004035 | PLP-166-000004035 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004039 | PLP-166-000004039 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004047 | PLP-166-000004047 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004061 | PLP-166-000004061 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004065 | PLP-166-000004065 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004078 | PLP-166-000004078 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004087 | PLP-166-000004087 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004096 | PLP-166-000004096 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004104 | PLP-166-000004104 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004111 | PLP-166-000004112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004177 | PLP-166-000004177 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004191 | PLP-166-000004191 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004194 | PLP-166-000004195 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004199 | PLP-166-000004199 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004222 | PLP-166-000004222 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004228 | PLP-166-000004229 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004232 | PLP-166-000004232 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004255 | PLP-166-000004256 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004264 | PLP-166-000004268 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004272 | PLP-166-000004273 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004280 | PLP-166-000004280 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004284 | PLP-166-000004284 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004303 | PLP-166-000004303 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004305 | PLP-166-000004305 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004310 | PLP-166-000004310 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004319 | PLP-166-000004319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004328 | PLP-166-000004328 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004333 | PLP-166-000004334 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004347 | PLP-166-000004347 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004386 | PLP-166-000004386 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004394 | PLP-166-000004394 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004402 | PLP-166-000004402 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004421 | PLP-166-000004421 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004432 | PLP-166-000004432 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004448 | PLP-166-000004448 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004457 | PLP-166-000004457 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004462 | PLP-166-000004464 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004469 | PLP-166-000004469 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004516 | PLP-166-000004516 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004518 | PLP-166-000004542 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004598 | PLP-166-000004599 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004614 | PLP-166-000004615 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004626 | PLP-166-000004626 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004635 | PLP-166-000004637 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004649 | PLP-166-000004652 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004671 | PLP-166-000004671 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004676 | PLP-166-000004676 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004678 | PLP-166-000004679 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004686 | PLP-166-000004689 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004692 | PLP-166-000004693 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004696 | PLP-166-000004696 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004698 | PLP-166-000004698 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004702 | PLP-166-000004725 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004732 | PLP-166-000004755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004757 | PLP-166-000004765 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004769 | PLP-166-000004769 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004774 | PLP-166-000004780 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004782 | PLP-166-000004782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004803 | PLP-166-000004803 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004807 | PLP-166-000004807 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004831 | PLP-166-000004831 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004833 | PLP-166-000004835 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004838 | PLP-166-000004839 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004855 | PLP-166-000004860 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004863 | PLP-166-000004868 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004870 | PLP-166-000004870 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004878 | PLP-166-000004878 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004885 | PLP-166-000004886 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004903 | PLP-166-000004908 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004912 | PLP-166-000004913 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004918 | PLP-166-000004918 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000004920 | PLP-166-000004920 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005032 | PLP-166-000005032 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005038 | PLP-166-000005040 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005066 | PLP-166-000005067 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005069 | PLP-166-000005070 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005073 | PLP-166-000005073 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005093 | PLP-166-000005093 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005095 | PLP-166-000005096 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005099 | PLP-166-000005099 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005106 | PLP-166-000005106 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005160 | PLP-166-000005160 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005188 | PLP-166-000005190 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005206 | PLP-166-000005206 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005211 | PLP-166-000005213 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005220 | PLP-166-000005220 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005224 | PLP-166-000005224 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005228 | PLP-166-000005229 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005246 | PLP-166-000005246 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005250 | PLP-166-000005251 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005253 | PLP-166-000005253 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005266 | PLP-166-000005266 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005281 | PLP-166-000005281 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005283 | PLP-166-000005284 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005286 | PLP-166-000005287 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005323 | PLP-166-000005323 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005325 | PLP-166-000005325 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005328 | PLP-166-000005328 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005336 | PLP-166-000005336 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005340 | PLP-166-000005340 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005352 | PLP-166-000005352 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005356 | PLP-166-000005356 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005358 | PLP-166-000005360 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005367 | PLP-166-000005367 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005372 | PLP-166-000005372 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005381 | PLP-166-000005381 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005390 | PLP-166-000005390 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005395 | PLP-166-000005396 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005398 | PLP-166-000005398 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005401 | PLP-166-000005401 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005405 | PLP-166-000005405 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005415 | PLP-166-000005415 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005417 | PLP-166-000005417 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005419 | PLP-166-000005420 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005438 | PLP-166-000005438 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005454 | PLP-166-000005454 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005456 | PLP-166-000005456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005481 | PLP-166-000005481 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005501 | PLP-166-000005501 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005506 | PLP-166-000005506 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005535 | PLP-166-000005535 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005542 | PLP-166-000005542 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005558 | PLP-166-000005558 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005568 | PLP-166-000005568 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005574 | PLP-166-000005574 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005577 | PLP-166-000005582 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005588 | PLP-166-000005588 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005591 | PLP-166-000005593 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005597 | PLP-166-000005597 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005604 | PLP-166-000005604 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005634 | PLP-166-000005635 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005670 | PLP-166-000005670 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005709 | PLP-166-000005709 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005721 | PLP-166-000005721 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005730 | PLP-166-000005730 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005732 | PLP-166-000005732 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005749 | PLP-166-000005749 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005752 | PLP-166-000005752 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005754 | PLP-166-000005754 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005761 | PLP-166-000005761 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005793 | PLP-166-000005794 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005802 | PLP-166-000005802 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005820 | PLP-166-000005820 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005845 | PLP-166-000005847 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005864 | PLP-166-000005864 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005885 | PLP-166-000005887 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005909 | PLP-166-000005909 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005952 | PLP-166-000005952 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005974 | PLP-166-000005974 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000005982 | PLP-166-000005982 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000005992 | PLP-166-000005992 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006012 | PLP-166-000006012 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006022 | PLP-166-000006023 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006025 | PLP-166-000006027 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006060 | PLP-166-000006100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006107 | PLP-166-000006115 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006130 | PLP-166-000006153 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006155 | PLP-166-000006171 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006181 | PLP-166-000006181 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006190 | PLP-166-000006190 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006216 | PLP-166-000006217 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006228 | PLP-166-000006228 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006241 | PLP-166-000006247 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006253 | PLP-166-000006253 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006257 | PLP-166-000006257 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006282 | PLP-166-000006282 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006289 | PLP-166-000006289 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006293 | PLP-166-000006295 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006317 | PLP-166-000006338 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006340 | PLP-166-000006395 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006397 | PLP-166-000006398 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006422 | PLP-166-000006428 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006450 | PLP-166-000006450 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006484 | PLP-166-000006486 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006488 | PLP-166-000006496 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006540 | PLP-166-000006540 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006548 | PLP-166-000006548 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006556 | PLP-166-000006556 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006559 | PLP-166-000006567 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006569 | PLP-166-000006569 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006571 | PLP-166-000006572 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006574 | PLP-166-000006574 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006577 | PLP-166-000006578 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006580 | PLP-166-000006581 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006583 | PLP-166-000006587 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006589 | PLP-166-000006589 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006591 | PLP-166-000006591 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006593 | PLP-166-000006593 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006595 | PLP-166-000006596 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006598 | PLP-166-000006598 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006600 | PLP-166-000006600 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006608 | PLP-166-000006609 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006624 | PLP-166-000006625 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006639 | PLP-166-000006640 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006642 | PLP-166-000006642 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006655 | PLP-166-000006655 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006658 | PLP-166-000006658 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006661 | PLP-166-000006661 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006665 | PLP-166-000006665 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006667 | PLP-166-000006667 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006672 | PLP-166-000006675 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006679 | PLP-166-000006682 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006687 | PLP-166-000006688 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006705 | PLP-166-000006705 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006725 | PLP-166-000006725 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006734 | PLP-166-000006735 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006744 | PLP-166-000006744 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006751 | PLP-166-000006751 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006753 | PLP-166-000006753 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006755 | PLP-166-000006755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006757 | PLP-166-000006763 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006765 | PLP-166-000006767 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006769 | PLP-166-000006780 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006782 | PLP-166-000006782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006792 | PLP-166-000006792 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006794 | PLP-166-000006794 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006800 | PLP-166-000006801 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006811 | PLP-166-000006819 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006821 | PLP-166-000006845 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006847 | PLP-166-000006854 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006871 | PLP-166-000006871 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006878 | PLP-166-000006898 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006900 | PLP-166-000006900 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006902 | PLP-166-000006902 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006904 | PLP-166-000006912 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006932 | PLP-166-000006932 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006934 | PLP-166-000006934 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006947 | PLP-166-000006948 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006953 | PLP-166-000006953 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006963 | PLP-166-000006964 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000006966 | PLP-166-000006966 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006968 | PLP-166-000006968 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006975 | PLP-166-000006976 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006978 | PLP-166-000006978 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000006980 | PLP-166-000006999 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007001 | PLP-166-000007018 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007033 | PLP-166-000007033 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007035 | PLP-166-000007036 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007045 | PLP-166-000007046 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007057 | PLP-166-000007091 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000007093 | PLP-166-000007109 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007116 | PLP-166-000007116 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007119 | PLP-166-000007146 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007149 | PLP-166-000007152 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007154 | PLP-166-000007154 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007156 | PLP-166-000007156 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007158 | PLP-166-000007158 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007172 | PLP-166-000007210 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007218 | PLP-166-000007218 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007239 | PLP-166-000007240 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000007291 | PLP-166-000007291 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007295 | PLP-166-000007295 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007300 | PLP-166-000007301 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007314 | PLP-166-000007314 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007358 | PLP-166-000007358 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007365 | PLP-166-000007365 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007369 | PLP-166-000007370 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007384 | PLP-166-000007384 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007397 | PLP-166-000007397 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007413 | PLP-166-000007413 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000007455 | PLP-166-000007455 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007462 | PLP-166-000007462 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007470 | PLP-166-000007470 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007494 | PLP-166-000007494 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007533 | PLP-166-000007533 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007551 | PLP-166-000007551 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007562 | PLP-166-000007562 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007566 | PLP-166-000007570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007646 | PLP-166-000007646 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007663 | PLP-166-000007663 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000007711 | PLP-166-000007713 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007716 | PLP-166-000007716 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007721 | PLP-166-000007722 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007731 | PLP-166-000007731 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007735 | PLP-166-000007735 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007743 | PLP-166-000007743 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007751 | PLP-166-000007751 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007755 | PLP-166-000007755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007761 | PLP-166-000007761 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007775 | PLP-166-000007775 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000007814 | PLP-166-000007814 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007830 | PLP-166-000007830 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007833 | PLP-166-000007833 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007873 | PLP-166-000007873 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007900 | PLP-166-000007900 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007902 | PLP-166-000007902 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007904 | PLP-166-000007909 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007924 | PLP-166-000007924 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007938 | PLP-166-000007938 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007941 | PLP-166-000007941 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000007957 | PLP-166-000007958 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000007976 | PLP-166-000007978 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008003 | PLP-166-000008003 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008020 | PLP-166-000008020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008037 | PLP-166-000008037 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008041 | PLP-166-000008041 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008052 | PLP-166-000008052 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008101 | PLP-166-000008103 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008106 | PLP-166-000008108 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008112 | PLP-166-000008112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000008116 | PLP-166-000008116 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008123 | PLP-166-000008124 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008126 | PLP-166-000008126 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008131 | PLP-166-000008131 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008135 | PLP-166-000008135 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008148 | PLP-166-000008148 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008153 | PLP-166-000008154 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008161 | PLP-166-000008161 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008173 | PLP-166-000008174 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008191 | PLP-166-000008191 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000008201 | PLP-166-000008203 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008226 | PLP-166-000008227 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008238 | PLP-166-000008238 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008240 | PLP-166-000008240 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008246 | PLP-166-000008246 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008289 | PLP-166-000008289 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008294 | PLP-166-000008294 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008306 | PLP-166-000008306 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008376 | PLP-166-000008376 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008389 | PLP-166-000008389 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000008405 | PLP-166-000008405 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008407 | PLP-166-000008407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008412 | PLP-166-000008413 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008419 | PLP-166-000008420 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008422 | PLP-166-000008422 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008469 | PLP-166-000008470 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008486 | PLP-166-000008486 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008504 | PLP-166-000008504 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008510 | PLP-166-000008510 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008533 | PLP-166-000008534 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000008539 | PLP-166-000008539 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008544 | PLP-166-000008545 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008578 | PLP-166-000008578 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008580 | PLP-166-000008580 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008600 | PLP-166-000008600 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008666 | PLP-166-000008666 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008672 | PLP-166-000008672 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008674 | PLP-166-000008674 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008728 | PLP-166-000008728 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008733 | PLP-166-000008733 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000008743 | PLP-166-000008743 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008759 | PLP-166-000008759 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008770 | PLP-166-000008770 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008813 | PLP-166-000008813 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008862 | PLP-166-000008864 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008897 | PLP-166-000008897 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008918 | PLP-166-000008918 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008952 | PLP-166-000008953 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008956 | PLP-166-000008956 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000008997 | PLP-166-000008997 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009022 | PLP-166-000009026 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009089 | PLP-166-000009091 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009103 | PLP-166-000009103 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009108 | PLP-166-000009108 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009111 | PLP-166-000009112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009125 | PLP-166-000009127 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009130 | PLP-166-000009130 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009133 | PLP-166-000009137 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009173 | PLP-166-000009203 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009205 | PLP-166-000009205 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009227 | PLP-166-000009227 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009229 | PLP-166-000009229 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009231 | PLP-166-000009231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009236 | PLP-166-000009236 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009280 | PLP-166-000009296 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009301 | PLP-166-000009302 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009309 | PLP-166-000009310 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009346 | PLP-166-000009352 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009382 | PLP-166-000009383 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009431 | PLP-166-000009434 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009462 | PLP-166-000009462 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009496 | PLP-166-000009501 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009505 | PLP-166-000009508 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009515 | PLP-166-000009515 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009518 | PLP-166-000009523 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009532 | PLP-166-000009534 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009537 | PLP-166-000009538 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009568 | PLP-166-000009568 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009576 | PLP-166-000009582 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009586 | PLP-166-000009586 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009591 | PLP-166-000009592 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009623 | PLP-166-000009623 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009652 | PLP-166-000009654 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009661 | PLP-166-000009661 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009674 | PLP-166-000009674 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009702 | PLP-166-000009704 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009706 | PLP-166-000009707 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009709 | PLP-166-000009709 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009711 | PLP-166-000009711 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009713 | PLP-166-000009724 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009745 | PLP-166-000009745 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009753 | PLP-166-000009753 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009756 | PLP-166-000009757 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009777 | PLP-166-000009777 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009781 | PLP-166-000009783 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009795 | PLP-166-000009795 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009802 | PLP-166-000009802 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009846 | PLP-166-000009863 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009884 | PLP-166-000009885 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009889 | PLP-166-000009889 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009891 | PLP-166-000009891 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009903 | PLP-166-000009903 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009906 | PLP-166-000009906 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009909 | PLP-166-000009914 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009917 | PLP-166-000009917 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009919 | PLP-166-000009919 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009922 | PLP-166-000009922 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009924 | PLP-166-000009924 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009926 | PLP-166-000009926 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009928 | PLP-166-000009936 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009964 | PLP-166-000009964 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009977 | PLP-166-000009977 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009979 | PLP-166-000009985 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009987 | PLP-166-000009987 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000009991 | PLP-166-000009996 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010001 | PLP-166-000010001 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010006 | PLP-166-000010006 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010008 | PLP-166-000010018 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010021 | PLP-166-000010022 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010024 | PLP-166-000010033 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010075 | PLP-166-000010076 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010078 | PLP-166-000010080 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010082 | PLP-166-000010082 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010084 | PLP-166-000010099 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010101 | PLP-166-000010109 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010112 | PLP-166-000010113 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010115 | PLP-166-000010118 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010190 | PLP-166-000010190 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010197 | PLP-166-000010198 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010214 | PLP-166-000010216 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010218 | PLP-166-000010218 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010220 | PLP-166-000010220 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010229 | PLP-166-000010231 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010238 | PLP-166-000010238 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010253 | PLP-166-000010254 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010256 | PLP-166-000010256 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010268 | PLP-166-000010269 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010274 | PLP-166-000010291 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010294 | PLP-166-000010294 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010310 | PLP-166-000010317 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010319 | PLP-166-000010319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010321 | PLP-166-000010350 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010357 | PLP-166-000010358 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010361 | PLP-166-000010362 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010371 | PLP-166-000010375 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010381 | PLP-166-000010382 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010390 | PLP-166-000010390 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010399 | PLP-166-000010400 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010407 | PLP-166-000010407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010409 | PLP-166-000010409 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010420 | PLP-166-000010420 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010439 | PLP-166-000010439 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010459 | PLP-166-000010459 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010496 | PLP-166-000010496 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010509 | PLP-166-000010509 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010578 | PLP-166-000010578 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010642 | PLP-166-000010642 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010644 | PLP-166-000010644 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010647 | PLP-166-000010647 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010650 | PLP-166-000010651 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010653 | PLP-166-000010656 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010658 | PLP-166-000010660 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010662 | PLP-166-000010662 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010676 | PLP-166-000010676 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010683 | PLP-166-000010685 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010699 | PLP-166-000010699 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010725 | PLP-166-000010726 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010733 | PLP-166-000010733 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010745 | PLP-166-000010745 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010772 | PLP-166-000010772 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010839 | PLP-166-000010839 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010849 | PLP-166-000010849 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010863 | PLP-166-000010863 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010876 | PLP-166-000010876 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010884 | PLP-166-000010885 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010890 | PLP-166-000010894 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010904 | PLP-166-000010908 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010966 | PLP-166-000010966 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010973 | PLP-166-000010973 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000010976 | PLP-166-000010976 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010982 | PLP-166-000010984 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011008 | PLP-166-000011009 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011023 | PLP-166-000011023 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011051 | PLP-166-000011052 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011064 | PLP-166-000011065 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011088 | PLP-166-000011089 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011096 | PLP-166-000011096 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011111 | PLP-166-000011111 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011113 | PLP-166-000011114 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011116 | PLP-166-000011116 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000011122 | PLP-166-000011124 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011156 | PLP-166-000011156 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011162 | PLP-166-000011162 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011185 | PLP-166-000011185 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011210 | PLP-166-000011210 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011224 | PLP-166-000011224 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011227 | PLP-166-000011227 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011244 | PLP-166-000011245 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011248 | PLP-166-000011248 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011256 | PLP-166-000011256 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000011285 | PLP-166-000011285 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011310 | PLP-166-000011310 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011407 | PLP-166-000011407 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011425 | PLP-166-000011426 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011447 | PLP-166-000011447 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011455 | PLP-166-000011456 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011495 | PLP-166-000011495 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011498 | PLP-166-000011499 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011544 | PLP-166-000011544 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011559 | PLP-166-000011559 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000011579 | PLP-166-000011579 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011598 | PLP-166-000011598 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011605 | PLP-166-000011605 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011735 | PLP-166-000011735 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011754 | PLP-166-000011755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011757 | PLP-166-000011758 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011781 | PLP-166-000011781 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011807 | PLP-166-000011808 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011861 | PLP-166-000011862 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011898 | PLP-166-000011898 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000011911 | PLP-166-000011911 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011917 | PLP-166-000011917 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011919 | PLP-166-000011919 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011922 | PLP-166-000011922 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000011936 | PLP-166-000011936 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012020 | PLP-166-000012020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012042 | PLP-166-000012042 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012082 | PLP-166-000012082 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012091 | PLP-166-000012093 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012118 | PLP-166-000012118 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012125 | PLP-166-000012125 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012195 | PLP-166-000012195 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012306 | PLP-166-000012306 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012320 | PLP-166-000012320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012344 | PLP-166-000012344 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012347 | PLP-166-000012347 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012351 | PLP-166-000012351 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012353 | PLP-166-000012353 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012359 | PLP-166-000012359 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012365 | PLP-166-000012365 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012367 | PLP-166-000012367 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012379 | PLP-166-000012379 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012382 | PLP-166-000012382 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012384 | PLP-166-000012385 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012388 | PLP-166-000012388 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012398 | PLP-166-000012398 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012420 | PLP-166-000012420 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012460 | PLP-166-000012460 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012490 | PLP-166-000012490 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012493 | PLP-166-000012493 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012495 | PLP-166-000012495 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012505 | PLP-166-000012505 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012508 | PLP-166-000012508 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012510 | PLP-166-000012510 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012516 | PLP-166-000012517 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012519 | PLP-166-000012521 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012531 | PLP-166-000012531 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012550 | PLP-166-000012550 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012560 | PLP-166-000012561 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012565 | PLP-166-000012565 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012570 | PLP-166-000012570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012665 | PLP-166-000012665 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012667 | PLP-166-000012669 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012673 | PLP-166-000012673 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012695 | PLP-166-000012697 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012717 | PLP-166-000012718 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012736 | PLP-166-000012739 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012741 | PLP-166-000012741 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012743 | PLP-166-000012744 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012751 | PLP-166-000012751 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012769 | PLP-166-000012769 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012776 | PLP-166-000012776 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012785 | PLP-166-000012786 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012807 | PLP-166-000012810 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012812 | PLP-166-000012812 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012833 | PLP-166-000012833 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012837 | PLP-166-000012837 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012839 | PLP-166-000012839 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012844 | PLP-166-000012844 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012849 | PLP-166-000012849 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012859 | PLP-166-000012859 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012861 | PLP-166-000012863 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012868 | PLP-166-000012869 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012873 | PLP-166-000012874 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012876 | PLP-166-000012876 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012878 | PLP-166-000012878 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012880 | PLP-166-000012881 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012883 | PLP-166-000012884 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012888 | PLP-166-000012888 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012902 | PLP-166-000012902 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000012949 | PLP-166-000012949 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000012953 | PLP-166-000012953 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013007 | PLP-166-000013007 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013019 | PLP-166-000013019 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013024 | PLP-166-000013024 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013026 | PLP-166-000013043 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013098 | PLP-166-000013100 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013141 | PLP-166-000013142 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013144 | PLP-166-000013151 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013153 | PLP-166-000013163 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013167 | PLP-166-000013167 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013169 | PLP-166-000013170 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013173 | PLP-166-000013174 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013176 | PLP-166-000013177 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013197 | PLP-166-000013198 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013203 | PLP-166-000013204 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013246 | PLP-166-000013246 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013271 | PLP-166-000013287 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013289 | PLP-166-000013290 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013293 | PLP-166-000013293 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013304 | PLP-166-000013320 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013323 | PLP-166-000013342 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013344 | PLP-166-000013347 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013359 | PLP-166-000013387 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013389 | PLP-166-000013389 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013391 | PLP-166-000013392 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013405 | PLP-166-000013405 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013408 | PLP-166-000013408 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013417 | PLP-166-000013417 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013433 | PLP-166-000013436 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013441 | PLP-166-000013444 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013457 | PLP-166-000013464 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013467 | PLP-166-000013468 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013473 | PLP-166-000013476 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013484 | PLP-166-000013486 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013499 | PLP-166-000013516 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013578 | PLP-166-000013580 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013596 | PLP-166-000013596 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013622 | PLP-166-000013655 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013657 | PLP-166-000013665 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013683 | PLP-166-000013706 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013708 | PLP-166-000013709 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013711 | PLP-166-000013711 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013713 | PLP-166-000013720 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013722 | PLP-166-000013722 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013724 | PLP-166-000013724 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013731 | PLP-166-000013736 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013762 | PLP-166-000013765 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013767 | PLP-166-000013767 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013769 | PLP-166-000013769 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013782 | PLP-166-000013782 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013785 | PLP-166-000013788 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013802 | PLP-166-000013812 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013814 | PLP-166-000013817 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013819 | PLP-166-000013821 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013823 | PLP-166-000013827 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013829 | PLP-166-000013842 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013854 | PLP-166-000013854 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013858 | PLP-166-000013861 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013866 | PLP-166-000013880 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013882 | PLP-166-000013892 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013894 | PLP-166-000013895 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013897 | PLP-166-000013903 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013905 | PLP-166-000013906 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013908 | PLP-166-000013910 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013912 | PLP-166-000013913 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013917 | PLP-166-000013921 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013975 | PLP-166-000013976 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013989 | PLP-166-000013990 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000013993 | PLP-166-000013996 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000013999 | PLP-166-000013999 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014001 | PLP-166-000014001 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014003 | PLP-166-000014005 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014007 | PLP-166-000014007 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014009 | PLP-166-000014016 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014018 | PLP-166-000014023 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014025 | PLP-166-000014026 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014032 | PLP-166-000014066 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014070 | PLP-166-000014077 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014079 | PLP-166-000014079 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014081 | PLP-166-000014081 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014083 | PLP-166-000014088 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014090 | PLP-166-000014091 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014093 | PLP-166-000014107 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014113 | PLP-166-000014115 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014117 | PLP-166-000014118 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014121 | PLP-166-000014122 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014139 | PLP-166-000014141 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014177 | PLP-166-000014178 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014180 | PLP-166-000014181 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014204 | PLP-166-000014206 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014208 | PLP-166-000014208 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014211 | PLP-166-000014219 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014221 | PLP-166-000014221 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014223 | PLP-166-000014225 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014227 | PLP-166-000014230 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014235 | PLP-166-000014238 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014278 | PLP-166-000014278 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014319 | PLP-166-000014319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014321 | PLP-166-000014321 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014325 | PLP-166-000014326 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014332 | PLP-166-000014332 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014335 | PLP-166-000014335 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014337 | PLP-166-000014337 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014345 | PLP-166-000014346 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014348 | PLP-166-000014349 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014351 | PLP-166-000014379 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014381 | PLP-166-000014384 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014422 | PLP-166-000014422 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014425 | PLP-166-000014427 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014449 | PLP-166-000014449 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014465 | PLP-166-000014465 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014467 | PLP-166-000014467 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014471 | PLP-166-000014471 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014483 | PLP-166-000014483 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014503 | PLP-166-000014504 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014512 | PLP-166-000014512 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014514 | PLP-166-000014514 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014517 | PLP-166-000014518 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014540 | PLP-166-000014540 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014548 | PLP-166-000014549 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014551 | PLP-166-000014554 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014557 | PLP-166-000014558 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014564 | PLP-166-000014573 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014580 | PLP-166-000014580 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014582 | PLP-166-000014587 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014589 | PLP-166-000014593 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014596 | PLP-166-000014602 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014609 | PLP-166-000014612 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014619 | PLP-166-000014645 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014647 | PLP-166-000014649 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014652 | PLP-166-000014652 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014655 | PLP-166-000014655 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014658 | PLP-166-000014658 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014661 | PLP-166-000014661 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014663 | PLP-166-000014663 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014672 | PLP-166-000014673 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014705 | PLP-166-000014705 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014707 | PLP-166-000014707 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014709 | PLP-166-000014711 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014715 | PLP-166-000014715 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014718 | PLP-166-000014718 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014720 | PLP-166-000014731 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014746 | PLP-166-000014747 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014753 | PLP-166-000014753 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014783 | PLP-166-000014783 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014786 | PLP-166-000014786 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014789 | PLP-166-000014789 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014801 | PLP-166-000014802 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014816 | PLP-166-000014816 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014825 | PLP-166-000014828 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014847 | PLP-166-000014850 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014853 | PLP-166-000014853 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014856 | PLP-166-000014856 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014889 | PLP-166-000014891 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014893 | PLP-166-000014893 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014922 | PLP-166-000014923 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014925 | PLP-166-000014925 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014927 | PLP-166-000014927 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014929 | PLP-166-000014929 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000014950 | PLP-166-000014950 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014952 | PLP-166-000014953 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014965 | PLP-166-000014965 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014967 | PLP-166-000014967 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014971 | PLP-166-000014971 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014981 | PLP-166-000014981 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014984 | PLP-166-000014984 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000014986 | PLP-166-000014990 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015011 | PLP-166-000015013 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015017 | PLP-166-000015017 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000015021 | PLP-166-000015024 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015067 | PLP-166-000015067 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015069 | PLP-166-000015069 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015071 | PLP-166-000015074 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015077 | PLP-166-000015077 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015079 | PLP-166-000015096 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015099 | PLP-166-000015099 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015101 | PLP-166-000015102 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015105 | PLP-166-000015105 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015108 | PLP-166-000015108 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000015110 | PLP-166-000015110 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015112 | PLP-166-000015112 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015153 | PLP-166-000015154 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015210 | PLP-166-000015212 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015216 | PLP-166-000015216 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015230 | PLP-166-000015230 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015266 | PLP-166-000015266 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015272 | PLP-166-000015272 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015294 | PLP-166-000015295 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015297 | PLP-166-000015297 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000015299 | PLP-166-000015306 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015319 | PLP-166-000015319 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015322 | PLP-166-000015324 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015326 | PLP-166-000015346 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015349 | PLP-166-000015349 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015371 | PLP-166-000015371 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015394 | PLP-166-000015406 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015408 | PLP-166-000015408 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015410 | PLP-166-000015426 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015455 | PLP-166-000015459 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000015493 | PLP-166-000015495 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015503 | PLP-166-000015503 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015527 | PLP-166-000015528 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015536 | PLP-166-000015536 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015538 | PLP-166-000015538 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015540 | PLP-166-000015540 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015542 | PLP-166-000015544 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015647 | PLP-166-000015647 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015650 | PLP-166-000015650 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 166 | PLP-166-000015652 | PLP-166-000015666 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000015689 | PLP-166-000015692 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 051 | RLP-051-000000017 | RLP-051-000000017 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000034 | RLP-051-000000034 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000041 | RLP-051-000000042 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000052 | RLP-051-000000054 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000100 | RLP-051-000000100 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000139 | RLP-051-000000139 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000168 | RLP-051-000000168 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000171 | RLP-051-000000171 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000179 | RLP-051-000000179 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000190 | RLP-051-000000191 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000201 | RLP-051-000000201 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000205 | RLP-051-000000205 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000216 | RLP-051-000000216 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000223 | RLP-051-000000223 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000227 | RLP-051-000000227 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000231 | RLP-051-000000231 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000237 | RLP-051-000000237 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000246 | RLP-051-000000246 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000258 | RLP-051-000000258 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000274 | RLP-051-000000274 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000281 | RLP-051-000000283 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000313 | RLP-051-000000314 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000317 | RLP-051-000000317 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000319 | RLP-051-000000319 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000375 | RLP-051-000000375 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000422 | RLP-051-000000422 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000426 | RLP-051-000000426 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000433 | RLP-051-000000437 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000448 | RLP-051-000000448 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000482 | RLP-051-000000497 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000530 | RLP-051-000000530 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000541 | RLP-051-000000542 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000544 | RLP-051-000000544 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000549 | RLP-051-000000556 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000588 | RLP-051-000000589 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000612 | RLP-051-000000613 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000711 | RLP-051-000000717 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000857 | RLP-051-000000857 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000873 | RLP-051-000000873 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000000901 | RLP-051-000000901 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000903 | RLP-051-000000903 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000913 | RLP-051-000000915 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000917 | RLP-051-000000917 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000943 | RLP-051-000000943 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000946 | RLP-051-000000946 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000000972 | RLP-051-000000972 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001000 | RLP-051-000001000 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001002 | RLP-051-000001004 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001013 | RLP-051-000001013 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001017 | RLP-051-000001017 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001021 | RLP-051-000001021 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001037 | RLP-051-000001038 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001062 | RLP-051-000001062 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001064 | RLP-051-000001064 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001066 | RLP-051-000001066 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001069 | RLP-051-000001069 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001072 | RLP-051-000001072 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001099 | RLP-051-000001099 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001112 | RLP-051-000001113 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001121 | RLP-051-000001121 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001130 | RLP-051-000001130 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001150 | RLP-051-000001150 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001155 | RLP-051-000001159 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001176 | RLP-051-000001176 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001178 | RLP-051-000001178 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001184 | RLP-051-000001185 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001216 | RLP-051-000001216 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001240 | RLP-051-000001240 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001245 | RLP-051-000001245 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001250 | RLP-051-000001250 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001254 | RLP-051-000001254 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001259 | RLP-051-000001259 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001266 | RLP-051-000001266 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001270 | RLP-051-000001270 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001277 | RLP-051-000001277 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001291 | RLP-051-000001291 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001296 | RLP-051-000001296 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001299 | RLP-051-000001300 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001309 | RLP-051-000001309 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001311 | RLP-051-000001313 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001340 | RLP-051-000001340 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001344 | RLP-051-000001344 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001349 | RLP-051-000001349 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001374 | RLP-051-000001374 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001379 | RLP-051-000001379 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001389 | RLP-051-000001389 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001391 | RLP-051-000001391 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001393 | RLP-051-000001393 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001396 | RLP-051-000001396 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000001407 | RLP-051-000001407 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001414 | RLP-051-000001414 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001430 | RLP-051-000001430 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001433 | RLP-051-000001433 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000001437 | RLP-051-000001438 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002165 | RLP-051-000002165 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002177 | RLP-051-000002177 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002182 | RLP-051-000002182 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002218 | RLP-051-000002220 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002238 | RLP-051-000002238 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002260 | RLP-051-000002260 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002266 | RLP-051-000002266 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002272 | RLP-051-000002273 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002279 | RLP-051-000002279 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002285 | RLP-051-000002285 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002296 | RLP-051-000002296 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002323 | RLP-051-000002323 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002341 | RLP-051-000002341 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002346 | RLP-051-000002346 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002358 | RLP-051-000002359 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002363 | RLP-051-000002363 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002367 | RLP-051-000002367 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002394 | RLP-051-000002394 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002417 | RLP-051-000002417 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002422 | RLP-051-000002423 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002435 | RLP-051-000002435 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002446 | RLP-051-000002446 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002470 | RLP-051-000002470 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002476 | RLP-051-000002476 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002496 | RLP-051-000002497 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002505 | RLP-051-000002505 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002530 | RLP-051-000002534 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002536 | RLP-051-000002549 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002664 | RLP-051-000002667 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002669 | RLP-051-000002669 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002671 | RLP-051-000002673 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002712 | RLP-051-000002716 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002769 | RLP-051-000002772 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002785 | RLP-051-000002785 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002787 | RLP-051-000002787 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000002789 | RLP-051-000002799 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002803 | RLP-051-000002810 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002836 | RLP-051-000002837 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002876 | RLP-051-000002879 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002898 | RLP-051-000002898 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002944 | RLP-051-000002944 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000002988 | RLP-051-000002988 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003039 | RLP-051-000003041 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003093 | RLP-051-000003093 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003116 | RLP-051-000003119 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003202 | RLP-051-000003202 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003205 | RLP-051-000003205 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003207 | RLP-051-000003207 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003210 | RLP-051-000003210 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003212 | RLP-051-000003212 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003216 | RLP-051-000003216 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003219 | RLP-051-000003219 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003221 | RLP-051-000003222 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003224 | RLP-051-000003225 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003227 | RLP-051-000003227 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003230 | RLP-051-000003230 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003234 | RLP-051-000003234 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003236 | RLP-051-000003243 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003247 | RLP-051-000003247 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003336 | RLP-051-000003336 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003370 | RLP-051-000003370 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003378 | RLP-051-000003379 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003383 | RLP-051-000003383 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003422 | RLP-051-000003422 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003476 | RLP-051-000003479 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003495 | RLP-051-000003496 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003504 | RLP-051-000003504 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003507 | RLP-051-000003507 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003512 | RLP-051-000003512 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003515 | RLP-051-000003515 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003519 | RLP-051-000003519 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003541 | RLP-051-000003550 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003688 | RLP-051-000003688 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003735 | RLP-051-000003735 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003749 | RLP-051-000003749 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000003787 | RLP-051-000003787 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003791 | RLP-051-000003791 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003876 | RLP-051-000003876 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003906 | RLP-051-000003906 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003941 | RLP-051-000003941 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003945 | RLP-051-000003948 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003950 | RLP-051-000003950 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003952 | RLP-051-000003952 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003954 | RLP-051-000003955 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000003957 | RLP-051-000003958 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004172 | RLP-051-000004172 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004206 | RLP-051-000004207 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004239 | RLP-051-000004240 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004272 | RLP-051-000004277 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004279 | RLP-051-000004281 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004283 | RLP-051-000004286 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004289 | RLP-051-000004306 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004309 | RLP-051-000004310 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004320 | RLP-051-000004321 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004323 | RLP-051-000004325 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000004433 | RLP-051-000004434 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004458 | RLP-051-000004458 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004460 | RLP-051-000004460 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004462 | RLP-051-000004462 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004533 | RLP-051-000004541 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004543 | RLP-051-000004548 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004550 | RLP-051-000004556 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004775 | RLP-051-000004775 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000004916 | RLP-051-000004916 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005123 | RLP-051-000005123 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005164 | RLP-051-000005164 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005187 | RLP-051-000005187 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005222 | RLP-051-000005222 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005301 | RLP-051-000005301 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005326 | RLP-051-000005326 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005378 | RLP-051-000005378 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005380 | RLP-051-000005380 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005430 | RLP-051-000005431 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005433 | RLP-051-000005433 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005438 | RLP-051-000005438 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005445 | RLP-051-000005445 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005456 | RLP-051-000005459 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005462 | RLP-051-000005462 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005465 | RLP-051-000005465 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005467 | RLP-051-000005467 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005470 | RLP-051-000005470 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005472 | RLP-051-000005486 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005495 | RLP-051-000005498 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005639 | RLP-051-000005640 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005649 | RLP-051-000005659 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 051 | RLP-051-000005661 | RLP-051-000005678 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005680 | RLP-051-000005681 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005684 | RLP-051-000005684 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005727 | RLP-051-000005727 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005815 | RLP-051-000005815 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000005916 | RLP-051-000005917 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000006114 | RLP-051-000006118 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 051 | RLP-051-000006153 | RLP-051-000006153 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000003 | RLP-052-000000004 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000017 | RLP-052-000000017 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000025 | RLP-052-000000025 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000033 | RLP-052-000000033 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000053 | RLP-052-000000053 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000055 | RLP-052-000000055 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000064 | RLP-052-000000064 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000071 | RLP-052-000000071 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000094 | RLP-052-000000094 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000110 | RLP-052-000000110 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000115 | RLP-052-000000115 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000131 | RLP-052-000000131 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000138 | RLP-052-000000138 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000151 | RLP-052-000000151 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000158 | RLP-052-000000158 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000161 | RLP-052-000000161 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000169 | RLP-052-000000169 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000175 | RLP-052-000000175 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000181 | RLP-052-000000181 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000185 | RLP-052-000000185 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000187 | RLP-052-000000187 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000204 | RLP-052-000000205 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000217 | RLP-052-000000217 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000220 | RLP-052-000000220 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000223 | RLP-052-000000223 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000225 | RLP-052-000000225 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000229 | RLP-052-000000229 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000253 | RLP-052-000000253 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000259 | RLP-052-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000272 | RLP-052-000000272 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000283 | RLP-052-000000284 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000312 | RLP-052-000000312 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000318 | RLP-052-000000319 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000330 | RLP-052-000000330 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000337 | RLP-052-000000337 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000348 | RLP-052-000000348 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000350 | RLP-052-000000350 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000352 | RLP-052-000000352 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000355 | RLP-052-000000355 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000357 | RLP-052-000000357 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000383 | RLP-052-000000386 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000391 | RLP-052-000000391 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000393 | RLP-052-000000393 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000396 | RLP-052-000000398 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000432 | RLP-052-000000432 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000513 | RLP-052-000000513 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000549 | RLP-052-000000550 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000556 | RLP-052-000000556 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000560 | RLP-052-000000560 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000562 | RLP-052-000000562 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000586 | RLP-052-000000587 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000589 | RLP-052-000000590 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000594 | RLP-052-000000594 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000601 | RLP-052-000000601 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000605 | RLP-052-000000606 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000618 | RLP-052-000000618 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000620 | RLP-052-000000620 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000634 | RLP-052-000000634 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000640 | RLP-052-000000641 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000666 | RLP-052-000000666 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000670 | RLP-052-000000670 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000672 | RLP-052-000000672 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000675 | RLP-052-000000675 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000677 | RLP-052-000000678 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000684 | RLP-052-000000684 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000690 | RLP-052-000000690 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000693 | RLP-052-000000693 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000697 | RLP-052-000000697 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000705 | RLP-052-000000705 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000743 | RLP-052-000000743 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000746 | RLP-052-000000747 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000750 | RLP-052-000000750 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000791 | RLP-052-000000792 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000803 | RLP-052-000000804 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000807 | RLP-052-000000807 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000866 | RLP-052-000000868 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000872 | RLP-052-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000875 | RLP-052-000000875 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000882 | RLP-052-000000882 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000884 | RLP-052-000000884 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000889 | RLP-052-000000889 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000894 | RLP-052-000000894 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000904 | RLP-052-000000904 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000924 | RLP-052-000000924 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000982 | RLP-052-000000982 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000992 | RLP-052-000000992 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001012 | RLP-052-000001012 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001014 | RLP-052-000001014 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001032 | RLP-052-000001033 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001049 | RLP-052-000001049 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001064 | RLP-052-000001065 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001068 | RLP-052-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001071 | RLP-052-000001072 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001085 | RLP-052-000001085 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001111 | RLP-052-000001111 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001118 | RLP-052-000001118 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001129 | RLP-052-000001129 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001148 | RLP-052-000001149 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001176 | RLP-052-000001182 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001186 | RLP-052-000001186 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001190 | RLP-052-000001190 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001202 | RLP-052-000001202 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001204 | RLP-052-000001204 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001233 | RLP-052-000001233 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001250 | RLP-052-000001250 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001256 | RLP-052-000001258 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001297 | RLP-052-000001297 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001306 | RLP-052-000001306 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001310 | RLP-052-000001310 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001355 | RLP-052-000001355 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001375 | RLP-052-000001375 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001378 | RLP-052-000001380 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001394 | RLP-052-000001394 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001397 | RLP-052-000001397 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001416 | RLP-052-000001417 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001420 | RLP-052-000001425 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001427 | RLP-052-000001427 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001429 | RLP-052-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001439 | RLP-052-000001439 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001441 | RLP-052-000001450 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001452 | RLP-052-000001460 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001462 | RLP-052-000001466 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001471 | RLP-052-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001484 | RLP-052-000001484 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001494 | RLP-052-000001494 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001508 | RLP-052-000001509 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001525 | RLP-052-000001525 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001530 | RLP-052-000001530 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001536 | RLP-052-000001536 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001555 | RLP-052-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001560 | RLP-052-000001560 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001565 | RLP-052-000001565 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001593 | RLP-052-000001594 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001608 | RLP-052-000001609 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001618 | RLP-052-000001618 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001643 | RLP-052-000001644 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001648 | RLP-052-000001648 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001650 | RLP-052-000001650 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001675 | RLP-052-000001679 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001715 | RLP-052-000001715 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001723 | RLP-052-000001723 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001725 | RLP-052-000001725 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001730 | RLP-052-000001732 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001736 | RLP-052-000001739 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001741 | RLP-052-000001748 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001773 | RLP-052-000001773 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001833 | RLP-052-000001834 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001839 | RLP-052-000001839 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001855 | RLP-052-000001855 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001863 | RLP-052-000001863 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001865 | RLP-052-000001866 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001887 | RLP-052-000001895 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001912 | RLP-052-000001912 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001919 | RLP-052-000001919 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001925 | RLP-052-000001925 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001945 | RLP-052-000001946 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001966 | RLP-052-000001966 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001973 | RLP-052-000001977 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002046 | RLP-052-000002046 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002052 | RLP-052-000002055 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002059 | RLP-052-000002061 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002064 | RLP-052-000002064 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002068 | RLP-052-000002069 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002079 | RLP-052-000002079 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002083 | RLP-052-000002084 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002087 | RLP-052-000002087 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002092 | RLP-052-000002092 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002096 | RLP-052-000002096 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002103 | RLP-052-000002104 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002114 | RLP-052-000002118 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002120 | RLP-052-000002121 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002133 | RLP-052-000002133 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002141 | RLP-052-000002141 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002146 | RLP-052-000002146 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002148 | RLP-052-000002148 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002157 | RLP-052-000002161 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002164 | RLP-052-000002164 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002168 | RLP-052-000002169 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002172 | RLP-052-000002173 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002179 | RLP-052-000002179 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002196 | RLP-052-000002197 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002199 | RLP-052-000002204 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002208 | RLP-052-000002208 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002218 | RLP-052-000002218 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002231 | RLP-052-000002231 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002269 | RLP-052-000002269 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002289 | RLP-052-000002289 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002323 | RLP-052-000002323 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002361 | RLP-052-000002361 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002363 | RLP-052-000002363 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002376 | RLP-052-000002378 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002382 | RLP-052-000002382 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002401 | RLP-052-000002401 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002403 | RLP-052-000002403 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002405 | RLP-052-000002405 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002413 | RLP-052-000002413 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002419 | RLP-052-000002420 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002425 | RLP-052-000002427 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002429 | RLP-052-000002431 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002435 | RLP-052-000002437 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002459 | RLP-052-000002464 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002466 | RLP-052-000002466 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002476 | RLP-052-000002478 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002480 | RLP-052-000002481 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002489 | RLP-052-000002495 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002499 | RLP-052-000002499 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002501 | RLP-052-000002551 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002564 | RLP-052-000002565 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002568 | RLP-052-000002568 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002584 | RLP-052-000002584 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002597 | RLP-052-000002597 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002613 | RLP-052-000002615 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002617 | RLP-052-000002622 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002625 | RLP-052-000002627 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002651 | RLP-052-000002651 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002672 | RLP-052-000002677 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002679 | RLP-052-000002683 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002687 | RLP-052-000002694 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002701 | RLP-052-000002701 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002704 | RLP-052-000002705 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002708 | RLP-052-000002710 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002713 | RLP-052-000002719 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002724 | RLP-052-000002724 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002729 | RLP-052-000002743 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002758 | RLP-052-000002758 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002760 | RLP-052-000002760 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002764 | RLP-052-000002764 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002772 | RLP-052-000002772 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002776 | RLP-052-000002776 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002782 | RLP-052-000002783 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002793 | RLP-052-000002793 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002804 | RLP-052-000002804 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002811 | RLP-052-000002813 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002816 | RLP-052-000002816 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002818 | RLP-052-000002818 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002828 | RLP-052-000002830 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002833 | RLP-052-000002833 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002837 | RLP-052-000002839 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002842 | RLP-052-000002842 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002844 | RLP-052-000002844 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002848 | RLP-052-000002849 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002852 | RLP-052-000002853 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002855 | RLP-052-000002855 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002857 | RLP-052-000002857 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002895 | RLP-052-000002895 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002910 | RLP-052-000002910 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002933 | RLP-052-000002933 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002936 | RLP-052-000002938 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002949 | RLP-052-000002950 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002952 | RLP-052-000002954 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002984 | RLP-052-000002984 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002998 | RLP-052-000003000 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003003 | RLP-052-000003003 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003008 | RLP-052-000003008 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003015 | RLP-052-000003015 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003068 | RLP-052-000003068 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003079 | RLP-052-000003083 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003086 | RLP-052-000003087 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003090 | RLP-052-000003091 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003117 | RLP-052-000003118 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003133 | RLP-052-000003141 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003163 | RLP-052-000003164 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003168 | RLP-052-000003168 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003176 | RLP-052-000003178 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003183 | RLP-052-000003183 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003190 | RLP-052-000003190 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003192 | RLP-052-000003193 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003197 | RLP-052-000003197 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003205 | RLP-052-000003205 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003208 | RLP-052-000003208 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003212 | RLP-052-000003212 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003221 | RLP-052-000003221 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003234 | RLP-052-000003234 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003236 | RLP-052-000003236 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003238 | RLP-052-000003238 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003241 | RLP-052-000003243 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003253 | RLP-052-000003253 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003265 | RLP-052-000003265 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003276 | RLP-052-000003276 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003278 | RLP-052-000003278 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003286 | RLP-052-000003286 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003316 | RLP-052-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003319 | RLP-052-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003327 | RLP-052-000003327 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003358 | RLP-052-000003358 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003362 | RLP-052-000003363 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003365 | RLP-052-000003368 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003373 | RLP-052-000003373 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003378 | RLP-052-000003380 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003398 | RLP-052-000003404 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003407 | RLP-052-000003407 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003416 | RLP-052-000003417 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003421 | RLP-052-000003422 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003427 | RLP-052-000003427 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003432 | RLP-052-000003433 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003441 | RLP-052-000003442 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003444 | RLP-052-000003444 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003451 | RLP-052-000003452 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003454 | RLP-052-000003457 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003459 | RLP-052-000003459 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003468 | RLP-052-000003475 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003481 | RLP-052-000003482 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003493 | RLP-052-000003493 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003497 | RLP-052-000003497 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003513 | RLP-052-000003513 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003515 | RLP-052-000003515 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003520 | RLP-052-000003521 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003527 | RLP-052-000003527 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003549 | RLP-052-000003549 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003554 | RLP-052-000003554 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003556 | RLP-052-000003559 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003585 | RLP-052-000003585 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003596 | RLP-052-000003596 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003605 | RLP-052-000003606 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003609 | RLP-052-000003610 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003614 | RLP-052-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003655 | RLP-052-000003662 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003675 | RLP-052-000003675 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003684 | RLP-052-000003684 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003692 | RLP-052-000003693 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003701 | RLP-052-000003703 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003705 | RLP-052-000003705 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003707 | RLP-052-000003707 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003710 | RLP-052-000003710 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003717 | RLP-052-000003717 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003725 | RLP-052-000003728 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003733 | RLP-052-000003735 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003777 | RLP-052-000003777 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003809 | RLP-052-000003809 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003811 | RLP-052-000003811 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003813 | RLP-052-000003813 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003818 | RLP-052-000003819 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003836 | RLP-052-000003836 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003867 | RLP-052-000003868 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003877 | RLP-052-000003879 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003881 | RLP-052-000003886 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003890 | RLP-052-000003892 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003898 | RLP-052-000003900 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003921 | RLP-052-000003921 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003931 | RLP-052-000003931 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003938 | RLP-052-000003939 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003941 | RLP-052-000003941 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003943 | RLP-052-000003943 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003961 | RLP-052-000003961 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003966 | RLP-052-000003966 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003969 | RLP-052-000003971 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003973 | RLP-052-000003973 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003975 | RLP-052-000003983 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003992 | RLP-052-000003994 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003996 | RLP-052-000003996 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003998 | RLP-052-000003999 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004001 | RLP-052-000004001 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004013 | RLP-052-000004013 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004020 | RLP-052-000004021 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004023 | RLP-052-000004023 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004026 | RLP-052-000004027 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004032 | RLP-052-000004032 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004075 | RLP-052-000004075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004081 | RLP-052-000004081 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004093 | RLP-052-000004093 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004103 | RLP-052-000004103 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004105 | RLP-052-000004106 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004111 | RLP-052-000004111 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004114 | RLP-052-000004114 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004118 | RLP-052-000004118 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004121 | RLP-052-000004124 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004129 | RLP-052-000004130 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004133 | RLP-052-000004135 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004138 | RLP-052-000004138 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004165 | RLP-052-000004169 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004171 | RLP-052-000004171 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004174 | RLP-052-000004175 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004205 | RLP-052-000004207 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004209 | RLP-052-000004217 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004219 | RLP-052-000004220 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004234 | RLP-052-000004236 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004242 | RLP-052-000004242 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004268 | RLP-052-000004268 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004270 | RLP-052-000004270 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004272 | RLP-052-000004272 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004274 | RLP-052-000004274 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004276 | RLP-052-000004276 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004285 | RLP-052-000004285 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004287 | RLP-052-000004289 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004291 | RLP-052-000004293 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004333 | RLP-052-000004334 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004337 | RLP-052-000004337 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004339 | RLP-052-000004339 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004351 | RLP-052-000004354 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004380 | RLP-052-000004380 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004383 | RLP-052-000004383 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004389 | RLP-052-000004390 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004392 | RLP-052-000004394 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004403 | RLP-052-000004403 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004406 | RLP-052-000004406 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004428 | RLP-052-000004431 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004437 | RLP-052-000004447 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004450 | RLP-052-000004450 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004468 | RLP-052-000004468 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004471 | RLP-052-000004471 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004474 | RLP-052-000004476 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004479 | RLP-052-000004479 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004489 | RLP-052-000004489 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004493 | RLP-052-000004494 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004496 | RLP-052-000004496 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004498 | RLP-052-000004498 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004500 | RLP-052-000004500 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004505 | RLP-052-000004507 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004531 | RLP-052-000004531 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004534 | RLP-052-000004535 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004544 | RLP-052-000004545 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004547 | RLP-052-000004547 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004557 | RLP-052-000004558 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004563 | RLP-052-000004563 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004569 | RLP-052-000004570 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004627 | RLP-052-000004627 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004629 | RLP-052-000004630 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004636 | RLP-052-000004636 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004648 | RLP-052-000004648 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004650 | RLP-052-000004652 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004655 | RLP-052-000004657 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004666 | RLP-052-000004666 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004670 | RLP-052-000004675 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004681 | RLP-052-000004682 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004688 | RLP-052-000004689 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004696 | RLP-052-000004696 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004698 | RLP-052-000004699 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004704 | RLP-052-000004705 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004709 | RLP-052-000004709 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004712 | RLP-052-000004713 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004739 | RLP-052-000004739 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004742 | RLP-052-000004745 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004747 | RLP-052-000004747 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004750 | RLP-052-000004750 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004757 | RLP-052-000004757 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004775 | RLP-052-000004775 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004787 | RLP-052-000004787 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004789 | RLP-052-000004789 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004797 | RLP-052-000004797 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004808 | RLP-052-000004808 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004813 | RLP-052-000004816 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004821 | RLP-052-000004822 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004824 | RLP-052-000004824 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004833 | RLP-052-000004833 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004842 | RLP-052-000004842 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004845 | RLP-052-000004846 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004885 | RLP-052-000004885 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004890 | RLP-052-000004890 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004892 | RLP-052-000004893 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004907 | RLP-052-000004908 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004910 | RLP-052-000004910 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004921 | RLP-052-000004921 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004923 | RLP-052-000004925 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004937 | RLP-052-000004937 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004941 | RLP-052-000004942 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004944 | RLP-052-000004944 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004949 | RLP-052-000004950 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004961 | RLP-052-000004963 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004975 | RLP-052-000004975 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004977 | RLP-052-000004977 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004981 | RLP-052-000004981 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004983 | RLP-052-000004983 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004995 | RLP-052-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005012 | RLP-052-000005012 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005017 | RLP-052-000005017 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005031 | RLP-052-000005031 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005045 | RLP-052-000005045 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005047 | RLP-052-000005047 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005051 | RLP-052-000005055 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005064 | RLP-052-000005075 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005081 | RLP-052-000005081 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005084 | RLP-052-000005084 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005086 | RLP-052-000005087 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005105 | RLP-052-000005107 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005118 | RLP-052-000005118 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005126 | RLP-052-000005126 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005130 | RLP-052-000005130 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005144 | RLP-052-000005145 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005161 | RLP-052-000005161 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005167 | RLP-052-000005167 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005180 | RLP-052-000005180 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005186 | RLP-052-000005187 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005199 | RLP-052-000005199 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005230 | RLP-052-000005230 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005263 | RLP-052-000005263 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005268 | RLP-052-000005268 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005270 | RLP-052-000005276 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005282 | RLP-052-000005282 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005286 | RLP-052-000005288 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005302 | RLP-052-000005302 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005316 | RLP-052-000005316 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005319 | RLP-052-000005319 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005344 | RLP-052-000005344 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005348 | RLP-052-000005348 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005352 | RLP-052-000005352 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005364 | RLP-052-000005374 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005379 | RLP-052-000005379 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005381 | RLP-052-000005383 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005388 | RLP-052-000005388 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005394 | RLP-052-000005394 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005398 | RLP-052-000005403 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005406 | RLP-052-000005406 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005409 | RLP-052-000005410 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005414 | RLP-052-000005415 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005417 | RLP-052-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005419 | RLP-052-000005421 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005423 | RLP-052-000005444 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005457 | RLP-052-000005460 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005515 | RLP-052-000005515 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005520 | RLP-052-000005520 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005522 | RLP-052-000005524 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005531 | RLP-052-000005532 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005534 | RLP-052-000005535 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005546 | RLP-052-000005547 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005560 | RLP-052-000005560 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005591 | RLP-052-000005593 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005597 | RLP-052-000005597 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005600 | RLP-052-000005600 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005621 | RLP-052-000005622 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005650 | RLP-052-000005663 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005672 | RLP-052-000005672 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005676 | RLP-052-000005677 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005679 | RLP-052-000005679 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005683 | RLP-052-000005688 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005690 | RLP-052-000005691 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005694 | RLP-052-000005695 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005698 | RLP-052-000005700 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005708 | RLP-052-000005708 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005713 | RLP-052-000005713 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005722 | RLP-052-000005722 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005724 | RLP-052-000005724 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005730 | RLP-052-000005733 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005736 | RLP-052-000005736 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005738 | RLP-052-000005738 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005741 | RLP-052-000005741 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005747 | RLP-052-000005747 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005755 | RLP-052-000005755 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005760 | RLP-052-000005761 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005766 | RLP-052-000005766 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005770 | RLP-052-000005770 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005783 | RLP-052-000005783 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005788 | RLP-052-000005789 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005794 | RLP-052-000005796 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005802 | RLP-052-000005802 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005804 | RLP-052-000005806 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005810 | RLP-052-000005810 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005812 | RLP-052-000005817 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005831 | RLP-052-000005835 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005837 | RLP-052-000005842 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005845 | RLP-052-000005845 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005847 | RLP-052-000005854 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005856 | RLP-052-000005856 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005868 | RLP-052-000005871 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005873 | RLP-052-000005874 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005882 | RLP-052-000005882 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005884 | RLP-052-000005888 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005890 | RLP-052-000005891 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005894 | RLP-052-000005894 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005896 | RLP-052-000005904 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005923 | RLP-052-000005923 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005937 | RLP-052-000005938 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005942 | RLP-052-000005943 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005945 | RLP-052-000005949 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005951 | RLP-052-000005952 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005955 | RLP-052-000005956 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005958 | RLP-052-000005960 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005962 | RLP-052-000005968 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005991 | RLP-052-000005991 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005996 | RLP-052-000006000 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006004 | RLP-052-000006010 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006012 | RLP-052-000006012 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006014 | RLP-052-000006014 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006016 | RLP-052-000006016 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006021 | RLP-052-000006021 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006024 | RLP-052-000006029 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006057 | RLP-052-000006057 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006063 | RLP-052-000006066 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006071 | RLP-052-000006071 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006073 | RLP-052-000006074 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006077 | RLP-052-000006079 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006090 | RLP-052-000006090 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006096 | RLP-052-000006096 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006107 | RLP-052-000006107 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006114 | RLP-052-000006119 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006122 | RLP-052-000006122 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006130 | RLP-052-000006130 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006132 | RLP-052-000006132 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006137 | RLP-052-000006137 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006139 | RLP-052-000006140 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006142 | RLP-052-000006142 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006144 | RLP-052-000006144 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006146 | RLP-052-000006146 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006148 | RLP-052-000006149 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006157 | RLP-052-000006157 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006162 | RLP-052-000006164 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006169 | RLP-052-000006170 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006190 | RLP-052-000006191 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006202 | RLP-052-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006214 | RLP-052-000006215 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006219 | RLP-052-000006220 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006226 | RLP-052-000006226 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006237 | RLP-052-000006237 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006240 | RLP-052-000006240 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006244 | RLP-052-000006247 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006252 | RLP-052-000006252 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006260 | RLP-052-000006261 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006263 | RLP-052-000006263 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006266 | RLP-052-000006266 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006268 | RLP-052-000006270 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006272 | RLP-052-000006272 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006274 | RLP-052-000006282 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006284 | RLP-052-000006287 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006290 | RLP-052-000006290 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006292 | RLP-052-000006292 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006295 | RLP-052-000006295 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006298 | RLP-052-000006300 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006302 | RLP-052-000006312 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006314 | RLP-052-000006315 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006317 | RLP-052-000006317 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006319 | RLP-052-000006320 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006330 | RLP-052-000006335 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006344 | RLP-052-000006344 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006350 | RLP-052-000006360 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006362 | RLP-052-000006371 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006373 | RLP-052-000006374 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006377 | RLP-052-000006377 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006379 | RLP-052-000006382 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006384 | RLP-052-000006385 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006390 | RLP-052-000006392 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006432 | RLP-052-000006432 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006498 | RLP-052-000006498 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006560 | RLP-052-000006560 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006588 | RLP-052-000006588 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006598 | RLP-052-000006600 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006606 | RLP-052-000006606 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006610 | RLP-052-000006610 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006612 | RLP-052-000006613 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006639 | RLP-052-000006640 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006642 | RLP-052-000006642 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006647 | RLP-052-000006648 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006652 | RLP-052-000006652 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006665 | RLP-052-000006673 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006676 | RLP-052-000006679 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006683 | RLP-052-000006684 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006687 | RLP-052-000006693 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006716 | RLP-052-000006717 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006720 | RLP-052-000006721 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006725 | RLP-052-000006726 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006736 | RLP-052-000006737 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006740 | RLP-052-000006741 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006743 | RLP-052-000006743 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006746 | RLP-052-000006747 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006759 | RLP-052-000006760 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006762 | RLP-052-000006764 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006771 | RLP-052-000006771 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006774 | RLP-052-000006774 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006789 | RLP-052-000006789 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006797 | RLP-052-000006798 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006804 | RLP-052-000006804 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006808 | RLP-052-000006808 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006818 | RLP-052-000006819 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006821 | RLP-052-000006821 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006830 | RLP-052-000006832 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006852 | RLP-052-000006852 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006854 | RLP-052-000006855 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006863 | RLP-052-000006864 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006873 | RLP-052-000006873 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006901 | RLP-052-000006901 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006911 | RLP-052-000006911 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006918 | RLP-052-000006918 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006926 | RLP-052-000006926 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006930 | RLP-052-000006930 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006936 | RLP-052-000006936 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006943 | RLP-052-000006943 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006948 | RLP-052-000006949 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006959 | RLP-052-000006959 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006965 | RLP-052-000006965 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006970 | RLP-052-000006970 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006980 | RLP-052-000006980 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006998 | RLP-052-000006998 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007001 | RLP-052-000007001 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007066 | RLP-052-000007066 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007076 | RLP-052-000007076 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007078 | RLP-052-000007078 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007082 | RLP-052-000007082 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007133 | RLP-052-000007133 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007151 | RLP-052-000007152 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007164 | RLP-052-000007164 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007173 | RLP-052-000007173 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007181 | RLP-052-000007182 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007185 | RLP-052-000007185 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007213 | RLP-052-000007213 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007279 | RLP-052-000007279 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007282 | RLP-052-000007283 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007293 | RLP-052-000007293 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007298 | RLP-052-000007298 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007308 | RLP-052-000007308 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007315 | RLP-052-000007315 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007317 | RLP-052-000007317 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007330 | RLP-052-000007330 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007342 | RLP-052-000007342 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007360 | RLP-052-000007360 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007364 | RLP-052-000007364 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007405 | RLP-052-000007405 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007415 | RLP-052-000007420 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007423 | RLP-052-000007423 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007425 | RLP-052-000007426 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007432 | RLP-052-000007433 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007438 | RLP-052-000007438 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007459 | RLP-052-000007459 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007470 | RLP-052-000007470 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007472 | RLP-052-000007472 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007474 | RLP-052-000007474 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007485 | RLP-052-000007485 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007487 | RLP-052-000007487 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007490 | RLP-052-000007490 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007495 | RLP-052-000007519 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007522 | RLP-052-000007528 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007531 | RLP-052-000007532 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007537 | RLP-052-000007537 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007550 | RLP-052-000007550 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007554 | RLP-052-000007554 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007572 | RLP-052-000007573 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007604 | RLP-052-000007604 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007634 | RLP-052-000007634 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007637 | RLP-052-000007638 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007640 | RLP-052-000007640 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007643 | RLP-052-000007643 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007648 | RLP-052-000007648 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007663 | RLP-052-000007663 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007668 | RLP-052-000007668 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007693 | RLP-052-000007693 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007708 | RLP-052-000007708 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007733 | RLP-052-000007733 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007736 | RLP-052-000007740 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007743 | RLP-052-000007743 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007747 | RLP-052-000007752 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000002 | RLP-053-000000002 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000005 | RLP-053-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000015 | RLP-053-000000016 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000022 | RLP-053-000000022 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000028 | RLP-053-000000028 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000030 | RLP-053-000000030 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000034 | RLP-053-000000034 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000038 | RLP-053-000000038 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000043 | RLP-053-000000043 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000066 | RLP-053-000000066 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000068 | RLP-053-000000068 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000071 | RLP-053-000000071 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000073 | RLP-053-000000073 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000079 | RLP-053-000000079 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000088 | RLP-053-000000088 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000102 | RLP-053-000000103 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000112 | RLP-053-000000112 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000114 | RLP-053-000000114 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000120 | RLP-053-000000120 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000122 | RLP-053-000000122 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000125 | RLP-053-000000125 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000127 | RLP-053-000000127 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000135 | RLP-053-000000135 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000145 | RLP-053-000000145 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000154 | RLP-053-000000154 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000164 | RLP-053-000000164 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000166 | RLP-053-000000166 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000171 | RLP-053-000000171 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000181 | RLP-053-000000181 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000191 | RLP-053-000000191 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000193 | RLP-053-000000193 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000206 | RLP-053-000000206 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000215 | RLP-053-000000215 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000228 | RLP-053-000000228 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000240 | RLP-053-000000240 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000247 | RLP-053-000000247 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000249 | RLP-053-000000249 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000251 | RLP-053-000000252 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000265 | RLP-053-000000265 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000276 | RLP-053-000000276 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000281 | RLP-053-000000281 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000296 | RLP-053-000000297 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000300 | RLP-053-000000301 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000319 | RLP-053-000000319 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000343 | RLP-053-000000343 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000347 | RLP-053-000000348 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000353 | RLP-053-000000353 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000356 | RLP-053-000000356 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000365 | RLP-053-000000365 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000406 | RLP-053-000000406 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000421 | RLP-053-000000421 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000423 | RLP-053-000000423 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000430 | RLP-053-000000431 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000443 | RLP-053-000000445 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000463 | RLP-053-000000464 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000469 | RLP-053-000000469 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000471 | RLP-053-000000471 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000475 | RLP-053-000000475 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000480 | RLP-053-000000480 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000487 | RLP-053-000000490 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000519 | RLP-053-000000519 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000522 | RLP-053-000000523 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000528 | RLP-053-000000528 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000530 | RLP-053-000000530 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000587 | RLP-053-000000587 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000602 | RLP-053-000000602 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000605 | RLP-053-000000605 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000641 | RLP-053-000000641 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000654 | RLP-053-000000654 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000662 | RLP-053-000000663 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000665 | RLP-053-000000665 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000687 | RLP-053-000000687 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000690 | RLP-053-000000690 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000708 | RLP-053-000000708 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000715 | RLP-053-000000717 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000731 | RLP-053-000000731 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000752 | RLP-053-000000752 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000757 | RLP-053-000000757 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000765 | RLP-053-000000765 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000790 | RLP-053-000000790 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000846 | RLP-053-000000846 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000862 | RLP-053-000000862 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000901 | RLP-053-000000901 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000936 | RLP-053-000000936 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000943 | RLP-053-000000943 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000949 | RLP-053-000000949 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000975 | RLP-053-000000975 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000988 | RLP-053-000000988 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001002 | RLP-053-000001005 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001014 | RLP-053-000001014 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001018 | RLP-053-000001018 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001023 | RLP-053-000001023 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001094 | RLP-053-000001094 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001096 | RLP-053-000001096 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001100 | RLP-053-000001100 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001127 | RLP-053-000001127 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001133 | RLP-053-000001133 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001141 | RLP-053-000001141 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001149 | RLP-053-000001149 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001153 | RLP-053-000001156 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001201 | RLP-053-000001201 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001204 | RLP-053-000001204 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001206 | RLP-053-000001207 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001216 | RLP-053-000001217 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001220 | RLP-053-000001220 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001228 | RLP-053-000001228 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001233 | RLP-053-000001233 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001236 | RLP-053-000001236 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001265 | RLP-053-000001266 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001270 | RLP-053-000001270 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001272 | RLP-053-000001272 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001279 | RLP-053-000001279 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001283 | RLP-053-000001283 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001286 | RLP-053-000001286 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001288 | RLP-053-000001289 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001296 | RLP-053-000001297 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001301 | RLP-053-000001302 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001307 | RLP-053-000001308 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001333 | RLP-053-000001333 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001489 | RLP-053-000001489 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001492 | RLP-053-000001493 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001498 | RLP-053-000001498 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001500 | RLP-053-000001501 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001521 | RLP-053-000001521 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001523 | RLP-053-000001523 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001525 | RLP-053-000001526 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001532 | RLP-053-000001532 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001554 | RLP-053-000001554 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001608 | RLP-053-000001608 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001627 | RLP-053-000001627 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001633 | RLP-053-000001634 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001636 | RLP-053-000001636 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001640 | RLP-053-000001641 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001646 | RLP-053-000001646 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001677 | RLP-053-000001677 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001700 | RLP-053-000001700 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001747 | RLP-053-000001747 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001754 | RLP-053-000001754 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001796 | RLP-053-000001796 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001862 | RLP-053-000001862 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001877 | RLP-053-000001877 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001884 | RLP-053-000001884 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001891 | RLP-053-000001893 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001974 | RLP-053-000001978 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001983 | RLP-053-000001983 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000001987 | RLP-053-000001987 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001995 | RLP-053-000001996 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002002 | RLP-053-000002003 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002012 | RLP-053-000002014 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002033 | RLP-053-000002033 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002041 | RLP-053-000002041 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002043 | RLP-053-000002043 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002045 | RLP-053-000002045 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002058 | RLP-053-000002059 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002062 | RLP-053-000002062 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002064 | RLP-053-000002064 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002093 | RLP-053-000002093 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002095 | RLP-053-000002095 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002128 | RLP-053-000002128 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002137 | RLP-053-000002138 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002154 | RLP-053-000002155 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002166 | RLP-053-000002166 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002168 | RLP-053-000002168 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002190 | RLP-053-000002190 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002211 | RLP-053-000002211 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002213 | RLP-053-000002214 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002217 | RLP-053-000002217 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002219 | RLP-053-000002220 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002228 | RLP-053-000002232 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002237 | RLP-053-000002237 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002245 | RLP-053-000002245 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002259 | RLP-053-000002259 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002261 | RLP-053-000002261 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002267 | RLP-053-000002267 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002270 | RLP-053-000002276 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002278 | RLP-053-000002278 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002329 | RLP-053-000002329 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002334 | RLP-053-000002341 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002348 | RLP-053-000002349 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002351 | RLP-053-000002352 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002369 | RLP-053-000002376 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002409 | RLP-053-000002411 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002413 | RLP-053-000002413 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002423 | RLP-053-000002423 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002428 | RLP-053-000002430 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002434 | RLP-053-000002434 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002437 | RLP-053-000002437 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002445 | RLP-053-000002445 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002457 | RLP-053-000002457 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002473 | RLP-053-000002473 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002476 | RLP-053-000002476 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002481 | RLP-053-000002481 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002486 | RLP-053-000002486 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002498 | RLP-053-000002499 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002508 | RLP-053-000002508 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002537 | RLP-053-000002537 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002539 | RLP-053-000002539 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002543 | RLP-053-000002543 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002558 | RLP-053-000002558 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002560 | RLP-053-000002560 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002635 | RLP-053-000002635 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002664 | RLP-053-000002664 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002672 | RLP-053-000002672 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002700 | RLP-053-000002700 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002702 | RLP-053-000002702 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002713 | RLP-053-000002714 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002764 | RLP-053-000002764 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002804 | RLP-053-000002804 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002811 | RLP-053-000002811 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002815 | RLP-053-000002817 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002848 | RLP-053-000002848 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002850 | RLP-053-000002850 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002853 | RLP-053-000002853 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002862 | RLP-053-000002862 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002895 | RLP-053-000002895 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000002906 | RLP-053-000002906 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002928 | RLP-053-000002929 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002931 | RLP-053-000002931 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002935 | RLP-053-000002943 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002945 | RLP-053-000002957 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002972 | RLP-053-000002972 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002974 | RLP-053-000002974 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003022 | RLP-053-000003022 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003051 | RLP-053-000003051 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003061 | RLP-053-000003061 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003101 | RLP-053-000003102 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003107 | RLP-053-000003107 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003114 | RLP-053-000003114 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003126 | RLP-053-000003126 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003138 | RLP-053-000003141 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003143 | RLP-053-000003146 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003161 | RLP-053-000003182 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003198 | RLP-053-000003201 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003211 | RLP-053-000003226 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003232 | RLP-053-000003234 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003256 | RLP-053-000003256 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003259 | RLP-053-000003260 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003280 | RLP-053-000003281 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003283 | RLP-053-000003283 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003308 | RLP-053-000003309 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003311 | RLP-053-000003311 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003375 | RLP-053-000003375 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003377 | RLP-053-000003378 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003440 | RLP-053-000003444 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003473 | RLP-053-000003474 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003479 | RLP-053-000003479 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003541 | RLP-053-000003541 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003549 | RLP-053-000003555 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003558 | RLP-053-000003559 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003565 | RLP-053-000003567 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003571 | RLP-053-000003571 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003582 | RLP-053-000003583 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003605 | RLP-053-000003605 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003627 | RLP-053-000003628 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003631 | RLP-053-000003634 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000003676 | RLP-053-000003676 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003680 | RLP-053-000003681 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000005 | RLP-054-000000006 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000011 | RLP-054-000000011 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000015 | RLP-054-000000015 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000021 | RLP-054-000000023 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000025 | RLP-054-000000025 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000027 | RLP-054-000000031 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000036 | RLP-054-000000038 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000043 | RLP-054-000000045 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000052 | RLP-054-000000052 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000054 | RLP-054-000000056 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000075 | RLP-054-000000075 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000084 | RLP-054-000000084 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000097 | RLP-054-000000097 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000106 | RLP-054-000000106 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000109 | RLP-054-000000109 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000117 | RLP-054-000000117 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000158 | RLP-054-000000159 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000162 | RLP-054-000000162 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000166 | RLP-054-000000166 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000171 | RLP-054-000000173 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000228 | RLP-054-000000228 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000248 | RLP-054-000000248 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000255 | RLP-054-000000255 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000309 | RLP-054-000000309 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000346 | RLP-054-000000347 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000379 | RLP-054-000000379 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000382 | RLP-054-000000382 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000385 | RLP-054-000000389 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000392 | RLP-054-000000392 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000395 | RLP-054-000000396 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000399 | RLP-054-000000400 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000407 | RLP-054-000000407 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000409 | RLP-054-000000410 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000412 | RLP-054-000000412 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000414 | RLP-054-000000416 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000418 | RLP-054-000000419 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000428 | RLP-054-000000428 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000430 | RLP-054-000000430 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000436 | RLP-054-000000437 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000460 | RLP-054-000000460 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000467 | RLP-054-000000467 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000469 | RLP-054-000000470 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000489 | RLP-054-000000489 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000493 | RLP-054-000000493 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000497 | RLP-054-000000497 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000516 | RLP-054-000000516 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000535 | RLP-054-000000535 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000537 | RLP-054-000000537 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000543 | RLP-054-000000543 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000549 | RLP-054-000000549 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000558 | RLP-054-000000558 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000574 | RLP-054-000000574 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000586 | RLP-054-000000586 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000592 | RLP-054-000000592 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000599 | RLP-054-000000599 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000605 | RLP-054-000000606 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000621 | RLP-054-000000621 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000625 | RLP-054-000000625 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000638 | RLP-054-000000638 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000646 | RLP-054-000000646 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000649 | RLP-054-000000649 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000654 | RLP-054-000000654 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000668 | RLP-054-000000669 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000673 | RLP-054-000000673 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000688 | RLP-054-000000688 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000695 | RLP-054-000000696 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000698 | RLP-054-000000698 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000705 | RLP-054-000000705 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000707 | RLP-054-000000707 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000722 | RLP-054-000000722 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000728 | RLP-054-000000728 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000735 | RLP-054-000000736 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000766 | RLP-054-000000767 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000771 | RLP-054-000000771 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000774 | RLP-054-000000776 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000799 | RLP-054-000000799 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000805 | RLP-054-000000805 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000836 | RLP-054-000000836 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000838 | RLP-054-000000838 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000840 | RLP-054-000000840 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000850 | RLP-054-000000850 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000886 | RLP-054-000000886 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000905 | RLP-054-000000905 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000942 | RLP-054-000000942 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000945 | RLP-054-000000945 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000948 | RLP-054-000000948 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000955 | RLP-054-000000955 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000962 | RLP-054-000000962 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000000966 | RLP-054-000000966 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000969 | RLP-054-000000969 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000983 | RLP-054-000000983 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000996 | RLP-054-000000996 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001036 | RLP-054-000001036 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001047 | RLP-054-000001047 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001049 | RLP-054-000001049 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001097 | RLP-054-000001097 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001100 | RLP-054-000001100 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001105 | RLP-054-000001105 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001122 | RLP-054-000001122 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001127 | RLP-054-000001127 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001153 | RLP-054-000001153 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001159 | RLP-054-000001159 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001170 | RLP-054-000001170 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001172 | RLP-054-000001173 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001176 | RLP-054-000001178 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001185 | RLP-054-000001185 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001192 | RLP-054-000001192 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001195 | RLP-054-000001195 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001197 | RLP-054-000001197 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001219 | RLP-054-000001219 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001223 | RLP-054-000001223 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001228 | RLP-054-000001228 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001231 | RLP-054-000001231 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001233 | RLP-054-000001233 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001236 | RLP-054-000001236 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001271 | RLP-054-000001271 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001277 | RLP-054-000001277 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001280 | RLP-054-000001280 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001301 | RLP-054-000001303 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001306 | RLP-054-000001310 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001312 | RLP-054-000001313 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001326 | RLP-054-000001327 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001339 | RLP-054-000001345 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001364 | RLP-054-000001364 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001366 | RLP-054-000001366 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001380 | RLP-054-000001380 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001385 | RLP-054-000001385 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001391 | RLP-054-000001392 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001456 | RLP-054-000001456 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001460 | RLP-054-000001460 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001463 | RLP-054-000001463 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001466 | RLP-054-000001466 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001468 | RLP-054-000001468 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001471 | RLP-054-000001471 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001473 | RLP-054-000001473 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001475 | RLP-054-000001476 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001478 | RLP-054-000001478 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001482 | RLP-054-000001483 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001490 | RLP-054-000001494 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001496 | RLP-054-000001499 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001501 | RLP-054-000001501 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001503 | RLP-054-000001505 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001508 | RLP-054-000001509 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001513 | RLP-054-000001513 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001518 | RLP-054-000001519 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001522 | RLP-054-000001522 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001524 | RLP-054-000001526 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001528 | RLP-054-000001530 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001533 | RLP-054-000001537 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001539 | RLP-054-000001539 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001541 | RLP-054-000001543 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001546 | RLP-054-000001546 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001559 | RLP-054-000001560 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001562 | RLP-054-000001563 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001566 | RLP-054-000001567 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001576 | RLP-054-000001576 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001578 | RLP-054-000001579 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001582 | RLP-054-000001582 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001590 | RLP-054-000001591 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001601 | RLP-054-000001601 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001618 | RLP-054-000001618 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001623 | RLP-054-000001623 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001627 | RLP-054-000001627 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001629 | RLP-054-000001629 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001638 | RLP-054-000001638 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001644 | RLP-054-000001646 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001653 | RLP-054-000001654 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001656 | RLP-054-000001656 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001659 | RLP-054-000001660 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001662 | RLP-054-000001663 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001665 | RLP-054-000001667 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001681 | RLP-054-000001681 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001683 | RLP-054-000001685 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001687 | RLP-054-000001690 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001692 | RLP-054-000001693 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001695 | RLP-054-000001697 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001702 | RLP-054-000001703 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001705 | RLP-054-000001706 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001711 | RLP-054-000001712 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001715 | RLP-054-000001724 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001726 | RLP-054-000001727 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001735 | RLP-054-000001737 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001747 | RLP-054-000001747 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001750 | RLP-054-000001753 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001756 | RLP-054-000001761 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001767 | RLP-054-000001770 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001773 | RLP-054-000001773 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001775 | RLP-054-000001775 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001777 | RLP-054-000001778 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001788 | RLP-054-000001788 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001799 | RLP-054-000001800 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001802 | RLP-054-000001803 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001805 | RLP-054-000001806 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001808 | RLP-054-000001812 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001814 | RLP-054-000001816 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001819 | RLP-054-000001820 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001823 | RLP-054-000001823 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001825 | RLP-054-000001831 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001834 | RLP-054-000001838 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001853 | RLP-054-000001853 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001856 | RLP-054-000001864 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001866 | RLP-054-000001866 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001868 | RLP-054-000001870 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001872 | RLP-054-000001872 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001875 | RLP-054-000001875 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001879 | RLP-054-000001879 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001881 | RLP-054-000001885 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001896 | RLP-054-000001896 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001911 | RLP-054-000001914 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001917 | RLP-054-000001921 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001923 | RLP-054-000001923 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001927 | RLP-054-000001928 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001930 | RLP-054-000001930 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001935 | RLP-054-000001935 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001942 | RLP-054-000001943 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001948 | RLP-054-000001952 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001954 | RLP-054-000001956 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001959 | RLP-054-000001959 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001963 | RLP-054-000001963 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001972 | RLP-054-000001974 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001979 | RLP-054-000001981 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001995 | RLP-054-000001995 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001997 | RLP-054-000001998 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002018 | RLP-054-000002018 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002029 | RLP-054-000002030 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002032 | RLP-054-000002033 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002067 | RLP-054-000002068 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002108 | RLP-054-000002110 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002145 | RLP-054-000002145 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002149 | RLP-054-000002149 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002152 | RLP-054-000002152 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002208 | RLP-054-000002208 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002210 | RLP-054-000002210 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002215 | RLP-054-000002216 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002222 | RLP-054-000002223 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002237 | RLP-054-000002237 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002250 | RLP-054-000002252 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002254 | RLP-054-000002254 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002256 | RLP-054-000002256 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002310 | RLP-054-000002310 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002312 | RLP-054-000002316 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002326 | RLP-054-000002326 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002332 | RLP-054-000002332 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002335 | RLP-054-000002335 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002417 | RLP-054-000002417 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002420 | RLP-054-000002420 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002436 | RLP-054-000002436 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002469 | RLP-054-000002469 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002478 | RLP-054-000002478 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002500 | RLP-054-000002500 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002503 | RLP-054-000002503 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002522 | RLP-054-000002523 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002533 | RLP-054-000002534 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002537 | RLP-054-000002540 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002546 | RLP-054-000002546 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002564 | RLP-054-000002564 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002588 | RLP-054-000002591 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002597 | RLP-054-000002597 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002599 | RLP-054-000002601 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002620 | RLP-054-000002620 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002630 | RLP-054-000002631 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002642 | RLP-054-000002642 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002644 | RLP-054-000002646 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002648 | RLP-054-000002648 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002657 | RLP-054-000002657 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002690 | RLP-054-000002690 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002705 | RLP-054-000002705 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002714 | RLP-054-000002714 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002720 | RLP-054-000002723 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002725 | RLP-054-000002725 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002738 | RLP-054-000002739 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002758 | RLP-054-000002758 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002763 | RLP-054-000002776 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002778 | RLP-054-000002778 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002783 | RLP-054-000002786 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002805 | RLP-054-000002805 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002807 | RLP-054-000002807 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002812 | RLP-054-000002813 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000002841 | RLP-054-000002844 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002846 | RLP-054-000002850 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002864 | RLP-054-000002865 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002910 | RLP-054-000002910 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002922 | RLP-054-000002922 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002935 | RLP-054-000002936 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002940 | RLP-054-000002950 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002953 | RLP-054-000002954 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003015 | RLP-054-000003015 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003024 | RLP-054-000003024 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003026 | RLP-054-000003026 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003032 | RLP-054-000003032 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003052 | RLP-054-000003052 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003060 | RLP-054-000003060 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003070 | RLP-054-000003070 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003087 | RLP-054-000003087 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003096 | RLP-054-000003096 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003098 | RLP-054-000003098 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003114 | RLP-054-000003115 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003122 | RLP-054-000003124 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003128 | RLP-054-000003129 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003155 | RLP-054-000003157 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003160 | RLP-054-000003160 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003171 | RLP-054-000003171 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003201 | RLP-054-000003201 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003203 | RLP-054-000003203 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003218 | RLP-054-000003218 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003239 | RLP-054-000003239 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003252 | RLP-054-000003253 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003257 | RLP-054-000003257 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003266 | RLP-054-000003266 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003271 | RLP-054-000003271 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003273 | RLP-054-000003273 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003276 | RLP-054-000003280 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003283 | RLP-054-000003283 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003290 | RLP-054-000003291 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003293 | RLP-054-000003293 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003303 | RLP-054-000003303 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003305 | RLP-054-000003306 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003313 | RLP-054-000003313 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003315 | RLP-054-000003315 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003333 | RLP-054-000003333 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003338 | RLP-054-000003339 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003373 | RLP-054-000003373 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003375 | RLP-054-000003375 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003378 | RLP-054-000003378 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003390 | RLP-054-000003390 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003392 | RLP-054-000003392 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003425 | RLP-054-000003425 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003446 | RLP-054-000003446 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003451 | RLP-054-000003451 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003454 | RLP-054-000003454 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003458 | RLP-054-000003458 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003466 | RLP-054-000003467 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003469 | RLP-054-000003469 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003482 | RLP-054-000003483 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003492 | RLP-054-000003492 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003500 | RLP-054-000003500 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003527 | RLP-054-000003527 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003530 | RLP-054-000003531 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003540 | RLP-054-000003540 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003562 | RLP-054-000003562 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003580 | RLP-054-000003580 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003585 | RLP-054-000003586 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003598 | RLP-054-000003598 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003603 | RLP-054-000003603 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003616 | RLP-054-000003618 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003620 | RLP-054-000003620 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003626 | RLP-054-000003626 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003632 | RLP-054-000003632 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003634 | RLP-054-000003634 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003643 | RLP-054-000003643 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003648 | RLP-054-000003648 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003650 | RLP-054-000003650 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003656 | RLP-054-000003658 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003677 | RLP-054-000003677 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003690 | RLP-054-000003690 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003696 | RLP-054-000003697 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003711 | RLP-054-000003711 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003717 | RLP-054-000003717 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003736 | RLP-054-000003736 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003749 | RLP-054-000003750 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003772 | RLP-054-000003772 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003812 | RLP-054-000003812 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003818 | RLP-054-000003818 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003823 | RLP-054-000003823 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003826 | RLP-054-000003826 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003848 | RLP-054-000003848 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003852 | RLP-054-000003852 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003859 | RLP-054-000003860 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003873 | RLP-054-000003873 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003875 | RLP-054-000003875 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003899 | RLP-054-000003899 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003921 | RLP-054-000003921 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003923 | RLP-054-000003924 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003927 | RLP-054-000003927 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003929 | RLP-054-000003930 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003932 | RLP-054-000003936 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003938 | RLP-054-000003939 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003941 | RLP-054-000003942 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000003949 | RLP-054-000003952 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003958 | RLP-054-000003958 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003960 | RLP-054-000003960 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003963 | RLP-054-000003963 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003982 | RLP-054-000003985 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003987 | RLP-054-000003992 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003994 | RLP-054-000003994 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003997 | RLP-054-000004000 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004002 | RLP-054-000004008 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004010 | RLP-054-000004012 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004014 | RLP-054-000004016 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004020 | RLP-054-000004023 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004029 | RLP-054-000004030 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004043 | RLP-054-000004043 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004047 | RLP-054-000004048 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004050 | RLP-054-000004050 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004052 | RLP-054-000004052 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004054 | RLP-054-000004058 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004086 | RLP-054-000004086 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004094 | RLP-054-000004094 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004099 | RLP-054-000004102 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004104 | RLP-054-000004104 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004106 | RLP-054-000004106 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004113 | RLP-054-000004121 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004123 | RLP-054-000004127 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004133 | RLP-054-000004134 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004147 | RLP-054-000004147 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004153 | RLP-054-000004153 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004156 | RLP-054-000004156 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004158 | RLP-054-000004158 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004182 | RLP-054-000004183 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004187 | RLP-054-000004188 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004190 | RLP-054-000004190 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004217 | RLP-054-000004217 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004222 | RLP-054-000004222 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004226 | RLP-054-000004231 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004233 | RLP-054-000004233 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004247 | RLP-054-000004249 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004251 | RLP-054-000004251 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004253 | RLP-054-000004253 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004257 | RLP-054-000004265 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004267 | RLP-054-000004298 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004301 | RLP-054-000004304 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004306 | RLP-054-000004308 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004312 | RLP-054-000004312 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004314 | RLP-054-000004314 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004316 | RLP-054-000004316 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004319 | RLP-054-000004319 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004329 | RLP-054-000004329 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004331 | RLP-054-000004332 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004341 | RLP-054-000004342 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004345 | RLP-054-000004345 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004351 | RLP-054-000004351 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004353 | RLP-054-000004354 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004361 | RLP-054-000004361 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004367 | RLP-054-000004367 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004369 | RLP-054-000004371 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004374 | RLP-054-000004375 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004377 | RLP-054-000004377 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004379 | RLP-054-000004379 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004382 | RLP-054-000004384 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004388 | RLP-054-000004404 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004406 | RLP-054-000004408 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004410 | RLP-054-000004427 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004429 | RLP-054-000004429 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004431 | RLP-054-000004434 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004438 | RLP-054-000004441 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004448 | RLP-054-000004449 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004453 | RLP-054-000004453 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004459 | RLP-054-000004459 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004466 | RLP-054-000004468 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004478 | RLP-054-000004478 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004482 | RLP-054-000004482 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004484 | RLP-054-000004484 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004488 | RLP-054-000004491 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004506 | RLP-054-000004506 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004511 | RLP-054-000004511 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004514 | RLP-054-000004517 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004520 | RLP-054-000004521 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004525 | RLP-054-000004525 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004527 | RLP-054-000004528 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004530 | RLP-054-000004530 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004533 | RLP-054-000004534 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004536 | RLP-054-000004536 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004542 | RLP-054-000004542 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004544 | RLP-054-000004544 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004642 | RLP-054-000004642 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004671 | RLP-054-000004672 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004734 | RLP-054-000004736 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004744 | RLP-054-000004744 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004748 | RLP-054-000004749 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004751 | RLP-054-000004751 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004753 | RLP-054-000004754 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004783 | RLP-054-000004784 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004805 | RLP-054-000004806 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004825 | RLP-054-000004825 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004831 | RLP-054-000004831 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004846 | RLP-054-000004846 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004868 | RLP-054-000004869 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004875 | RLP-054-000004876 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000004880 | RLP-054-000004880 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004908 | RLP-054-000004908 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004910 | RLP-054-000004910 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004943 | RLP-054-000004943 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004947 | RLP-054-000004947 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004949 | RLP-054-000004949 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004951 | RLP-054-000004952 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005037 | RLP-054-000005042 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005052 | RLP-054-000005053 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005065 | RLP-054-000005067 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005070 | RLP-054-000005070 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005072 | RLP-054-000005072 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005074 | RLP-054-000005076 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005078 | RLP-054-000005079 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005105 | RLP-054-000005105 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005130 | RLP-054-000005130 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005132 | RLP-054-000005136 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005142 | RLP-054-000005145 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005147 | RLP-054-000005149 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005151 | RLP-054-000005152 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005180 | RLP-054-000005181 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005187 | RLP-054-000005187 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005203 | RLP-054-000005203 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005207 | RLP-054-000005208 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005226 | RLP-054-000005226 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005228 | RLP-054-000005232 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005243 | RLP-054-000005245 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005281 | RLP-054-000005281 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005283 | RLP-054-000005283 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005301 | RLP-054-000005302 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005310 | RLP-054-000005310 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005330 | RLP-054-000005330 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005345 | RLP-054-000005345 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005372 | RLP-054-000005373 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005385 | RLP-054-000005388 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005396 | RLP-054-000005398 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005431 | RLP-054-000005432 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005441 | RLP-054-000005441 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005466 | RLP-054-000005467 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005484 | RLP-054-000005485 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005488 | RLP-054-000005490 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005497 | RLP-054-000005497 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005533 | RLP-054-000005534 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005536 | RLP-054-000005539 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005542 | RLP-054-000005542 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005587 | RLP-054-000005587 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005590 | RLP-054-000005591 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005593 | RLP-054-000005594 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005602 | RLP-054-000005603 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005612 | RLP-054-000005636 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005644 | RLP-054-000005645 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005647 | RLP-054-000005649 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005651 | RLP-054-000005651 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005653 | RLP-054-000005654 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005657 | RLP-054-000005657 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005660 | RLP-054-000005662 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005671 | RLP-054-000005676 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005678 | RLP-054-000005680 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005682 | RLP-054-000005682 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005685 | RLP-054-000005685 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005690 | RLP-054-000005690 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005694 | RLP-054-000005694 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005696 | RLP-054-000005698 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005702 | RLP-054-000005703 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005705 | RLP-054-000005706 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005708 | RLP-054-000005711 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005715 | RLP-054-000005746 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000005750 | RLP-054-000005753 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000011 | RLP-116-000000011 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000015 | RLP-116-000000015 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000022 | RLP-116-000000022 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000025 | RLP-116-000000025 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000076 | RLP-116-000000076 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000084 | RLP-116-000000084 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000094 | RLP-116-000000094 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000134 | RLP-116-000000136 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000153 | RLP-116-000000153 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000214 | RLP-116-000000214 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000226 | RLP-116-000000226 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000235 | RLP-116-000000235 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000239 | RLP-116-000000239 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000241 | RLP-116-000000241 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000247 | RLP-116-000000251 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000253 | RLP-116-000000255 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000277 | RLP-116-000000285 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000289 | RLP-116-000000290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000294 | RLP-116-000000296 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000298 | RLP-116-000000299 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000327 | RLP-116-000000327 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000337 | RLP-116-000000337 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000342 | RLP-116-000000342 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000344 | RLP-116-000000345 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000349 | RLP-116-000000349 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000359 | RLP-116-000000361 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000364 | RLP-116-000000364 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000367 | RLP-116-000000367 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000370 | RLP-116-000000370 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000402 | RLP-116-000000402 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000404 | RLP-116-000000404 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000406 | RLP-116-000000406 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000418 | RLP-116-000000419 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000478 | RLP-116-000000478 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000490 | RLP-116-000000490 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000500 | RLP-116-000000500 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000502 | RLP-116-000000502 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000510 | RLP-116-000000510 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000525 | RLP-116-000000530 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000548 | RLP-116-000000549 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000558 | RLP-116-000000564 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000623 | RLP-116-000000623 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000648 | RLP-116-000000650 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000700 | RLP-116-000000700 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000724 | RLP-116-000000749 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000751 | RLP-116-000000773 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000797 | RLP-116-000000833 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000838 | RLP-116-000000838 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000842 | RLP-116-000000843 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000858 | RLP-116-000000858 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000872 | RLP-116-000000872 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000874 | RLP-116-000000874 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000879 | RLP-116-000000879 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000882 | RLP-116-000000883 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000888 | RLP-116-000000889 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000893 | RLP-116-000000893 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000901 | RLP-116-000000901 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000904 | RLP-116-000000904 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000906 | RLP-116-000000910 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000953 | RLP-116-000000953 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001025 | RLP-116-000001025 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001033 | RLP-116-000001033 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001061 | RLP-116-000001062 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001086 | RLP-116-000001086 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001099 | RLP-116-000001099 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001131 | RLP-116-000001131 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001134 | RLP-116-000001135 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001137 | RLP-116-000001139 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001205 | RLP-116-000001205 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001207 | RLP-116-000001209 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001218 | RLP-116-000001218 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001240 | RLP-116-000001240 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001259 | RLP-116-000001259 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001261 | RLP-116-000001261 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001270 | RLP-116-000001271 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001273 | RLP-116-000001275 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001288 | RLP-116-000001288 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001290 | RLP-116-000001290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001316 | RLP-116-000001317 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001333 | RLP-116-000001333 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001339 | RLP-116-000001339 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001371 | RLP-116-000001371 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001373 | RLP-116-000001373 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001411 | RLP-116-000001411 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001414 | RLP-116-000001414 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001534 | RLP-116-000001534 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001577 | RLP-116-000001577 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001582 | RLP-116-000001582 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001586 | RLP-116-000001588 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001590 | RLP-116-000001591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001595 | RLP-116-000001598 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001657 | RLP-116-000001657 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001667 | RLP-116-000001667 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001673 | RLP-116-000001673 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001681 | RLP-116-000001681 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001688 | RLP-116-000001688 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001702 | RLP-116-000001702 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001711 | RLP-116-000001714 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001720 | RLP-116-000001721 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001725 | RLP-116-000001726 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001743 | RLP-116-000001743 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001747 | RLP-116-000001748 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001751 | RLP-116-000001751 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001769 | RLP-116-000001769 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001784 | RLP-116-000001784 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001786 | RLP-116-000001786 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001790 | RLP-116-000001790 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001803 | RLP-116-000001803 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001817 | RLP-116-000001818 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001842 | RLP-116-000001842 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001860 | RLP-116-000001860 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001866 | RLP-116-000001867 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000001875 | RLP-116-000001875 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001882 | RLP-116-000001882 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001907 | RLP-116-000001907 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001918 | RLP-116-000001918 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001920 | RLP-116-000001921 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001923 | RLP-116-000001923 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001926 | RLP-116-000001926 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001966 | RLP-116-000001966 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000001976 | RLP-116-000001976 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002020 | RLP-116-000002020 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002027 | RLP-116-000002028 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002030 | RLP-116-000002030 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002035 | RLP-116-000002035 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002041 | RLP-116-000002042 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002049 | RLP-116-000002050 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002065 | RLP-116-000002068 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002107 | RLP-116-000002107 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002115 | RLP-116-000002115 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002124 | RLP-116-000002124 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002127 | RLP-116-000002127 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002143 | RLP-116-000002143 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002147 | RLP-116-000002147 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002180 | RLP-116-000002180 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002187 | RLP-116-000002187 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002223 | RLP-116-000002224 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002227 | RLP-116-000002227 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002265 | RLP-116-000002265 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002289 | RLP-116-000002289 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002302 | RLP-116-000002302 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002308 | RLP-116-000002308 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002322 | RLP-116-000002322 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002326 | RLP-116-000002326 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002328 | RLP-116-000002329 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002367 | RLP-116-000002368 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002380 | RLP-116-000002380 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002382 | RLP-116-000002382 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002387 | RLP-116-000002387 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002423 | RLP-116-000002424 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002433 | RLP-116-000002438 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002446 | RLP-116-000002446 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002449 | RLP-116-000002450 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002452 | RLP-116-000002452 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002459 | RLP-116-000002459 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002461 | RLP-116-000002461 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002473 | RLP-116-000002473 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002481 | RLP-116-000002481 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002529 | RLP-116-000002530 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002544 | RLP-116-000002546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002594 | RLP-116-000002596 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002598 | RLP-116-000002599 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002603 | RLP-116-000002604 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002618 | RLP-116-000002618 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002637 | RLP-116-000002637 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002652 | RLP-116-000002652 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002685 | RLP-116-000002688 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002702 | RLP-116-000002702 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002709 | RLP-116-000002709 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002737 | RLP-116-000002737 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002739 | RLP-116-000002742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002780 | RLP-116-000002782 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002803 | RLP-116-000002803 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002805 | RLP-116-000002805 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002850 | RLP-116-000002850 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002875 | RLP-116-000002875 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002878 | RLP-116-000002878 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002887 | RLP-116-000002888 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002891 | RLP-116-000002902 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002940 | RLP-116-000002940 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002942 | RLP-116-000002942 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002944 | RLP-116-000002944 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002998 | RLP-116-000002999 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003066 | RLP-116-000003067 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003113 | RLP-116-000003113 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003115 | RLP-116-000003115 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003117 | RLP-116-000003117 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003120 | RLP-116-000003120 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003122 | RLP-116-000003122 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003126 | RLP-116-000003126 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003128 | RLP-116-000003134 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003151 | RLP-116-000003151 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003153 | RLP-116-000003157 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003222 | RLP-116-000003226 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003228 | RLP-116-000003228 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003395 | RLP-116-000003395 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003397 | RLP-116-000003399 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003407 | RLP-116-000003408 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003410 | RLP-116-000003410 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003412 | RLP-116-000003414 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003416 | RLP-116-000003417 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003419 | RLP-116-000003419 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003421 | RLP-116-000003423 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003425 | RLP-116-000003425 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003436 | RLP-116-000003439 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003456 | RLP-116-000003456 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003538 | RLP-116-000003540 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003547 | RLP-116-000003549 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003551 | RLP-116-000003552 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003554 | RLP-116-000003554 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003557 | RLP-116-000003558 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003560 | RLP-116-000003560 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003562 | RLP-116-000003563 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003565 | RLP-116-000003565 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003567 | RLP-116-000003567 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003569 | RLP-116-000003569 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003571 | RLP-116-000003571 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003582 | RLP-116-000003582 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003584 | RLP-116-000003587 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003595 | RLP-116-000003597 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003599 | RLP-116-000003606 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003608 | RLP-116-000003610 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003710 | RLP-116-000003710 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003714 | RLP-116-000003718 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003757 | RLP-116-000003768 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003816 | RLP-116-000003819 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003821 | RLP-116-000003821 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003823 | RLP-116-000003827 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003829 | RLP-116-000003831 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003833 | RLP-116-000003835 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003840 | RLP-116-000003841 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003868 | RLP-116-000003872 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000003874 | RLP-116-000003880 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003901 | RLP-116-000003915 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003941 | RLP-116-000003942 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003959 | RLP-116-000003963 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003965 | RLP-116-000003969 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003971 | RLP-116-000003973 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000003992 | RLP-116-000003992 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004042 | RLP-116-000004042 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004168 | RLP-116-000004169 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004208 | RLP-116-000004219 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004331 | RLP-116-000004342 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004350 | RLP-116-000004350 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004356 | RLP-116-000004356 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004359 | RLP-116-000004360 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004363 | RLP-116-000004363 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004365 | RLP-116-000004366 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004374 | RLP-116-000004387 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004395 | RLP-116-000004397 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004442 | RLP-116-000004442 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004453 | RLP-116-000004453 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004458 | RLP-116-000004458 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004463 | RLP-116-000004464 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004467 | RLP-116-000004476 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004494 | RLP-116-000004505 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004508 | RLP-116-000004508 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004520 | RLP-116-000004521 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004527 | RLP-116-000004528 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004530 | RLP-116-000004530 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004532 | RLP-116-000004532 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004535 | RLP-116-000004546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004548 | RLP-116-000004558 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004593 | RLP-116-000004595 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004599 | RLP-116-000004612 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004615 | RLP-116-000004615 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004623 | RLP-116-000004623 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004626 | RLP-116-000004626 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004628 | RLP-116-000004628 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004630 | RLP-116-000004630 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004632 | RLP-116-000004632 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004634 | RLP-116-000004638 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004641 | RLP-116-000004641 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004643 | RLP-116-000004643 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004645 | RLP-116-000004645 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004647 | RLP-116-000004647 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004672 | RLP-116-000004672 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004690 | RLP-116-000004691 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004696 | RLP-116-000004696 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004699 | RLP-116-000004699 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004704 | RLP-116-000004712 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004744 | RLP-116-000004744 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004762 | RLP-116-000004762 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004768 | RLP-116-000004770 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004772 | RLP-116-000004781 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004786 | RLP-116-000004786 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004806 | RLP-116-000004810 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004824 | RLP-116-000004838 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004843 | RLP-116-000004843 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004848 | RLP-116-000004860 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004875 | RLP-116-000004885 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004892 | RLP-116-000004913 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000004915 | RLP-116-000004916 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004918 | RLP-116-000004918 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004921 | RLP-116-000004921 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005032 | RLP-116-000005032 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005034 | RLP-116-000005034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005036 | RLP-116-000005047 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005064 | RLP-116-000005064 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005072 | RLP-116-000005072 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005078 | RLP-116-000005078 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005092 | RLP-116-000005096 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005108 | RLP-116-000005108 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005110 | RLP-116-000005110 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005154 | RLP-116-000005154 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005174 | RLP-116-000005174 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005176 | RLP-116-000005176 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005178 | RLP-116-000005178 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005180 | RLP-116-000005180 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005182 | RLP-116-000005182 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005185 | RLP-116-000005185 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005187 | RLP-116-000005190 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005193 | RLP-116-000005195 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005197 | RLP-116-000005198 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005200 | RLP-116-000005200 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005202 | RLP-116-000005202 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005209 | RLP-116-000005210 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005230 | RLP-116-000005230 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005232 | RLP-116-000005232 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005234 | RLP-116-000005234 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005263 | RLP-116-000005268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005271 | RLP-116-000005277 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005287 | RLP-116-000005287 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005291 | RLP-116-000005306 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005309 | RLP-116-000005309 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005315 | RLP-116-000005329 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005331 | RLP-116-000005343 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005360 | RLP-116-000005363 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005365 | RLP-116-000005365 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005368 | RLP-116-000005368 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005371 | RLP-116-000005372 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005374 | RLP-116-000005377 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005387 | RLP-116-000005400 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005402 | RLP-116-000005403 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005406 | RLP-116-000005407 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005411 | RLP-116-000005413 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005433 | RLP-116-000005433 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005435 | RLP-116-000005445 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005460 | RLP-116-000005464 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005466 | RLP-116-000005472 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005496 | RLP-116-000005497 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005502 | RLP-116-000005502 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005513 | RLP-116-000005524 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005528 | RLP-116-000005528 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005530 | RLP-116-000005530 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005532 | RLP-116-000005536 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005538 | RLP-116-000005543 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005573 | RLP-116-000005575 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005578 | RLP-116-000005591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005594 | RLP-116-000005594 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005602 | RLP-116-000005606 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005610 | RLP-116-000005624 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005639 | RLP-116-000005639 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005655 | RLP-116-000005670 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005673 | RLP-116-000005683 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005686 | RLP-116-000005686 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005688 | RLP-116-000005688 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005710 | RLP-116-000005710 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005717 | RLP-116-000005719 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005723 | RLP-116-000005723 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005747 | RLP-116-000005748 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005750 | RLP-116-000005750 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005856 | RLP-116-000005885 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005890 | RLP-116-000005897 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005899 | RLP-116-000005899 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005919 | RLP-116-000005919 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005933 | RLP-116-000005933 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005953 | RLP-116-000005953 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005957 | RLP-116-000005957 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005960 | RLP-116-000005961 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005965 | RLP-116-000005965 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005980 | RLP-116-000005980 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000005986 | RLP-116-000005986 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000005993 | RLP-116-000005993 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006003 | RLP-116-000006004 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006016 | RLP-116-000006016 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006022 | RLP-116-000006022 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006035 | RLP-116-000006035 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006059 | RLP-116-000006059 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006062 | RLP-116-000006062 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006064 | RLP-116-000006064 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006066 | RLP-116-000006067 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006069 | RLP-116-000006069 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006091 | RLP-116-000006091 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006093 | RLP-116-000006093 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006104 | RLP-116-000006104 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006131 | RLP-116-000006131 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006136 | RLP-116-000006136 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006144 | RLP-116-000006144 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006151 | RLP-116-000006151 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006156 | RLP-116-000006156 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006167 | RLP-116-000006167 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006169 | RLP-116-000006169 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006179 | RLP-116-000006179 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006184 | RLP-116-000006184 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006187 | RLP-116-000006187 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006190 | RLP-116-000006191 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006193 | RLP-116-000006193 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006198 | RLP-116-000006198 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006200 | RLP-116-000006200 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006203 | RLP-116-000006204 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006206 | RLP-116-000006206 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006209 | RLP-116-000006209 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006212 | RLP-116-000006215 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO, Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006220 | RLP-116-000006221 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006223 | RLP-116-000006223 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006245 | RLP-116-000006245 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006254 | RLP-116-000006254 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006260 | RLP-116-000006260 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006264 | RLP-116-000006264 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006268 | RLP-116-000006268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006292 | RLP-116-000006292 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006307 | RLP-116-000006307 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006318 | RLP-116-000006318 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006322 | RLP-116-000006322 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006332 | RLP-116-000006333 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006345 | RLP-116-000006345 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006360 | RLP-116-000006360 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006366 | RLP-116-000006367 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006369 | RLP-116-000006369 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006373 | RLP-116-000006373 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006381 | RLP-116-000006381 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006384 | RLP-116-000006384 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006387 | RLP-116-000006388 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006396 | RLP-116-000006397 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006400 | RLP-116-000006401 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006403 | RLP-116-000006403 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006407 | RLP-116-000006407 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006411 | RLP-116-000006411 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006413 | RLP-116-000006413 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006432 | RLP-116-000006432 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006435 | RLP-116-000006435 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006440 | RLP-116-000006441 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006450 | RLP-116-000006450 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006452 | RLP-116-000006453 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006455 | RLP-116-000006455 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006472 | RLP-116-000006472 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006476 | RLP-116-000006476 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006489 | RLP-116-000006489 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006499 | RLP-116-000006499 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006501 | RLP-116-000006501 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006509 | RLP-116-000006509 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006516 | RLP-116-000006518 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006547 | RLP-116-000006548 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006556 | RLP-116-000006556 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006564 | RLP-116-000006564 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006580 | RLP-116-000006581 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006654 | RLP-116-000006655 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006680 | RLP-116-000006680 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006693 | RLP-116-000006693 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006697 | RLP-116-000006697 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006703 | RLP-116-000006703 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006709 | RLP-116-000006709 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006711 | RLP-116-000006711 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006713 | RLP-116-000006713 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006719 | RLP-116-000006719 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006731 | RLP-116-000006731 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006733 | RLP-116-000006733 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006743 | RLP-116-000006743 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006746 | RLP-116-000006746 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006752 | RLP-116-000006753 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006781 | RLP-116-000006781 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006808 | RLP-116-000006808 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006818 | RLP-116-000006818 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006845 | RLP-116-000006845 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006877 | RLP-116-000006877 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006894 | RLP-116-000006894 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006916 | RLP-116-000006916 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006967 | RLP-116-000006968 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007051 | RLP-116-000007051 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007057 | RLP-116-000007057 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007078 | RLP-116-000007078 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007096 | RLP-116-000007098 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007114 | RLP-116-000007114 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007116 | RLP-116-000007117 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007125 | RLP-116-000007125 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007204 | RLP-116-000007204 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007227 | RLP-116-000007227 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007245 | RLP-116-000007248 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007254 | RLP-116-000007254 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007286 | RLP-116-000007288 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007290 | RLP-116-000007293 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007299 | RLP-116-000007299 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007349 | RLP-116-000007350 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007359 | RLP-116-000007360 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007416 | RLP-116-000007416 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007461 | RLP-116-000007461 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007467 | RLP-116-000007467 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007478 | RLP-116-000007478 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007480 | RLP-116-000007480 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007512 | RLP-116-000007513 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007515 | RLP-116-000007515 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007542 | RLP-116-000007542 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007546 | RLP-116-000007546 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007549 | RLP-116-000007549 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007561 | RLP-116-000007561 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007591 | RLP-116-000007591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007640 | RLP-116-000007640 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007659 | RLP-116-000007660 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007669 | RLP-116-000007669 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007700 | RLP-116-000007700 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007706 | RLP-116-000007706 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007741 | RLP-116-000007741 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007748 | RLP-116-000007748 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007762 | RLP-116-000007762 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007863 | RLP-116-000007863 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007868 | RLP-116-000007868 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007871 | RLP-116-000007871 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007936 | RLP-116-000007936 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007938 | RLP-116-000007938 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007947 | RLP-116-000007947 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007949 | RLP-116-000007949 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007952 | RLP-116-000007952 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007955 | RLP-116-000007956 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007964 | RLP-116-000007965 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008034 | RLP-116-000008034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008053 | RLP-116-000008053 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008057 | RLP-116-000008057 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008061 | RLP-116-000008061 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008091 | RLP-116-000008091 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008103 | RLP-116-000008104 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008112 | RLP-116-000008112 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008152 | RLP-116-000008152 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008165 | RLP-116-000008167 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008169 | RLP-116-000008169 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008186 | RLP-116-000008186 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008189 | RLP-116-000008189 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008191 | RLP-116-000008191 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008198 | RLP-116-000008199 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008202 | RLP-116-000008202 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008204 | RLP-116-000008204 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008211 | RLP-116-000008211 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008226 | RLP-116-000008226 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008294 | RLP-116-000008294 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008316 | RLP-116-000008316 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008323 | RLP-116-000008324 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008340 | RLP-116-000008340 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008342 | RLP-116-000008342 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008360 | RLP-116-000008360 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008363 | RLP-116-000008363 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008368 | RLP-116-000008368 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008384 | RLP-116-000008384 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008423 | RLP-116-000008423 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008426 | RLP-116-000008426 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008443 | RLP-116-000008443 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008468 | RLP-116-000008468 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008476 | RLP-116-000008476 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008479 | RLP-116-000008479 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008483 | RLP-116-000008483 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008485 | RLP-116-000008485 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008504 | RLP-116-000008505 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008510 | RLP-116-000008511 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008519 | RLP-116-000008520 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008522 | RLP-116-000008522 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008533 | RLP-116-000008533 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008535 | RLP-116-000008535 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008540 | RLP-116-000008540 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008552 | RLP-116-000008552 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008561 | RLP-116-000008562 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008566 | RLP-116-000008566 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008575 | RLP-116-000008575 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008577 | RLP-116-000008577 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008583 | RLP-116-000008583 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008587 | RLP-116-000008587 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008590 | RLP-116-000008591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008607 | RLP-116-000008607 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008613 | RLP-116-000008614 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008616 | RLP-116-000008617 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008624 | RLP-116-000008624 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008644 | RLP-116-000008644 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008646 | RLP-116-000008646 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008651 | RLP-116-000008651 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008654 | RLP-116-000008654 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008659 | RLP-116-000008659 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008667 | RLP-116-000008667 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008678 | RLP-116-000008681 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008694 | RLP-116-000008694 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008708 | RLP-116-000008709 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008773 | RLP-116-000008773 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008782 | RLP-116-000008782 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008796 | RLP-116-000008797 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008801 | RLP-116-000008801 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008808 | RLP-116-000008808 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008813 | RLP-116-000008813 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008816 | RLP-116-000008816 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008819 | RLP-116-000008819 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008821 | RLP-116-000008822 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008829 | RLP-116-000008829 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008832 | RLP-116-000008833 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008842 | RLP-116-000008842 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008846 | RLP-116-000008846 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008850 | RLP-116-000008850 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008855 | RLP-116-000008855 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008869 | RLP-116-000008870 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008873 | RLP-116-000008873 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008881 | RLP-116-000008881 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008916 | RLP-116-000008916 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008923 | RLP-116-000008924 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008933 | RLP-116-000008933 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008951 | RLP-116-000008951 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008953 | RLP-116-000008953 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008955 | RLP-116-000008955 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008958 | RLP-116-000008958 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008960 | RLP-116-000008961 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008971 | RLP-116-000008971 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008975 | RLP-116-000008975 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008986 | RLP-116-000008986 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008997 | RLP-116-000008997 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009008 | RLP-116-000009009 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009015 | RLP-116-000009015 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009047 | RLP-116-000009049 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009075 | RLP-116-000009075 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009090 | RLP-116-000009090 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009115 | RLP-116-000009115 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009142 | RLP-116-000009142 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009154 | RLP-116-000009154 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009190 | RLP-116-000009190 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009194 | RLP-116-000009194 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009217 | RLP-116-000009217 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009251 | RLP-116-000009251 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009280 | RLP-116-000009280 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009291 | RLP-116-000009291 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009306 | RLP-116-000009306 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009330 | RLP-116-000009330 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009343 | RLP-116-000009348 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009355 | RLP-116-000009355 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009384 | RLP-116-000009384 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009399 | RLP-116-000009399 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009412 | RLP-116-000009412 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009415 | RLP-116-000009418 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009428 | RLP-116-000009428 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009430 | RLP-116-000009430 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009438 | RLP-116-000009438 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009472 | RLP-116-000009472 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009479 | RLP-116-000009479 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009500 | RLP-116-000009500 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009515 | RLP-116-000009515 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009535 | RLP-116-000009551 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009581 | RLP-116-000009581 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009585 | RLP-116-000009591 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009610 | RLP-116-000009624 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009664 | RLP-116-000009664 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009670 | RLP-116-000009671 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009678 | RLP-116-000009678 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009704 | RLP-116-000009704 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009714 | RLP-116-000009715 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009742 | RLP-116-000009742 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009744 | RLP-116-000009751 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009753 | RLP-116-000009766 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009768 | RLP-116-000009768 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009770 | RLP-116-000009770 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009800 | RLP-116-000009802 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009809 | RLP-116-000009810 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009823 | RLP-116-000009824 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009826 | RLP-116-000009829 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009915 | RLP-116-000009915 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009917 | RLP-116-000009917 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009929 | RLP-116-000009931 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009971 | RLP-116-000009971 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009985 | RLP-116-000009986 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009998 | RLP-116-000009998 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010000 | RLP-116-000010000 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010029 | RLP-116-000010030 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010034 | RLP-116-000010037 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010046 | RLP-116-000010046 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010059 | RLP-116-000010059 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010129 | RLP-116-000010130 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010159 | RLP-116-000010161 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010197 | RLP-116-000010197 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010204 | RLP-116-000010218 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010220 | RLP-116-000010220 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010235 | RLP-116-000010235 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010265 | RLP-116-000010265 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010301 | RLP-116-000010307 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010310 | RLP-116-000010310 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010322 | RLP-116-000010323 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010378 | RLP-116-000010378 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010400 | RLP-116-000010400 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010402 | RLP-116-000010402 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010424 | RLP-116-000010425 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010432 | RLP-116-000010432 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010552 | RLP-116-000010552 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010554 | RLP-116-000010555 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010560 | RLP-116-000010561 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010570 | RLP-116-000010572 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010594 | RLP-116-000010594 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010597 | RLP-116-000010601 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010609 | RLP-116-000010610 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010640 | RLP-116-000010640 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010682 | RLP-116-000010682 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010689 | RLP-116-000010693 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010695 | RLP-116-000010695 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010704 | RLP-116-000010705 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010738 | RLP-116-000010738 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010746 | RLP-116-000010746 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010754 | RLP-116-000010754 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010765 | RLP-116-000010767 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010790 | RLP-116-000010796 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010815 | RLP-116-000010820 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010875 | RLP-116-000010875 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010880 | RLP-116-000010880 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010888 | RLP-116-000010888 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010892 | RLP-116-000010892 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010915 | RLP-116-000010915 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010927 | RLP-116-000010929 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010934 | RLP-116-000010935 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010938 | RLP-116-000010938 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010942 | RLP-116-000010942 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010955 | RLP-116-000010955 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010967 | RLP-116-000010967 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010977 | RLP-116-000010977 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011035 | RLP-116-000011035 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011054 | RLP-116-000011057 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011061 | RLP-116-000011061 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011063 | RLP-116-000011066 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011116 | RLP-116-000011116 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011144 | RLP-116-000011144 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011146 | RLP-116-000011146 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011163 | RLP-116-000011163 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011177 | RLP-116-000011178 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011239 | RLP-116-000011241 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011251 | RLP-116-000011252 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011269 | RLP-116-000011270 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011272 | RLP-116-000011273 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011275 | RLP-116-000011275 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011277 | RLP-116-000011279 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011281 | RLP-116-000011284 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011288 | RLP-116-000011288 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011293 | RLP-116-000011293 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011306 | RLP-116-000011306 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011308 | RLP-116-000011308 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011310 | RLP-116-000011310 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011313 | RLP-116-000011313 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011315 | RLP-116-000011315 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011317 | RLP-116-000011317 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011319 | RLP-116-000011319 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011321 | RLP-116-000011321 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011326 | RLP-116-000011329 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011336 | RLP-116-000011344 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011399 | RLP-116-000011399 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011413 | RLP-116-000011413 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011415 | RLP-116-000011416 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011462 | RLP-116-000011462 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011465 | RLP-116-000011470 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011479 | RLP-116-000011479 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011482 | RLP-116-000011482 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011526 | RLP-116-000011526 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011528 | RLP-116-000011528 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011575 | RLP-116-000011577 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011579 | RLP-116-000011583 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011587 | RLP-116-000011587 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011595 | RLP-116-000011607 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011609 | RLP-116-000011609 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011611 | RLP-116-000011611 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011613 | RLP-116-000011628 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011630 | RLP-116-000011630 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011632 | RLP-116-000011632 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011646 | RLP-116-000011646 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011664 | RLP-116-000011665 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011678 | RLP-116-000011678 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011694 | RLP-116-000011694 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011696 | RLP-116-000011697 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011699 | RLP-116-000011699 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011722 | RLP-116-000011723 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011755 | RLP-116-000011755 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011796 | RLP-116-000011796 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011828 | RLP-116-000011828 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011836 | RLP-116-000011837 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011849 | RLP-116-000011849 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012012 | RLP-116-000012012 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012014 | RLP-116-000012016 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012018 | RLP-116-000012027 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012031 | RLP-116-000012031 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012033 | RLP-116-000012034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012037 | RLP-116-000012047 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012049 | RLP-116-000012050 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012052 | RLP-116-000012053 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012055 | RLP-116-000012055 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012057 | RLP-116-000012057 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012059 | RLP-116-000012059 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012061 | RLP-116-000012062 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012078 | RLP-116-000012078 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012115 | RLP-116-000012128 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012137 | RLP-116-000012137 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012158 | RLP-116-000012158 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012165 | RLP-116-000012165 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012167 | RLP-116-000012167 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012170 | RLP-116-000012170 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012173 | RLP-116-000012173 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012175 | RLP-116-000012175 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012193 | RLP-116-000012194 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012196 | RLP-116-000012197 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012211 | RLP-116-000012211 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012234 | RLP-116-000012234 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012237 | RLP-116-000012237 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012257 | RLP-116-000012258 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012260 | RLP-116-000012261 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012282 | RLP-116-000012282 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012291 | RLP-116-000012291 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012340 | RLP-116-000012343 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012349 | RLP-116-000012349 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012376 | RLP-116-000012378 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012386 | RLP-116-000012386 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012389 | RLP-116-000012391 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012444 | RLP-116-000012444 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012473 | RLP-116-000012476 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012516 | RLP-116-000012518 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012538 | RLP-116-000012538 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012543 | RLP-116-000012545 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012547 | RLP-116-000012548 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012561 | RLP-116-000012561 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012573 | RLP-116-000012576 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012581 | RLP-116-000012585 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012588 | RLP-116-000012590 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012592 | RLP-116-000012594 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012602 | RLP-116-000012604 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012662 | RLP-116-000012662 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012674 | RLP-116-000012674 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012677 | RLP-116-000012678 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012680 | RLP-116-000012680 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012697 | RLP-116-000012697 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012701 | RLP-116-000012701 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012746 | RLP-116-000012746 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012754 | RLP-116-000012754 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012759 | RLP-116-000012759 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012782 | RLP-116-000012782 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012794 | RLP-116-000012795 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012819 | RLP-116-000012820 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012823 | RLP-116-000012823 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012828 | RLP-116-000012830 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012858 | RLP-116-000012858 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012875 | RLP-116-000012876 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012886 | RLP-116-000012886 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012950 | RLP-116-000012950 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013014 | RLP-116-000013016 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013020 | RLP-116-000013021 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013031 | RLP-116-000013031 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013033 | RLP-116-000013033 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013047 | RLP-116-000013047 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013081 | RLP-116-000013081 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013115 | RLP-116-000013116 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013121 | RLP-116-000013123 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000013227 | RLP-116-000013227 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013240 | RLP-116-000013240 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013255 | RLP-116-000013256 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013263 | RLP-116-000013263 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013364 | RLP-116-000013369 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013450 | RLP-116-000013455 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013480 | RLP-116-000013483 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013506 | RLP-116-000013515 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000072 | RLP-169-000000072 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000075 | RLP-169-000000075 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000114 | RLP-169-000000115 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000141 | RLP-169-000000141 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000144 | RLP-169-000000144 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000162 | RLP-169-000000162 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000170 | RLP-169-000000170 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000173 | RLP-169-000000174 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000180 | RLP-169-000000181 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000184 | RLP-169-000000184 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000186 | RLP-169-000000186 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000198 | RLP-169-000000198 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000200 | RLP-169-000000200 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000202 | RLP-169-000000202 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000206 | RLP-169-000000206 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000211 | RLP-169-000000211 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000219 | RLP-169-000000219 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000228 | RLP-169-000000228 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000232 | RLP-169-000000233 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000242 | RLP-169-000000243 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000245 | RLP-169-000000245 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000252 | RLP-169-000000252 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000280 | RLP-169-000000280 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000284 | RLP-169-000000285 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000294 | RLP-169-000000294 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000299 | RLP-169-000000299 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000306 | RLP-169-000000306 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000318 | RLP-169-000000318 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000320 | RLP-169-000000320 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000324 | RLP-169-000000328 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000333 | RLP-169-000000333 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000337 | RLP-169-000000337 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000342 | RLP-169-000000342 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000357 | RLP-169-000000357 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000360 | RLP-169-000000360 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000362 | RLP-169-000000362 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000365 | RLP-169-000000365 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000391 | RLP-169-000000391 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000397 | RLP-169-000000397 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000399 | RLP-169-000000399 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000401 | RLP-169-000000401 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000403 | RLP-169-000000403 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000409 | RLP-169-000000409 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000417 | RLP-169-000000418 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000424 | RLP-169-000000424 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000436 | RLP-169-000000436 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000445 | RLP-169-000000446 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000465 | RLP-169-000000466 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000474 | RLP-169-000000474 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000488 | RLP-169-000000488 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000490 | RLP-169-000000496 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000503 | RLP-169-000000504 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000522 | RLP-169-000000522 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000534 | RLP-169-000000535 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000541 | RLP-169-000000542 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000548 | RLP-169-000000548 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000559 | RLP-169-000000559 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000565 | RLP-169-000000565 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000581 | RLP-169-000000581 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000583 | RLP-169-000000583 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000585 | RLP-169-000000585 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000588 | RLP-169-000000588 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000608 | RLP-169-000000608 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000610 | RLP-169-000000610 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000614 | RLP-169-000000616 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000625 | RLP-169-000000627 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000637 | RLP-169-000000639 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000662 | RLP-169-000000662 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000664 | RLP-169-000000669 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000675 | RLP-169-000000675 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000687 | RLP-169-000000688 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 169 | RLP-169-000000691 | RLP-169-000000691 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 169 | RLP-169-000000694 | RLP-169-000000706 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008