UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §        CIVIL ACTION
       CONSOLIDATED LITIGATION          §        NO. 05-4182 "K" (2)
                                        §        JUDGE DUVAL
_____ §        MAG. WILKINSON
                                        §
PERTAINS TO:                            §
       ALL LEVEE                        §
       ALL MRGO                         §
       ALL BARGE                        §
_____ §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-075-000000006 | to | DLP-075-000000006 |
| DLP-075-000000081 | to | DLP-075-000000081 |
| DLP-075-000000248 | to | DLP-075-000000248 |
| DLP-075-000000381 | to | DLP-075-000000383 |
| DLP-075-000000399 | to | DLP-075-000000400 |
| DLP-075-000000402 | to | DLP-075-000000402 |
| DLP-075-000000404 | to | DLP-075-000000404 |
| DLP-075-000000414 | to | DLP-075-000000414 |
| DLP-075-000000420 | to | DLP-075-000000420 |
| DLP-075-000000436 | to | DLP-075-000000436 |
| DLP-075-000000460 | to | DLP-075-000000460 |
| DLP-075-000000468 | to | DLP-075-000000469 |
| DLP-075-000000471 | to | DLP-075-000000471 |
| DLP-075-000000481 | to | DLP-075-000000481 |
| DLP-075-000000509 | to | DLP-075-000000509 |
| DLP-075-000000513 | to | DLP-075-000000513 |
| DLP-075-000000570 | to | DLP-075-000000570 |
| DLP-075-000000587 | to | DLP-075-000000587 |
| DLP-075-000000597 | to | DLP-075-000000598 |
| DLP-075-000000617 | to | DLP-075-000000618 |
| DLP-075-000000652 | to | DLP-075-000000652 |
| DLP-075-000000690 | to | DLP-075-000000690 |
| DLP-075-000000741 | to | DLP-075-000000741 |
| DLP-075-000000766 | to | DLP-075-000000766 |
| DLP-075-000000773 | to | DLP-075-000000773 |
| DLP-075-000000811 | to | DLP-075-000000811 |
| DLP-075-000000818 | to | DLP-075-000000818 |
| DLP-075-000000820 | to | DLP-075-000000820 |
| DLP-075-000000846 | to | DLP-075-000000846 |
| DLP-075-000000880 | to | DLP-075-000000882 |
| DLP-075-000000940 | to | DLP-075-000000940 |
| DLP-075-000000942 | to | DLP-075-000000942 |
| DLP-075-000000949 | to | DLP-075-000000949 |
| DLP-075-000000998 | to | DLP-075-000000998 |
| DLP-075-000001003 | to | DLP-075-000001003 |
| DLP-075-000001006 | to | DLP-075-000001006 |
| DLP-075-000001010 | to | DLP-075-000001010 |
| DLP-075-000001013 | to | DLP-075-000001013 |
| DLP-075-000001016 | to | DLP-075-000001016 |
| DLP-075-000001020 | to | DLP-075-000001020 |
| DLP-075-000001030 | to | DLP-075-000001030 |
| DLP-075-000001034 | to | DLP-075-000001034 |
| DLP-075-000001051 | to | DLP-075-000001051 |
| DLP-075-000001061 | to | DLP-075-000001061 |

| | | |
|---|---|---|
| DLP-075-000001067 | to | DLP-075-000001067 |
| DLP-075-000001079 | to | DLP-075-000001079 |
| DLP-075-000001087 | to | DLP-075-000001087 |
| DLP-075-000001090 | to | DLP-075-000001090 |
| DLP-075-000001102 | to | DLP-075-000001102 |
| DLP-075-000001114 | to | DLP-075-000001114 |
| DLP-075-000001116 | to | DLP-075-000001116 |
| DLP-075-000001128 | to | DLP-075-000001128 |
| DLP-075-000001134 | to | DLP-075-000001134 |
| DLP-075-000001167 | to | DLP-075-000001167 |
| DLP-075-000001171 | to | DLP-075-000001171 |
| DLP-075-000001174 | to | DLP-075-000001174 |
| DLP-075-000001185 | to | DLP-075-000001185 |
| DLP-075-000001195 | to | DLP-075-000001195 |
| DLP-075-000001207 | to | DLP-075-000001208 |
| DLP-075-000001214 | to | DLP-075-000001215 |
| DLP-075-000001220 | to | DLP-075-000001220 |
| DLP-075-000001223 | to | DLP-075-000001224 |
| DLP-075-000001226 | to | DLP-075-000001226 |
| DLP-075-000001232 | to | DLP-075-000001232 |
| DLP-075-000001235 | to | DLP-075-000001237 |
| DLP-075-000001239 | to | DLP-075-000001239 |
| DLP-075-000001242 | to | DLP-075-000001242 |
| DLP-075-000001245 | to | DLP-075-000001246 |
| DLP-075-000001249 | to | DLP-075-000001250 |
| DLP-075-000001252 | to | DLP-075-000001252 |
| DLP-075-000001261 | to | DLP-075-000001262 |
| DLP-075-000001270 | to | DLP-075-000001273 |
| DLP-075-000001275 | to | DLP-075-000001275 |
| DLP-075-000001280 | to | DLP-075-000001281 |
| DLP-075-000001286 | to | DLP-075-000001286 |
| DLP-075-000001288 | to | DLP-075-000001288 |
| DLP-075-000001290 | to | DLP-075-000001290 |
| DLP-075-000001296 | to | DLP-075-000001296 |
| DLP-075-000001333 | to | DLP-075-000001333 |
| DLP-075-000001335 | to | DLP-075-000001336 |
| DLP-075-000001361 | to | DLP-075-000001361 |
| DLP-075-000001374 | to | DLP-075-000001374 |
| DLP-075-000001384 | to | DLP-075-000001384 |
| DLP-075-000001396 | to | DLP-075-000001396 |
| DLP-075-000001419 | to | DLP-075-000001419 |
| DLP-075-000001435 | to | DLP-075-000001435 |
| DLP-075-000001467 | to | DLP-075-000001467 |
| DLP-075-000001470 | to | DLP-075-000001470 |

| | | |
|---|---|---|
| DLP-075-000001478 | to | DLP-075-000001478 |
| DLP-075-000001493 | to | DLP-075-000001493 |
| DLP-075-000001497 | to | DLP-075-000001497 |
| DLP-075-000001505 | to | DLP-075-000001505 |
| DLP-075-000001509 | to | DLP-075-000001510 |
| DLP-075-000001513 | to | DLP-075-000001513 |
| DLP-075-000001521 | to | DLP-075-000001521 |
| DLP-075-000001523 | to | DLP-075-000001523 |
| DLP-075-000001529 | to | DLP-075-000001529 |
| DLP-075-000001531 | to | DLP-075-000001531 |
| DLP-075-000001536 | to | DLP-075-000001536 |
| DLP-075-000001555 | to | DLP-075-000001555 |
| DLP-075-000001561 | to | DLP-075-000001561 |
| DLP-075-000001563 | to | DLP-075-000001563 |
| DLP-075-000001569 | to | DLP-075-000001570 |
| DLP-075-000001580 | to | DLP-075-000001580 |
| DLP-075-000001588 | to | DLP-075-000001588 |
| DLP-075-000001590 | to | DLP-075-000001590 |
| DLP-075-000001595 | to | DLP-075-000001595 |
| DLP-075-000001608 | to | DLP-075-000001608 |
| DLP-075-000001630 | to | DLP-075-000001630 |
| DLP-075-000001657 | to | DLP-075-000001658 |
| DLP-075-000001661 | to | DLP-075-000001662 |
| DLP-075-000001670 | to | DLP-075-000001670 |
| DLP-075-000001674 | to | DLP-075-000001674 |
| DLP-075-000001684 | to | DLP-075-000001684 |
| DLP-075-000001691 | to | DLP-075-000001692 |
| DLP-075-000001697 | to | DLP-075-000001699 |
| DLP-075-000001702 | to | DLP-075-000001702 |
| DLP-075-000001740 | to | DLP-075-000001740 |
| DLP-075-000001742 | to | DLP-075-000001742 |
| DLP-075-000001745 | to | DLP-075-000001745 |
| DLP-075-000001750 | to | DLP-075-000001751 |
| DLP-075-000001765 | to | DLP-075-000001765 |
| DLP-075-000001800 | to | DLP-075-000001800 |
| DLP-075-000001804 | to | DLP-075-000001805 |
| DLP-075-000001809 | to | DLP-075-000001809 |
| DLP-075-000001827 | to | DLP-075-000001827 |
| DLP-075-000001829 | to | DLP-075-000001829 |
| DLP-075-000001832 | to | DLP-075-000001834 |
| DLP-075-000001836 | to | DLP-075-000001836 |
| DLP-075-000001846 | to | DLP-075-000001846 |
| DLP-075-000001868 | to | DLP-075-000001868 |
| DLP-075-000001891 | to | DLP-075-000001891 |

| | | |
|---|---|---|
| DLP-075-000001893 | to | DLP-075-000001893 |
| DLP-075-000001902 | to | DLP-075-000001903 |
| DLP-075-000001909 | to | DLP-075-000001909 |
| DLP-075-000001911 | to | DLP-075-000001911 |
| DLP-075-000001915 | to | DLP-075-000001915 |
| DLP-075-000001940 | to | DLP-075-000001940 |
| DLP-075-000001976 | to | DLP-075-000001976 |
| DLP-075-000001983 | to | DLP-075-000001983 |
| DLP-075-000001989 | to | DLP-075-000001989 |
| DLP-075-000001992 | to | DLP-075-000001993 |
| DLP-075-000001995 | to | DLP-075-000001995 |
| DLP-075-000001997 | to | DLP-075-000001997 |
| DLP-075-000001999 | to | DLP-075-000001999 |
| DLP-075-000002046 | to | DLP-075-000002046 |
| DLP-075-000002060 | to | DLP-075-000002061 |
| DLP-075-000002085 | to | DLP-075-000002085 |
| DLP-075-000002098 | to | DLP-075-000002100 |
| DLP-075-000002109 | to | DLP-075-000002111 |
| DLP-075-000002118 | to | DLP-075-000002118 |
| DLP-075-000002120 | to | DLP-075-000002121 |
| DLP-075-000002126 | to | DLP-075-000002126 |
| DLP-075-000002130 | to | DLP-075-000002130 |
| DLP-075-000002145 | to | DLP-075-000002145 |
| DLP-075-000002149 | to | DLP-075-000002149 |
| DLP-075-000002168 | to | DLP-075-000002168 |
| DLP-075-000002182 | to | DLP-075-000002182 |
| DLP-075-000002191 | to | DLP-075-000002191 |
| DLP-075-000002194 | to | DLP-075-000002194 |
| DLP-075-000002196 | to | DLP-075-000002198 |
| DLP-075-000002333 | to | DLP-075-000002333 |
| DLP-075-000002420 | to | DLP-075-000002422 |
| DLP-075-000002432 | to | DLP-075-000002433 |
| DLP-075-000002435 | to | DLP-075-000002435 |
| DLP-075-000002448 | to | DLP-075-000002448 |
| DLP-075-000002480 | to | DLP-075-000002481 |
| DLP-075-000002484 | to | DLP-075-000002484 |
| DLP-075-000002491 | to | DLP-075-000002491 |
| DLP-075-000002515 | to | DLP-075-000002515 |
| DLP-075-000002529 | to | DLP-075-000002529 |
| DLP-075-000002589 | to | DLP-075-000002589 |
| DLP-075-000002673 | to | DLP-075-000002673 |
| DLP-075-000002704 | to | DLP-075-000002704 |
| DLP-075-000002725 | to | DLP-075-000002725 |
| DLP-075-000002898 | to | DLP-075-000002898 |

| | | |
|---|---|---|
| DLP-075-000002930 | to | DLP-075-000002930 |
| DLP-075-000002941 | to | DLP-075-000002941 |
| DLP-075-000002944 | to | DLP-075-000002944 |
| DLP-075-000002965 | to | DLP-075-000002965 |
| DLP-075-000002990 | to | DLP-075-000002990 |
| DLP-075-000003008 | to | DLP-075-000003008 |
| DLP-075-000003016 | to | DLP-075-000003016 |
| DLP-075-000003020 | to | DLP-075-000003020 |
| DLP-075-000003024 | to | DLP-075-000003025 |
| DLP-075-000003028 | to | DLP-075-000003028 |
| DLP-075-000003060 | to | DLP-075-000003060 |
| DLP-075-000003071 | to | DLP-075-000003071 |
| DLP-075-000003117 | to | DLP-075-000003117 |
| DLP-075-000003125 | to | DLP-075-000003125 |
| DLP-075-000003133 | to | DLP-075-000003133 |
| DLP-075-000003135 | to | DLP-075-000003135 |
| DLP-075-000003178 | to | DLP-075-000003179 |
| DLP-075-000003201 | to | DLP-075-000003201 |
| DLP-075-000003206 | to | DLP-075-000003206 |
| DLP-075-000003261 | to | DLP-075-000003261 |
| DLP-075-000003279 | to | DLP-075-000003282 |
| DLP-075-000003292 | to | DLP-075-000003292 |
| DLP-075-000003294 | to | DLP-075-000003298 |
| DLP-075-000003301 | to | DLP-075-000003301 |
| DLP-075-000003304 | to | DLP-075-000003306 |
| DLP-075-000003308 | to | DLP-075-000003308 |
| DLP-075-000003316 | to | DLP-075-000003316 |
| DLP-075-000003319 | to | DLP-075-000003323 |
| DLP-075-000003330 | to | DLP-075-000003337 |
| DLP-075-000003339 | to | DLP-075-000003343 |
| DLP-075-000003346 | to | DLP-075-000003350 |
| DLP-075-000003368 | to | DLP-075-000003368 |
| DLP-075-000003395 | to | DLP-075-000003395 |
| DLP-075-000003424 | to | DLP-075-000003424 |
| DLP-075-000003445 | to | DLP-075-000003445 |
| DLP-075-000003451 | to | DLP-075-000003451 |
| DLP-075-000003456 | to | DLP-075-000003456 |
| DLP-075-000003495 | to | DLP-075-000003495 |
| DLP-075-000003529 | to | DLP-075-000003529 |
| DLP-075-000003547 | to | DLP-075-000003547 |
| DLP-075-000003550 | to | DLP-075-000003550 |
| DLP-075-000003553 | to | DLP-075-000003553 |
| DLP-075-000003558 | to | DLP-075-000003558 |
| DLP-075-000003570 | to | DLP-075-000003570 |

| | | |
|---|---|---|
| DLP-075-000003572 | to | DLP-075-000003572 |
| DLP-075-000003581 | to | DLP-075-000003583 |
| DLP-075-000003586 | to | DLP-075-000003586 |
| DLP-075-000003595 | to | DLP-075-000003595 |
| DLP-075-000003601 | to | DLP-075-000003601 |
| DLP-075-000003610 | to | DLP-075-000003610 |
| DLP-075-000003612 | to | DLP-075-000003612 |
| DLP-075-000003618 | to | DLP-075-000003618 |
| DLP-075-000003624 | to | DLP-075-000003627 |
| DLP-075-000003630 | to | DLP-075-000003630 |
| DLP-075-000003642 | to | DLP-075-000003642 |
| DLP-075-000003649 | to | DLP-075-000003649 |
| DLP-075-000003651 | to | DLP-075-000003651 |
| DLP-075-000003656 | to | DLP-075-000003657 |
| DLP-075-000003659 | to | DLP-075-000003659 |
| DLP-075-000003663 | to | DLP-075-000003663 |
| DLP-075-000003665 | to | DLP-075-000003666 |
| DLP-075-000003669 | to | DLP-075-000003671 |
| DLP-075-000003675 | to | DLP-075-000003678 |
| DLP-075-000003682 | to | DLP-075-000003682 |
| DLP-075-000003684 | to | DLP-075-000003700 |
| DLP-075-000003702 | to | DLP-075-000003702 |
| DLP-075-000003705 | to | DLP-075-000003707 |
| DLP-075-000003715 | to | DLP-075-000003715 |
| DLP-075-000003719 | to | DLP-075-000003719 |
| DLP-075-000003723 | to | DLP-075-000003723 |
| DLP-075-000003728 | to | DLP-075-000003728 |
| DLP-075-000003731 | to | DLP-075-000003731 |
| DLP-075-000003735 | to | DLP-075-000003736 |
| DLP-075-000003739 | to | DLP-075-000003741 |
| DLP-075-000003743 | to | DLP-075-000003745 |
| DLP-075-000003754 | to | DLP-075-000003757 |
| DLP-075-000003762 | to | DLP-075-000003762 |
| DLP-075-000003764 | to | DLP-075-000003768 |
| DLP-075-000003770 | to | DLP-075-000003771 |
| DLP-075-000003774 | to | DLP-075-000003774 |
| DLP-075-000003776 | to | DLP-075-000003776 |
| DLP-075-000003785 | to | DLP-075-000003785 |
| DLP-075-000003887 | to | DLP-075-000003888 |
| DLP-075-000003891 | to | DLP-075-000003891 |
| DLP-075-000003898 | to | DLP-075-000003898 |
| DLP-075-000003906 | to | DLP-075-000003906 |
| DLP-075-000003909 | to | DLP-075-000003909 |
| DLP-075-000003911 | to | DLP-075-000003911 |

| | | |
|---|---|---|
| DLP-075-000003913 | to | DLP-075-000003913 |
| DLP-075-000003922 | to | DLP-075-000003923 |
| DLP-075-000003926 | to | DLP-075-000003926 |
| DLP-075-000003929 | to | DLP-075-000003929 |
| DLP-075-000003931 | to | DLP-075-000003931 |
| DLP-075-000003933 | to | DLP-075-000003933 |
| DLP-075-000003938 | to | DLP-075-000003938 |
| DLP-075-000003940 | to | DLP-075-000003943 |
| DLP-075-000003945 | to | DLP-075-000003945 |
| DLP-075-000003949 | to | DLP-075-000003949 |
| DLP-075-000003952 | to | DLP-075-000003952 |
| DLP-075-000003961 | to | DLP-075-000003961 |
| DLP-075-000003968 | to | DLP-075-000003968 |
| DLP-075-000003971 | to | DLP-075-000003972 |
| DLP-075-000003976 | to | DLP-075-000003976 |
| DLP-075-000003981 | to | DLP-075-000003981 |
| DLP-075-000003983 | to | DLP-075-000003984 |
| DLP-075-000003987 | to | DLP-075-000003987 |
| DLP-075-000003989 | to | DLP-075-000003992 |
| DLP-075-000003994 | to | DLP-075-000003994 |
| DLP-075-000003997 | to | DLP-075-000003998 |
| DLP-075-000004000 | to | DLP-075-000004000 |
| DLP-075-000004002 | to | DLP-075-000004006 |
| DLP-075-000004010 | to | DLP-075-000004010 |
| DLP-075-000004012 | to | DLP-075-000004012 |
| DLP-075-000004016 | to | DLP-075-000004016 |
| DLP-075-000004019 | to | DLP-075-000004021 |
| DLP-075-000004023 | to | DLP-075-000004023 |
| DLP-075-000004025 | to | DLP-075-000004025 |
| DLP-075-000004036 | to | DLP-075-000004036 |
| DLP-075-000004041 | to | DLP-075-000004041 |
| DLP-075-000004046 | to | DLP-075-000004046 |
| DLP-075-000004049 | to | DLP-075-000004049 |
| DLP-075-000004051 | to | DLP-075-000004051 |
| DLP-075-000004055 | to | DLP-075-000004055 |
| DLP-075-000004063 | to | DLP-075-000004063 |
| DLP-075-000004074 | to | DLP-075-000004074 |
| DLP-075-000004092 | to | DLP-075-000004092 |
| DLP-075-000004097 | to | DLP-075-000004098 |
| DLP-075-000004100 | to | DLP-075-000004100 |
| DLP-075-000004104 | to | DLP-075-000004104 |
| DLP-075-000004112 | to | DLP-075-000004112 |
| DLP-075-000004119 | to | DLP-075-000004119 |
| DLP-075-000004136 | to | DLP-075-000004136 |

| | | |
|---|---|---|
| DLP-075-000004165 | to | DLP-075-000004165 |
| DLP-075-000004179 | to | DLP-075-000004179 |
| DLP-075-000004194 | to | DLP-075-000004194 |
| DLP-075-000004214 | to | DLP-075-000004214 |
| DLP-075-000004228 | to | DLP-075-000004228 |
| DLP-075-000004258 | to | DLP-075-000004258 |
| DLP-075-000004260 | to | DLP-075-000004260 |
| DLP-075-000004285 | to | DLP-075-000004285 |
| DLP-075-000004365 | to | DLP-075-000004367 |
| DLP-075-000004381 | to | DLP-075-000004383 |
| DLP-075-000004405 | to | DLP-075-000004405 |
| DLP-075-000004414 | to | DLP-075-000004414 |
| DLP-075-000004431 | to | DLP-075-000004431 |
| DLP-075-000004440 | to | DLP-075-000004440 |
| DLP-075-000004443 | to | DLP-075-000004443 |
| DLP-075-000004448 | to | DLP-075-000004449 |
| DLP-075-000004455 | to | DLP-075-000004455 |
| DLP-075-000004502 | to | DLP-075-000004502 |
| DLP-075-000004513 | to | DLP-075-000004513 |
| DLP-075-000004515 | to | DLP-075-000004515 |
| DLP-075-000004523 | to | DLP-075-000004523 |
| DLP-075-000004525 | to | DLP-075-000004530 |
| DLP-075-000004532 | to | DLP-075-000004532 |
| DLP-075-000004536 | to | DLP-075-000004536 |
| DLP-075-000004541 | to | DLP-075-000004541 |
| DLP-075-000004544 | to | DLP-075-000004545 |
| DLP-075-000004547 | to | DLP-075-000004549 |
| DLP-075-000004562 | to | DLP-075-000004562 |
| DLP-075-000004566 | to | DLP-075-000004566 |
| DLP-075-000004571 | to | DLP-075-000004571 |
| DLP-075-000004582 | to | DLP-075-000004582 |
| DLP-075-000004584 | to | DLP-075-000004584 |
| DLP-075-000004586 | to | DLP-075-000004587 |
| DLP-075-000004614 | to | DLP-075-000004614 |
| DLP-075-000004642 | to | DLP-075-000004642 |
| DLP-075-000004644 | to | DLP-075-000004644 |
| DLP-075-000004668 | to | DLP-075-000004669 |
| DLP-075-000004673 | to | DLP-075-000004674 |
| DLP-075-000004723 | to | DLP-075-000004725 |
| DLP-075-000004763 | to | DLP-075-000004763 |
| DLP-075-000004841 | to | DLP-075-000004844 |
| DLP-075-000004870 | to | DLP-075-000004870 |
| DLP-075-000004897 | to | DLP-075-000004897 |
| DLP-075-000004933 | to | DLP-075-000004933 |

| | | |
|---|---|---|
| DLP-075-000004935 | to | DLP-075-000004935 |
| DLP-075-000004937 | to | DLP-075-000004937 |
| DLP-075-000004962 | to | DLP-075-000004962 |
| DLP-075-000004989 | to | DLP-075-000004990 |
| DLP-075-000004992 | to | DLP-075-000004992 |
| DLP-075-000004994 | to | DLP-075-000004994 |
| DLP-075-000004997 | to | DLP-075-000005012 |
| DLP-075-000005014 | to | DLP-075-000005019 |
| DLP-075-000005022 | to | DLP-075-000005030 |
| DLP-075-000005032 | to | DLP-075-000005032 |
| DLP-075-000005069 | to | DLP-075-000005069 |
| DLP-075-000005074 | to | DLP-075-000005075 |
| DLP-075-000005079 | to | DLP-075-000005079 |
| DLP-075-000005098 | to | DLP-075-000005098 |
| DLP-075-000005136 | to | DLP-075-000005137 |
| DLP-075-000005149 | to | DLP-075-000005149 |
| DLP-075-000005162 | to | DLP-075-000005163 |
| DLP-075-000005208 | to | DLP-075-000005208 |
| DLP-075-000005241 | to | DLP-075-000005244 |
| DLP-075-000005283 | to | DLP-075-000005287 |
| DLP-075-000005303 | to | DLP-075-000005303 |
| DLP-075-000005320 | to | DLP-075-000005321 |
| DLP-075-000005344 | to | DLP-075-000005344 |
| DLP-075-000005401 | to | DLP-075-000005401 |
| DLP-075-000005410 | to | DLP-075-000005410 |
| DLP-075-000005415 | to | DLP-075-000005415 |
| DLP-075-000005422 | to | DLP-075-000005423 |
| DLP-075-000005442 | to | DLP-075-000005443 |
| DLP-075-000005450 | to | DLP-075-000005450 |
| DLP-075-000005452 | to | DLP-075-000005452 |
| DLP-075-000005459 | to | DLP-075-000005460 |
| DLP-075-000005498 | to | DLP-075-000005498 |
| DLP-075-000005516 | to | DLP-075-000005516 |
| DLP-075-000005526 | to | DLP-075-000005528 |
| DLP-075-000005533 | to | DLP-075-000005533 |
| DLP-075-000005546 | to | DLP-075-000005549 |
| DLP-075-000005554 | to | DLP-075-000005556 |
| DLP-075-000005604 | to | DLP-075-000005608 |
| DLP-075-000005610 | to | DLP-075-000005610 |
| DLP-075-000005638 | to | DLP-075-000005639 |
| DLP-075-000005673 | to | DLP-075-000005673 |
| DLP-075-000005803 | to | DLP-075-000005803 |
| DLP-075-000005805 | to | DLP-075-000005806 |
| DLP-075-000005810 | to | DLP-075-000005815 |

| | | |
|---|---|---|
| DLP-075-000005817 | to | DLP-075-000005818 |
| DLP-075-000005831 | to | DLP-075-000005832 |
| DLP-075-000005834 | to | DLP-075-000005834 |
| DLP-075-000005841 | to | DLP-075-000005841 |
| DLP-075-000005862 | to | DLP-075-000005862 |
| DLP-075-000005867 | to | DLP-075-000005867 |
| DLP-075-000005873 | to | DLP-075-000005873 |
| DLP-075-000005929 | to | DLP-075-000005929 |
| DLP-075-000005931 | to | DLP-075-000005933 |
| DLP-075-000005938 | to | DLP-075-000005939 |
| DLP-075-000005941 | to | DLP-075-000005942 |
| DLP-075-000005960 | to | DLP-075-000005960 |
| DLP-075-000005967 | to | DLP-075-000005968 |
| DLP-075-000005971 | to | DLP-075-000005971 |
| DLP-075-000005993 | to | DLP-075-000005993 |
| DLP-075-000006000 | to | DLP-075-000006001 |
| DLP-075-000006003 | to | DLP-075-000006003 |
| DLP-075-000006022 | to | DLP-075-000006022 |
| DLP-075-000006026 | to | DLP-075-000006026 |
| DLP-075-000006052 | to | DLP-075-000006053 |
| DLP-075-000006113 | to | DLP-075-000006113 |
| DLP-075-000006124 | to | DLP-075-000006124 |
| DLP-075-000006126 | to | DLP-075-000006136 |
| DLP-075-000006157 | to | DLP-075-000006157 |
| DLP-075-000006170 | to | DLP-075-000006171 |
| DLP-075-000006190 | to | DLP-075-000006192 |
| DLP-075-000006196 | to | DLP-075-000006202 |
| DLP-075-000006204 | to | DLP-075-000006207 |
| DLP-075-000006209 | to | DLP-075-000006210 |
| DLP-075-000006212 | to | DLP-075-000006214 |
| DLP-075-000006216 | to | DLP-075-000006219 |
| DLP-075-000006223 | to | DLP-075-000006223 |
| DLP-075-000006226 | to | DLP-075-000006227 |
| DLP-075-000006234 | to | DLP-075-000006234 |
| DLP-075-000006240 | to | DLP-075-000006240 |
| DLP-075-000006242 | to | DLP-075-000006242 |
| DLP-075-000006244 | to | DLP-075-000006244 |
| DLP-075-000006246 | to | DLP-075-000006246 |
| DLP-075-000006248 | to | DLP-075-000006248 |
| DLP-075-000006251 | to | DLP-075-000006254 |
| DLP-075-000006263 | to | DLP-075-000006265 |
| DLP-075-000006270 | to | DLP-075-000006282 |
| DLP-075-000006302 | to | DLP-075-000006302 |
| DLP-075-000006304 | to | DLP-075-000006304 |

| | | |
|---|---|---|
| DLP-075-000006306 | to | DLP-075-000006308 |
| DLP-075-000006310 | to | DLP-075-000006310 |
| DLP-075-000006312 | to | DLP-075-000006314 |
| DLP-075-000006319 | to | DLP-075-000006320 |
| DLP-075-000006343 | to | DLP-075-000006343 |
| DLP-075-000006360 | to | DLP-075-000006360 |
| DLP-075-000006363 | to | DLP-075-000006364 |
| DLP-075-000006366 | to | DLP-075-000006366 |
| DLP-075-000006374 | to | DLP-075-000006374 |
| DLP-075-000006377 | to | DLP-075-000006398 |
| DLP-075-000006400 | to | DLP-075-000006403 |
| DLP-075-000006411 | to | DLP-075-000006411 |
| DLP-075-000006440 | to | DLP-075-000006440 |
| DLP-075-000006461 | to | DLP-075-000006461 |
| DLP-075-000006468 | to | DLP-075-000006468 |
| DLP-075-000006478 | to | DLP-075-000006478 |
| DLP-075-000006482 | to | DLP-075-000006484 |
| DLP-075-000006503 | to | DLP-075-000006503 |
| DLP-075-000006508 | to | DLP-075-000006508 |
| DLP-075-000006520 | to | DLP-075-000006520 |
| DLP-075-000006529 | to | DLP-075-000006529 |
| DLP-075-000006532 | to | DLP-075-000006533 |
| DLP-075-000006535 | to | DLP-075-000006535 |
| DLP-075-000006584 | to | DLP-075-000006585 |
| DLP-075-000006594 | to | DLP-075-000006596 |
| DLP-075-000006621 | to | DLP-075-000006622 |
| DLP-075-000006626 | to | DLP-075-000006626 |
| DLP-075-000006658 | to | DLP-075-000006658 |
| DLP-075-000006687 | to | DLP-075-000006688 |
| DLP-075-000006698 | to | DLP-075-000006698 |
| DLP-075-000006706 | to | DLP-075-000006706 |
| DLP-075-000006711 | to | DLP-075-000006711 |
| DLP-075-000006715 | to | DLP-075-000006715 |
| DLP-075-000006726 | to | DLP-075-000006727 |
| DLP-075-000006742 | to | DLP-075-000006742 |
| DLP-075-000006748 | to | DLP-075-000006748 |
| DLP-075-000006769 | to | DLP-075-000006769 |
| DLP-075-000006771 | to | DLP-075-000006771 |
| DLP-075-000006799 | to | DLP-075-000006799 |
| DLP-075-000006803 | to | DLP-075-000006803 |
| DLP-075-000006810 | to | DLP-075-000006810 |
| DLP-075-000006813 | to | DLP-075-000006813 |
| DLP-075-000006816 | to | DLP-075-000006816 |
| DLP-075-000006819 | to | DLP-075-000006819 |

| | | |
|---|---|---|
| DLP-075-000006830 | to | DLP-075-000006830 |
| DLP-075-000006850 | to | DLP-075-000006850 |
| DLP-075-000006868 | to | DLP-075-000006868 |
| DLP-075-000006871 | to | DLP-075-000006871 |
| DLP-075-000006873 | to | DLP-075-000006874 |
| DLP-075-000006878 | to | DLP-075-000006878 |
| DLP-075-000006890 | to | DLP-075-000006890 |
| DLP-075-000006897 | to | DLP-075-000006899 |
| DLP-075-000006920 | to | DLP-075-000006922 |
| DLP-075-000006928 | to | DLP-075-000006928 |
| DLP-075-000006930 | to | DLP-075-000006932 |
| DLP-075-000006946 | to | DLP-075-000006946 |
| DLP-075-000006954 | to | DLP-075-000006956 |
| DLP-075-000006958 | to | DLP-075-000006958 |
| DLP-075-000006964 | to | DLP-075-000006964 |
| DLP-075-000006977 | to | DLP-075-000006980 |
| DLP-075-000006982 | to | DLP-075-000006982 |
| DLP-075-000006985 | to | DLP-075-000006985 |
| DLP-075-000006987 | to | DLP-075-000006987 |
| DLP-075-000006993 | to | DLP-075-000006993 |
| DLP-075-000007021 | to | DLP-075-000007021 |
| DLP-075-000007028 | to | DLP-075-000007028 |
| DLP-075-000007089 | to | DLP-075-000007089 |
| DLP-075-000007135 | to | DLP-075-000007135 |
| DLP-075-000007179 | to | DLP-075-000007179 |
| DLP-075-000007280 | to | DLP-075-000007280 |
| DLP-075-000007283 | to | DLP-075-000007283 |
| DLP-075-000007300 | to | DLP-075-000007300 |
| DLP-075-000007357 | to | DLP-075-000007357 |
| DLP-075-000007374 | to | DLP-075-000007374 |
| DLP-075-000007376 | to | DLP-075-000007376 |
| DLP-075-000007399 | to | DLP-075-000007400 |
| DLP-075-000007464 | to | DLP-075-000007465 |
| DLP-075-000007467 | to | DLP-075-000007468 |
| DLP-075-000007476 | to | DLP-075-000007476 |
| DLP-075-000007478 | to | DLP-075-000007478 |
| DLP-075-000007482 | to | DLP-075-000007482 |
| DLP-075-000007495 | to | DLP-075-000007495 |
| DLP-075-000007497 | to | DLP-075-000007499 |
| DLP-075-000007501 | to | DLP-075-000007501 |
| DLP-075-000007505 | to | DLP-075-000007505 |
| DLP-075-000007532 | to | DLP-075-000007533 |
| DLP-075-000007583 | to | DLP-075-000007583 |
| DLP-075-000007603 | to | DLP-075-000007603 |

| | | |
|---|---|---|
| DLP-075-000007611 | to | DLP-075-000007611 |
| DLP-075-000007613 | to | DLP-075-000007613 |
| DLP-075-000007621 | to | DLP-075-000007624 |
| DLP-075-000007633 | to | DLP-075-000007634 |
| DLP-075-000007643 | to | DLP-075-000007643 |
| DLP-075-000007646 | to | DLP-075-000007646 |
| DLP-075-000007651 | to | DLP-075-000007653 |
| DLP-075-000007666 | to | DLP-075-000007667 |
| DLP-075-000007669 | to | DLP-075-000007669 |
| DLP-075-000007672 | to | DLP-075-000007672 |
| DLP-075-000007674 | to | DLP-075-000007674 |
| DLP-075-000007678 | to | DLP-075-000007678 |
| DLP-075-000007680 | to | DLP-075-000007680 |
| DLP-075-000007682 | to | DLP-075-000007683 |
| DLP-075-000007685 | to | DLP-075-000007691 |
| DLP-075-000007693 | to | DLP-075-000007694 |
| DLP-075-000007696 | to | DLP-075-000007696 |
| DLP-075-000007698 | to | DLP-075-000007698 |
| DLP-075-000007701 | to | DLP-075-000007701 |
| DLP-075-000007704 | to | DLP-075-000007704 |
| DLP-075-000007706 | to | DLP-075-000007710 |
| DLP-075-000007720 | to | DLP-075-000007721 |
| DLP-075-000007724 | to | DLP-075-000007724 |
| DLP-075-000007728 | to | DLP-075-000007729 |
| DLP-075-000007733 | to | DLP-075-000007733 |
| DLP-075-000007735 | to | DLP-075-000007735 |
| DLP-075-000007739 | to | DLP-075-000007741 |
| DLP-075-000007746 | to | DLP-075-000007746 |
| DLP-075-000007752 | to | DLP-075-000007753 |
| DLP-075-000007756 | to | DLP-075-000007756 |
| DLP-075-000007771 | to | DLP-075-000007771 |
| DLP-075-000007774 | to | DLP-075-000007775 |
| DLP-075-000007782 | to | DLP-075-000007782 |
| DLP-075-000007787 | to | DLP-075-000007787 |
| DLP-075-000007801 | to | DLP-075-000007802 |
| DLP-075-000007827 | to | DLP-075-000007827 |
| DLP-075-000007835 | to | DLP-075-000007835 |
| DLP-075-000007840 | to | DLP-075-000007840 |
| DLP-075-000007849 | to | DLP-075-000007849 |
| DLP-075-000007861 | to | DLP-075-000007861 |
| DLP-075-000007866 | to | DLP-075-000007867 |
| DLP-075-000007869 | to | DLP-075-000007871 |
| DLP-075-000007873 | to | DLP-075-000007873 |
| DLP-075-000007875 | to | DLP-075-000007877 |

| | | |
|---|---|---|
| DLP-075-000007879 | to | DLP-075-000007879 |
| DLP-075-000007882 | to | DLP-075-000007884 |
| DLP-075-000007891 | to | DLP-075-000007891 |
| DLP-075-000007896 | to | DLP-075-000007896 |
| DLP-075-000007898 | to | DLP-075-000007898 |
| DLP-075-000007901 | to | DLP-075-000007906 |
| DLP-075-000007909 | to | DLP-075-000007926 |
| DLP-075-000007937 | to | DLP-075-000007937 |
| DLP-075-000007990 | to | DLP-075-000007992 |
| DLP-075-000008027 | to | DLP-075-000008027 |
| DLP-075-000008029 | to | DLP-075-000008029 |
| DLP-075-000008033 | to | DLP-075-000008033 |
| DLP-075-000008035 | to | DLP-075-000008035 |
| DLP-075-000008037 | to | DLP-075-000008037 |
| DLP-075-000008039 | to | DLP-075-000008039 |
| DLP-075-000008041 | to | DLP-075-000008053 |
| DLP-075-000008056 | to | DLP-075-000008075 |
| DLP-075-000008077 | to | DLP-075-000008085 |
| DLP-075-000008087 | to | DLP-075-000008093 |
| DLP-075-000008095 | to | DLP-075-000008095 |
| DLP-075-000008097 | to | DLP-075-000008103 |
| DLP-075-000008114 | to | DLP-075-000008114 |
| DLP-075-000008146 | to | DLP-075-000008146 |
| DLP-075-000008162 | to | DLP-075-000008162 |
| DLP-075-000008167 | to | DLP-075-000008171 |
| DLP-075-000008173 | to | DLP-075-000008178 |
| DLP-075-000008194 | to | DLP-075-000008194 |
| DLP-075-000008196 | to | DLP-075-000008196 |
| DLP-075-000008209 | to | DLP-075-000008213 |
| DLP-075-000008245 | to | DLP-075-000008245 |
| DLP-075-000008248 | to | DLP-075-000008249 |
| DLP-075-000008252 | to | DLP-075-000008258 |
| DLP-075-000008281 | to | DLP-075-000008281 |
| DLP-075-000008303 | to | DLP-075-000008303 |
| DLP-075-000008311 | to | DLP-075-000008311 |
| DLP-075-000008313 | to | DLP-075-000008313 |
| DLP-075-000008362 | to | DLP-075-000008362 |
| DLP-075-000008371 | to | DLP-075-000008371 |
| DLP-075-000008375 | to | DLP-075-000008375 |
| DLP-075-000008377 | to | DLP-075-000008377 |
| DLP-075-000008379 | to | DLP-075-000008380 |
| DLP-075-000008383 | to | DLP-075-000008383 |
| DLP-075-000008396 | to | DLP-075-000008403 |
| DLP-075-000008413 | to | DLP-075-000008413 |

| | | |
|---|---|---|
| DLP-075-000008427 | to | DLP-075-000008427 |
| DLP-075-000008434 | to | DLP-075-000008435 |
| DLP-075-000008490 | to | DLP-075-000008490 |
| DLP-075-000008501 | to | DLP-075-000008501 |
| DLP-075-000008503 | to | DLP-075-000008504 |
| DLP-075-000008507 | to | DLP-075-000008509 |
| DLP-075-000008516 | to | DLP-075-000008516 |
| DLP-075-000008541 | to | DLP-075-000008542 |
| DLP-075-000008552 | to | DLP-075-000008552 |
| DLP-075-000008595 | to | DLP-075-000008595 |
| DLP-075-000008597 | to | DLP-075-000008597 |
| DLP-075-000008602 | to | DLP-075-000008602 |
| DLP-075-000008612 | to | DLP-075-000008614 |
| DLP-075-000008627 | to | DLP-075-000008627 |
| DLP-075-000008630 | to | DLP-075-000008630 |
| DLP-075-000008637 | to | DLP-075-000008638 |
| DLP-075-000008640 | to | DLP-075-000008640 |
| DLP-075-000008671 | to | DLP-075-000008671 |
| DLP-075-000008676 | to | DLP-075-000008676 |
| DLP-075-000008691 | to | DLP-075-000008694 |
| DLP-075-000008703 | to | DLP-075-000008719 |
| DLP-075-000008721 | to | DLP-075-000008721 |
| DLP-075-000008749 | to | DLP-075-000008749 |
| DLP-075-000008751 | to | DLP-075-000008751 |
| DLP-075-000008754 | to | DLP-075-000008754 |
| DLP-075-000008761 | to | DLP-075-000008767 |
| DLP-075-000008775 | to | DLP-075-000008775 |
| DLP-075-000008797 | to | DLP-075-000008799 |
| DLP-075-000008803 | to | DLP-075-000008803 |
| DLP-075-000008855 | to | DLP-075-000008855 |
| DLP-075-000008866 | to | DLP-075-000008868 |
| DLP-075-000008880 | to | DLP-075-000008880 |
| DLP-075-000008886 | to | DLP-075-000008886 |
| DLP-075-000008896 | to | DLP-075-000008897 |
| DLP-075-000008899 | to | DLP-075-000008900 |
| DLP-075-000008947 | to | DLP-075-000008947 |
| DLP-075-000008949 | to | DLP-075-000008949 |
| DLP-075-000008992 | to | DLP-075-000008992 |
| DLP-075-000009033 | to | DLP-075-000009034 |
| DLP-075-000009044 | to | DLP-075-000009045 |
| DLP-075-000009051 | to | DLP-075-000009052 |
| DLP-075-000009054 | to | DLP-075-000009056 |
| DLP-075-000009059 | to | DLP-075-000009065 |
| DLP-075-000009071 | to | DLP-075-000009072 |

| | | |
|---|---|---|
| DLP-075-000009075 | to | DLP-075-000009080 |
| DLP-075-000009082 | to | DLP-075-000009087 |
| DLP-075-000009090 | to | DLP-075-000009091 |
| DLP-075-000009093 | to | DLP-075-000009094 |
| DLP-075-000009096 | to | DLP-075-000009097 |
| DLP-075-000009099 | to | DLP-075-000009105 |
| DLP-075-000009123 | to | DLP-075-000009125 |
| DLP-075-000009145 | to | DLP-075-000009145 |
| DLP-075-000009156 | to | DLP-075-000009157 |
| DLP-075-000009159 | to | DLP-075-000009159 |
| DLP-075-000009180 | to | DLP-075-000009180 |
| DLP-075-000009204 | to | DLP-075-000009204 |
| DLP-075-000009229 | to | DLP-075-000009233 |
| DLP-075-000009235 | to | DLP-075-000009236 |
| DLP-075-000009238 | to | DLP-075-000009238 |
| DLP-075-000009240 | to | DLP-075-000009241 |
| DLP-075-000009244 | to | DLP-075-000009244 |
| DLP-075-000009247 | to | DLP-075-000009247 |
| DLP-075-000009249 | to | DLP-075-000009250 |
| DLP-075-000009262 | to | DLP-075-000009262 |
| DLP-075-000009267 | to | DLP-075-000009268 |
| DLP-075-000009282 | to | DLP-075-000009282 |
| DLP-075-000009285 | to | DLP-075-000009290 |
| DLP-075-000009326 | to | DLP-075-000009329 |
| DLP-075-000009331 | to | DLP-075-000009331 |
| DLP-075-000009333 | to | DLP-075-000009334 |
| DLP-075-000009341 | to | DLP-075-000009341 |
| DLP-075-000009344 | to | DLP-075-000009345 |
| DLP-075-000009347 | to | DLP-075-000009347 |
| DLP-075-000009349 | to | DLP-075-000009356 |
| DLP-075-000009383 | to | DLP-075-000009383 |
| DLP-075-000009404 | to | DLP-075-000009408 |
| DLP-075-000009418 | to | DLP-075-000009418 |
| DLP-075-000009428 | to | DLP-075-000009432 |
| DLP-075-000009437 | to | DLP-075-000009437 |
| DLP-075-000009441 | to | DLP-075-000009441 |
| DLP-075-000009468 | to | DLP-075-000009468 |
| DLP-075-000009509 | to | DLP-075-000009509 |
| DLP-075-000009540 | to | DLP-075-000009542 |
| DLP-075-000009615 | to | DLP-075-000009617 |
| DLP-075-000009630 | to | DLP-075-000009630 |
| DLP-075-000009633 | to | DLP-075-000009634 |
| DLP-075-000009648 | to | DLP-075-000009648 |
| DLP-075-000009656 | to | DLP-075-000009659 |

| | | |
|---|---|---|
| DLP-075-000009676 | to | DLP-075-000009677 |
| DLP-075-000009691 | to | DLP-075-000009691 |
| DLP-075-000009693 | to | DLP-075-000009693 |
| DLP-075-000009700 | to | DLP-075-000009701 |
| DLP-075-000009712 | to | DLP-075-000009727 |
| DLP-075-000009737 | to | DLP-075-000009737 |
| DLP-075-000009752 | to | DLP-075-000009752 |
| DLP-075-000009755 | to | DLP-075-000009755 |
| DLP-075-000009758 | to | DLP-075-000009758 |
| DLP-075-000009760 | to | DLP-075-000009762 |
| DLP-075-000009764 | to | DLP-075-000009766 |
| DLP-075-000009768 | to | DLP-075-000009770 |
| DLP-075-000009780 | to | DLP-075-000009781 |
| DLP-075-000009784 | to | DLP-075-000009790 |
| DLP-075-000009792 | to | DLP-075-000009795 |
| DLP-075-000009798 | to | DLP-075-000009800 |
| DLP-075-000009816 | to | DLP-075-000009816 |
| DLP-075-000009828 | to | DLP-075-000009829 |
| DLP-075-000009835 | to | DLP-075-000009835 |
| DLP-075-000009852 | to | DLP-075-000009852 |
| DLP-075-000009882 | to | DLP-075-000009882 |
| DLP-075-000009909 | to | DLP-075-000009909 |
| DLP-075-000010022 | to | DLP-075-000010023 |
| DLP-075-000010038 | to | DLP-075-000010039 |
| DLP-076-000000001 | to | DLP-076-000000001 |
| DLP-076-000000006 | to | DLP-076-000000006 |
| DLP-076-000000008 | to | DLP-076-000000008 |
| DLP-076-000000013 | to | DLP-076-000000013 |
| DLP-076-000000015 | to | DLP-076-000000015 |
| DLP-076-000000032 | to | DLP-076-000000032 |
| DLP-076-000000045 | to | DLP-076-000000045 |
| DLP-076-000000047 | to | DLP-076-000000047 |
| DLP-076-000000055 | to | DLP-076-000000056 |
| DLP-076-000000058 | to | DLP-076-000000058 |
| DLP-076-000000061 | to | DLP-076-000000061 |
| DLP-076-000000073 | to | DLP-076-000000073 |
| DLP-076-000000091 | to | DLP-076-000000091 |
| DLP-076-000000098 | to | DLP-076-000000101 |
| DLP-076-000000114 | to | DLP-076-000000116 |
| DLP-076-000000144 | to | DLP-076-000000149 |
| DLP-076-000000164 | to | DLP-076-000000164 |
| DLP-076-000000174 | to | DLP-076-000000174 |
| DLP-076-000000180 | to | DLP-076-000000180 |
| DLP-076-000000203 | to | DLP-076-000000203 |

| | | |
|---|---|---|
| DLP-076-000000208 | to | DLP-076-000000208 |
| DLP-077-000000003 | to | DLP-077-000000004 |
| DLP-077-000000014 | to | DLP-077-000000014 |
| DLP-077-000000027 | to | DLP-077-000000027 |
| DLP-077-000000032 | to | DLP-077-000000032 |
| DLP-077-000000064 | to | DLP-077-000000064 |
| DLP-077-000000108 | to | DLP-077-000000108 |
| DLP-077-000000146 | to | DLP-077-000000146 |
| DLP-077-000000162 | to | DLP-077-000000162 |
| DLP-077-000000190 | to | DLP-077-000000190 |
| DLP-077-000000260 | to | DLP-077-000000260 |
| DLP-077-000000318 | to | DLP-077-000000318 |
| DLP-077-000000328 | to | DLP-077-000000328 |
| DLP-077-000000333 | to | DLP-077-000000333 |
| DLP-077-000000345 | to | DLP-077-000000345 |
| DLP-077-000000352 | to | DLP-077-000000352 |
| DLP-077-000000359 | to | DLP-077-000000359 |
| DLP-077-000000369 | to | DLP-077-000000369 |
| DLP-077-000000371 | to | DLP-077-000000371 |
| DLP-077-000000407 | to | DLP-077-000000407 |
| DLP-077-000000505 | to | DLP-077-000000505 |
| DLP-077-000000507 | to | DLP-077-000000507 |
| DLP-077-000000512 | to | DLP-077-000000512 |
| DLP-077-000000517 | to | DLP-077-000000517 |
| DLP-077-000000522 | to | DLP-077-000000524 |
| DLP-077-000000526 | to | DLP-077-000000527 |
| DLP-077-000000576 | to | DLP-077-000000576 |
| DLP-077-000000661 | to | DLP-077-000000661 |
| DLP-077-000000683 | to | DLP-077-000000683 |
| DLP-077-000000794 | to | DLP-077-000000794 |
| DLP-077-000000856 | to | DLP-077-000000856 |
| DLP-077-000000864 | to | DLP-077-000000864 |
| DLP-077-000000877 | to | DLP-077-000000877 |
| DLP-077-000000905 | to | DLP-077-000000905 |
| DLP-077-000000907 | to | DLP-077-000000907 |
| DLP-077-000000917 | to | DLP-077-000000917 |
| DLP-077-000000983 | to | DLP-077-000000983 |
| DLP-077-000000985 | to | DLP-077-000000985 |
| DLP-077-000001027 | to | DLP-077-000001027 |
| DLP-077-000001029 | to | DLP-077-000001030 |
| DLP-077-000001038 | to | DLP-077-000001038 |
| DLP-077-000001093 | to | DLP-077-000001093 |
| DLP-077-000001105 | to | DLP-077-000001105 |
| DLP-077-000001112 | to | DLP-077-000001112 |

| | | |
|---|---|---|
| DLP-077-000001134 | to | DLP-077-000001134 |
| DLP-077-000001137 | to | DLP-077-000001137 |
| DLP-077-000001141 | to | DLP-077-000001141 |
| DLP-077-000001147 | to | DLP-077-000001148 |
| DLP-077-000001154 | to | DLP-077-000001154 |
| DLP-077-000001156 | to | DLP-077-000001156 |
| DLP-077-000001167 | to | DLP-077-000001167 |
| DLP-077-000001187 | to | DLP-077-000001187 |
| DLP-077-000001195 | to | DLP-077-000001195 |
| DLP-077-000001203 | to | DLP-077-000001203 |
| DLP-077-000001206 | to | DLP-077-000001206 |
| DLP-077-000001222 | to | DLP-077-000001222 |
| DLP-077-000001271 | to | DLP-077-000001271 |
| DLP-077-000001277 | to | DLP-077-000001277 |
| DLP-077-000001281 | to | DLP-077-000001281 |
| DLP-077-000001293 | to | DLP-077-000001293 |
| DLP-077-000001296 | to | DLP-077-000001296 |
| DLP-077-000001299 | to | DLP-077-000001299 |
| DLP-077-000001309 | to | DLP-077-000001310 |
| DLP-077-000001313 | to | DLP-077-000001313 |
| DLP-077-000001316 | to | DLP-077-000001317 |
| DLP-077-000001324 | to | DLP-077-000001324 |
| DLP-077-000001326 | to | DLP-077-000001326 |
| DLP-077-000001345 | to | DLP-077-000001345 |
| DLP-077-000001357 | to | DLP-077-000001357 |
| DLP-077-000001373 | to | DLP-077-000001373 |
| DLP-077-000001388 | to | DLP-077-000001388 |
| DLP-077-000001402 | to | DLP-077-000001402 |
| DLP-077-000001439 | to | DLP-077-000001439 |
| DLP-077-000001478 | to | DLP-077-000001478 |
| DLP-077-000001520 | to | DLP-077-000001520 |
| DLP-077-000001533 | to | DLP-077-000001533 |
| DLP-077-000001550 | to | DLP-077-000001550 |
| DLP-077-000001555 | to | DLP-077-000001556 |
| DLP-077-000001572 | to | DLP-077-000001572 |
| DLP-077-000001584 | to | DLP-077-000001586 |
| DLP-077-000001644 | to | DLP-077-000001644 |
| DLP-077-000001646 | to | DLP-077-000001646 |
| DLP-077-000001648 | to | DLP-077-000001648 |
| DLP-077-000001659 | to | DLP-077-000001659 |
| DLP-077-000001734 | to | DLP-077-000001734 |
| DLP-077-000001765 | to | DLP-077-000001765 |
| DLP-077-000001767 | to | DLP-077-000001767 |
| DLP-077-000001783 | to | DLP-077-000001783 |

| | | |
|---|---|---|
| DLP-077-000001802 | to | DLP-077-000001802 |
| DLP-077-000001822 | to | DLP-077-000001822 |
| DLP-077-000001839 | to | DLP-077-000001839 |
| DLP-077-000001853 | to | DLP-077-000001853 |
| DLP-077-000001873 | to | DLP-077-000001873 |
| DLP-077-000001888 | to | DLP-077-000001888 |
| DLP-077-000001917 | to | DLP-077-000001917 |
| DLP-077-000001921 | to | DLP-077-000001921 |
| DLP-077-000001940 | to | DLP-077-000001940 |
| DLP-077-000001944 | to | DLP-077-000001944 |
| DLP-077-000001951 | to | DLP-077-000001951 |
| DLP-077-000001969 | to | DLP-077-000001969 |
| DLP-077-000002012 | to | DLP-077-000002012 |
| DLP-077-000002017 | to | DLP-077-000002017 |
| DLP-077-000002023 | to | DLP-077-000002023 |
| DLP-077-000002027 | to | DLP-077-000002027 |
| DLP-077-000002030 | to | DLP-077-000002030 |
| DLP-077-000002046 | to | DLP-077-000002046 |
| DLP-077-000002061 | to | DLP-077-000002068 |
| DLP-077-000002076 | to | DLP-077-000002077 |
| DLP-077-000002087 | to | DLP-077-000002087 |
| DLP-077-000002131 | to | DLP-077-000002131 |
| DLP-077-000002172 | to | DLP-077-000002185 |
| DLP-077-000002187 | to | DLP-077-000002190 |
| DLP-077-000002213 | to | DLP-077-000002213 |
| DLP-077-000002217 | to | DLP-077-000002217 |
| DLP-077-000002264 | to | DLP-077-000002264 |
| DLP-077-000002279 | to | DLP-077-000002279 |
| DLP-077-000002287 | to | DLP-077-000002287 |
| DLP-077-000002289 | to | DLP-077-000002289 |
| DLP-077-000002301 | to | DLP-077-000002304 |
| DLP-077-000002310 | to | DLP-077-000002310 |
| DLP-077-000002334 | to | DLP-077-000002334 |
| DLP-077-000002336 | to | DLP-077-000002336 |
| DLP-077-000002354 | to | DLP-077-000002354 |
| DLP-077-000002356 | to | DLP-077-000002357 |
| DLP-077-000002359 | to | DLP-077-000002359 |
| DLP-077-000002381 | to | DLP-077-000002382 |
| DLP-077-000002448 | to | DLP-077-000002448 |
| DLP-077-000002450 | to | DLP-077-000002450 |
| DLP-077-000002536 | to | DLP-077-000002536 |
| DLP-077-000002547 | to | DLP-077-000002547 |
| DLP-077-000002553 | to | DLP-077-000002553 |
| DLP-077-000002580 | to | DLP-077-000002584 |

| | | |
|---|---|---|
| DLP-077-000002654 | to | DLP-077-000002668 |
| DLP-077-000002670 | to | DLP-077-000002670 |
| DLP-077-000002716 | to | DLP-077-000002717 |
| DLP-077-000002794 | to | DLP-077-000002794 |
| DLP-077-000002819 | to | DLP-077-000002819 |
| DLP-077-000002822 | to | DLP-077-000002822 |
| DLP-077-000002900 | to | DLP-077-000002900 |
| DLP-077-000002919 | to | DLP-077-000002919 |
| DLP-077-000002921 | to | DLP-077-000002921 |
| DLP-077-000003015 | to | DLP-077-000003015 |
| DLP-077-000003039 | to | DLP-077-000003041 |
| DLP-077-000003043 | to | DLP-077-000003046 |
| DLP-077-000003048 | to | DLP-077-000003048 |
| DLP-077-000003050 | to | DLP-077-000003050 |
| DLP-077-000003052 | to | DLP-077-000003053 |
| DLP-077-000003062 | to | DLP-077-000003063 |
| DLP-077-000003070 | to | DLP-077-000003071 |
| DLP-077-000003079 | to | DLP-077-000003079 |
| DLP-077-000003091 | to | DLP-077-000003092 |
| DLP-077-000003117 | to | DLP-077-000003117 |
| DLP-077-000003121 | to | DLP-077-000003121 |
| DLP-077-000003124 | to | DLP-077-000003124 |
| DLP-077-000003176 | to | DLP-077-000003178 |
| DLP-077-000003205 | to | DLP-077-000003205 |
| DLP-077-000003304 | to | DLP-077-000003305 |
| DLP-077-000003338 | to | DLP-077-000003338 |
| DLP-077-000003355 | to | DLP-077-000003355 |
| DLP-077-000003371 | to | DLP-077-000003371 |
| DLP-077-000003387 | to | DLP-077-000003387 |
| DLP-077-000003472 | to | DLP-077-000003472 |
| DLP-077-000003502 | to | DLP-077-000003502 |
| DLP-077-000003505 | to | DLP-077-000003505 |
| DLP-077-000003525 | to | DLP-077-000003527 |
| DLP-077-000003531 | to | DLP-077-000003531 |
| DLP-077-000003537 | to | DLP-077-000003537 |
| DLP-077-000003552 | to | DLP-077-000003552 |
| DLP-077-000003581 | to | DLP-077-000003581 |
| DLP-077-000003601 | to | DLP-077-000003601 |
| DLP-077-000003613 | to | DLP-077-000003618 |
| DLP-077-000003620 | to | DLP-077-000003626 |
| DLP-077-000003628 | to | DLP-077-000003629 |
| DLP-077-000003670 | to | DLP-077-000003671 |
| DLP-077-000003712 | to | DLP-077-000003712 |
| DLP-077-000003718 | to | DLP-077-000003718 |

| | | |
|---|---|---|
| DLP-077-000003720 | to | DLP-077-000003723 |
| DLP-077-000003746 | to | DLP-077-000003755 |
| DLP-077-000003760 | to | DLP-077-000003760 |
| DLP-077-000003762 | to | DLP-077-000003762 |
| DLP-077-000003787 | to | DLP-077-000003787 |
| DLP-077-000003830 | to | DLP-077-000003830 |
| DLP-077-000003871 | to | DLP-077-000003873 |
| DLP-077-000003875 | to | DLP-077-000003875 |
| DLP-077-000003877 | to | DLP-077-000003877 |
| DLP-077-000003924 | to | DLP-077-000003924 |
| DLP-077-000003934 | to | DLP-077-000003934 |
| DLP-077-000003945 | to | DLP-077-000003945 |
| DLP-077-000003947 | to | DLP-077-000003947 |
| DLP-077-000003949 | to | DLP-077-000003949 |
| DLP-077-000004012 | to | DLP-077-000004012 |
| DLP-077-000004022 | to | DLP-077-000004024 |
| DLP-077-000004045 | to | DLP-077-000004045 |
| DLP-077-000004131 | to | DLP-077-000004131 |
| DLP-077-000004186 | to | DLP-077-000004186 |
| DLP-077-000004212 | to | DLP-077-000004212 |
| DLP-077-000004269 | to | DLP-077-000004274 |
| DLP-077-000004277 | to | DLP-077-000004277 |
| DLP-077-000004313 | to | DLP-077-000004314 |
| DLP-077-000004341 | to | DLP-077-000004341 |
| DLP-077-000004401 | to | DLP-077-000004401 |
| DLP-077-000004413 | to | DLP-077-000004413 |
| DLP-077-000004423 | to | DLP-077-000004423 |
| DLP-077-000004427 | to | DLP-077-000004427 |
| DLP-077-000004449 | to | DLP-077-000004449 |
| DLP-077-000004452 | to | DLP-077-000004452 |
| DLP-077-000004526 | to | DLP-077-000004527 |
| HLP-006-000000001 | to | HLP-006-000000006 |
| HLP-006-000000008 | to | HLP-006-000000009 |
| HLP-006-000000012 | to | HLP-006-000000012 |
| HLP-006-000000016 | to | HLP-006-000000016 |
| HLP-006-000000022 | to | HLP-006-000000022 |
| HLP-006-000000030 | to | HLP-006-000000030 |
| HLP-006-000000035 | to | HLP-006-000000035 |
| HLP-006-000000044 | to | HLP-006-000000044 |
| HLP-006-000000053 | to | HLP-006-000000058 |
| HLP-006-000000067 | to | HLP-006-000000067 |
| HLP-006-000000069 | to | HLP-006-000000069 |
| HLP-006-000000072 | to | HLP-006-000000074 |
| HLP-006-000000076 | to | HLP-006-000000076 |

| | | |
|---|---|---|
| HLP-006-000000080 | to | HLP-006-000000081 |
| HLP-006-000000096 | to | HLP-006-000000096 |
| HLP-006-000000115 | to | HLP-006-000000115 |
| HLP-006-000000121 | to | HLP-006-000000122 |
| HLP-006-000000125 | to | HLP-006-000000126 |
| HLP-006-000000132 | to | HLP-006-000000132 |
| HLP-006-000000156 | to | HLP-006-000000156 |
| HLP-006-000000163 | to | HLP-006-000000163 |
| HLP-006-000000171 | to | HLP-006-000000172 |
| HLP-006-000000184 | to | HLP-006-000000184 |
| HLP-006-000000198 | to | HLP-006-000000198 |
| HLP-006-000000242 | to | HLP-006-000000242 |
| HLP-006-000000244 | to | HLP-006-000000244 |
| HLP-006-000000300 | to | HLP-006-000000300 |
| HLP-006-000000305 | to | HLP-006-000000305 |
| HLP-006-000000309 | to | HLP-006-000000309 |
| HLP-006-000000311 | to | HLP-006-000000314 |
| HLP-006-000000323 | to | HLP-006-000000324 |
| HLP-006-000000332 | to | HLP-006-000000332 |
| HLP-006-000000340 | to | HLP-006-000000340 |
| HLP-006-000000353 | to | HLP-006-000000353 |
| HLP-006-000000356 | to | HLP-006-000000356 |
| HLP-006-000000363 | to | HLP-006-000000363 |
| HLP-006-000000367 | to | HLP-006-000000367 |
| HLP-006-000000384 | to | HLP-006-000000384 |
| HLP-006-000000410 | to | HLP-006-000000411 |
| HLP-006-000000421 | to | HLP-006-000000421 |
| HLP-006-000000430 | to | HLP-006-000000430 |
| HLP-006-000000451 | to | HLP-006-000000452 |
| HLP-006-000000466 | to | HLP-006-000000467 |
| HLP-006-000000473 | to | HLP-006-000000474 |
| HLP-006-000000476 | to | HLP-006-000000477 |
| HLP-006-000000482 | to | HLP-006-000000482 |
| HLP-006-000000488 | to | HLP-006-000000488 |
| HLP-006-000000500 | to | HLP-006-000000500 |
| HLP-006-000000505 | to | HLP-006-000000507 |
| HLP-006-000000513 | to | HLP-006-000000516 |
| HLP-006-000000518 | to | HLP-006-000000524 |
| HLP-006-000000543 | to | HLP-006-000000543 |
| HLP-006-000000564 | to | HLP-006-000000564 |
| HLP-006-000000567 | to | HLP-006-000000567 |
| HLP-006-000000583 | to | HLP-006-000000583 |
| HLP-006-000000586 | to | HLP-006-000000592 |
| HLP-006-000000598 | to | HLP-006-000000602 |

| | | |
|---|---|---|
| HLP-006-000000625 | to | HLP-006-000000626 |
| HLP-006-000000633 | to | HLP-006-000000633 |
| HLP-006-000000635 | to | HLP-006-000000639 |
| HLP-006-000000662 | to | HLP-006-000000662 |
| HLP-006-000000664 | to | HLP-006-000000670 |
| HLP-006-000000673 | to | HLP-006-000000673 |
| HLP-006-000000701 | to | HLP-006-000000701 |
| HLP-006-000000709 | to | HLP-006-000000711 |
| HLP-006-000000716 | to | HLP-006-000000716 |
| HLP-006-000000721 | to | HLP-006-000000723 |
| HLP-006-000000756 | to | HLP-006-000000756 |
| HLP-006-000000760 | to | HLP-006-000000760 |
| HLP-006-000000777 | to | HLP-006-000000777 |
| HLP-006-000000788 | to | HLP-006-000000790 |
| HLP-006-000000792 | to | HLP-006-000000793 |
| HLP-006-000000799 | to | HLP-006-000000799 |
| HLP-006-000000804 | to | HLP-006-000000804 |
| HLP-006-000000812 | to | HLP-006-000000813 |
| HLP-006-000000832 | to | HLP-006-000000834 |
| HLP-006-000000870 | to | HLP-006-000000871 |
| HLP-006-000000873 | to | HLP-006-000000874 |
| HLP-006-000000887 | to | HLP-006-000000890 |
| HLP-126-000000001 | to | HLP-126-000000001 |
| HLP-126-000000021 | to | HLP-126-000000021 |
| HLP-126-000000023 | to | HLP-126-000000023 |
| HLP-126-000000040 | to | HLP-126-000000040 |
| HLP-126-000000052 | to | HLP-126-000000052 |
| HLP-126-000000067 | to | HLP-126-000000067 |
| HLP-126-000000073 | to | HLP-126-000000073 |
| HLP-126-000000075 | to | HLP-126-000000077 |
| HLP-126-000000086 | to | HLP-126-000000086 |
| HLP-126-000000092 | to | HLP-126-000000092 |
| HLP-126-000000097 | to | HLP-126-000000098 |
| HLP-126-000000105 | to | HLP-126-000000105 |
| HLP-126-000000110 | to | HLP-126-000000110 |
| HLP-126-000000112 | to | HLP-126-000000112 |
| HLP-126-000000118 | to | HLP-126-000000118 |
| HLP-126-000000147 | to | HLP-126-000000148 |
| HLP-126-000000157 | to | HLP-126-000000157 |
| HLP-126-000000171 | to | HLP-126-000000171 |
| HLP-126-000000174 | to | HLP-126-000000175 |
| HLP-126-000000200 | to | HLP-126-000000203 |
| HLP-126-000000212 | to | HLP-126-000000214 |
| HLP-126-000000231 | to | HLP-126-000000231 |

| | | |
|---|---|---|
| HLP-126-000000242 | to | HLP-126-000000242 |
| HLP-126-000000307 | to | HLP-126-000000307 |
| HLP-126-000000313 | to | HLP-126-000000313 |
| HLP-126-000000331 | to | HLP-126-000000331 |
| HLP-126-000000334 | to | HLP-126-000000334 |
| HLP-126-000000357 | to | HLP-126-000000357 |
| HLP-126-000000369 | to | HLP-126-000000369 |
| HLP-126-000000374 | to | HLP-126-000000374 |
| HLP-126-000000381 | to | HLP-126-000000381 |
| HLP-126-000000385 | to | HLP-126-000000385 |
| HLP-126-000000394 | to | HLP-126-000000394 |
| HLP-126-000000411 | to | HLP-126-000000411 |
| HLP-126-000000414 | to | HLP-126-000000414 |
| HLP-126-000000418 | to | HLP-126-000000418 |
| HLP-126-000000424 | to | HLP-126-000000425 |
| HLP-126-000000433 | to | HLP-126-000000433 |
| HLP-126-000000436 | to | HLP-126-000000436 |
| HLP-126-000000438 | to | HLP-126-000000438 |
| HLP-126-000000441 | to | HLP-126-000000441 |
| HLP-126-000000454 | to | HLP-126-000000454 |
| HLP-126-000000457 | to | HLP-126-000000457 |
| HLP-126-000000460 | to | HLP-126-000000460 |
| HLP-126-000000463 | to | HLP-126-000000463 |
| HLP-126-000000475 | to | HLP-126-000000475 |
| HLP-126-000000479 | to | HLP-126-000000479 |
| HLP-126-000000483 | to | HLP-126-000000483 |
| HLP-126-000000487 | to | HLP-126-000000487 |
| HLP-126-000000501 | to | HLP-126-000000501 |
| HLP-126-000000506 | to | HLP-126-000000507 |
| HLP-126-000000527 | to | HLP-126-000000528 |
| HLP-126-000000536 | to | HLP-126-000000536 |
| HLP-126-000000545 | to | HLP-126-000000551 |
| HLP-126-000000590 | to | HLP-126-000000590 |
| HLP-126-000000593 | to | HLP-126-000000593 |
| HLP-126-000000608 | to | HLP-126-000000608 |
| HLP-126-000000618 | to | HLP-126-000000618 |
| HLP-126-000000626 | to | HLP-126-000000626 |
| HLP-126-000000665 | to | HLP-126-000000665 |
| HLP-126-000000704 | to | HLP-126-000000704 |
| HLP-126-000000715 | to | HLP-126-000000715 |
| HLP-126-000000717 | to | HLP-126-000000718 |
| HLP-126-000000721 | to | HLP-126-000000721 |
| HLP-126-000000724 | to | HLP-126-000000724 |
| HLP-126-000000797 | to | HLP-126-000000800 |

| | | |
|---|---|---|
| HLP-126-000000869 | to | HLP-126-000000869 |
| HLP-126-000000873 | to | HLP-126-000000873 |
| HLP-126-000000884 | to | HLP-126-000000885 |
| HLP-127-000000005 | to | HLP-127-000000005 |
| HLP-127-000000008 | to | HLP-127-000000008 |
| HLP-127-000000013 | to | HLP-127-000000013 |
| HLP-127-000000018 | to | HLP-127-000000018 |
| HLP-127-000000046 | to | HLP-127-000000046 |
| HLP-127-000000050 | to | HLP-127-000000050 |
| HLP-127-000000052 | to | HLP-127-000000054 |
| HLP-127-000000056 | to | HLP-127-000000056 |
| HLP-127-000000061 | to | HLP-127-000000062 |
| HLP-127-000000064 | to | HLP-127-000000064 |
| HLP-127-000000070 | to | HLP-127-000000070 |
| HLP-127-000000091 | to | HLP-127-000000091 |
| HLP-127-000000100 | to | HLP-127-000000100 |
| HLP-127-000000114 | to | HLP-127-000000114 |
| HLP-127-000000118 | to | HLP-127-000000118 |
| HLP-127-000000136 | to | HLP-127-000000136 |
| HLP-127-000000145 | to | HLP-127-000000145 |
| HLP-127-000000147 | to | HLP-127-000000147 |
| HLP-127-000000163 | to | HLP-127-000000164 |
| HLP-127-000000168 | to | HLP-127-000000169 |
| HLP-127-000000186 | to | HLP-127-000000187 |
| HLP-127-000000191 | to | HLP-127-000000192 |
| HLP-127-000000200 | to | HLP-127-000000201 |
| HLP-127-000000223 | to | HLP-127-000000223 |
| HLP-127-000000234 | to | HLP-127-000000234 |
| HLP-127-000000245 | to | HLP-127-000000246 |
| HLP-128-000000003 | to | HLP-128-000000004 |
| HLP-128-000000025 | to | HLP-128-000000025 |
| HLP-128-000000027 | to | HLP-128-000000028 |
| HLP-128-000000081 | to | HLP-128-000000081 |
| HLP-128-000000099 | to | HLP-128-000000100 |
| HLP-128-000000144 | to | HLP-128-000000144 |
| HLP-128-000000150 | to | HLP-128-000000150 |
| HLP-128-000000155 | to | HLP-128-000000155 |
| HLP-128-000000159 | to | HLP-128-000000159 |
| HLP-128-000000164 | to | HLP-128-000000164 |
| HLP-128-000000168 | to | HLP-128-000000168 |
| HLP-128-000000217 | to | HLP-128-000000217 |
| HLP-128-000000220 | to | HLP-128-000000224 |
| HLP-128-000000241 | to | HLP-128-000000241 |
| HLP-128-000000248 | to | HLP-128-000000248 |

| | | |
|---|---|---|
| HLP-128-000000265 | to | HLP-128-000000265 |
| HLP-128-000000279 | to | HLP-128-000000279 |
| HLP-128-000000296 | to | HLP-128-000000296 |
| HLP-128-000000304 | to | HLP-128-000000304 |
| HLP-128-000000319 | to | HLP-128-000000319 |
| HLP-128-000000327 | to | HLP-128-000000328 |
| HLP-128-000000334 | to | HLP-128-000000334 |
| HLP-128-000000336 | to | HLP-128-000000338 |
| HLP-128-000000356 | to | HLP-128-000000356 |
| HLP-128-000000397 | to | HLP-128-000000397 |
| HLP-128-000000399 | to | HLP-128-000000399 |
| HLP-128-000000419 | to | HLP-128-000000419 |
| HLP-128-000000450 | to | HLP-128-000000450 |
| HLP-128-000000465 | to | HLP-128-000000465 |
| HLP-128-000000508 | to | HLP-128-000000509 |
| HLP-128-000000517 | to | HLP-128-000000517 |
| HLP-128-000000519 | to | HLP-128-000000519 |
| HLP-128-000000585 | to | HLP-128-000000585 |
| HLP-128-000000591 | to | HLP-128-000000591 |
| HLP-128-000000613 | to | HLP-128-000000613 |
| HLP-128-000000624 | to | HLP-128-000000624 |
| HLP-128-000000626 | to | HLP-128-000000626 |
| HLP-128-000000652 | to | HLP-128-000000652 |
| HLP-128-000000660 | to | HLP-128-000000661 |
| HLP-128-000000671 | to | HLP-128-000000671 |
| HLP-128-000000678 | to | HLP-128-000000678 |
| HLP-128-000000692 | to | HLP-128-000000692 |
| HLP-128-000000715 | to | HLP-128-000000716 |
| HLP-128-000000720 | to | HLP-128-000000720 |
| HLP-128-000000722 | to | HLP-128-000000722 |
| HLP-128-000000732 | to | HLP-128-000000733 |
| HLP-128-000000756 | to | HLP-128-000000757 |
| HLP-128-000000763 | to | HLP-128-000000763 |
| HLP-128-000000772 | to | HLP-128-000000772 |
| HLP-128-000000775 | to | HLP-128-000000776 |
| HLP-128-000000779 | to | HLP-128-000000781 |
| HLP-128-000000784 | to | HLP-128-000000784 |
| HLP-128-000000786 | to | HLP-128-000000786 |
| HLP-128-000000788 | to | HLP-128-000000788 |
| HLP-128-000000791 | to | HLP-128-000000792 |
| HLP-128-000000794 | to | HLP-128-000000794 |
| HLP-128-000000799 | to | HLP-128-000000799 |
| HLP-128-000000822 | to | HLP-128-000000824 |
| HLP-128-000000828 | to | HLP-128-000000829 |

| | | |
|---|---|---|
| HLP-128-000000833 | to | HLP-128-000000834 |
| HLP-128-000000836 | to | HLP-128-000000836 |
| HLP-128-000000851 | to | HLP-128-000000852 |
| HLP-128-000000858 | to | HLP-128-000000859 |
| HLP-128-000000861 | to | HLP-128-000000864 |
| HLP-128-000000872 | to | HLP-128-000000873 |
| HLP-128-000000910 | to | HLP-128-000000910 |
| HLP-128-000000913 | to | HLP-128-000000915 |
| HLP-128-000000917 | to | HLP-128-000000921 |
| HLP-128-000000924 | to | HLP-128-000000925 |
| HLP-128-000000927 | to | HLP-128-000000928 |
| HLP-128-000000930 | to | HLP-128-000000930 |
| HLP-128-000000932 | to | HLP-128-000000936 |
| HLP-128-000000971 | to | HLP-128-000000974 |
| HLP-128-000000976 | to | HLP-128-000000977 |
| HLP-128-000000992 | to | HLP-128-000000992 |
| HLP-128-000001016 | to | HLP-128-000001016 |
| HLP-128-000001023 | to | HLP-128-000001023 |
| HLP-128-000001052 | to | HLP-128-000001054 |
| HLP-128-000001090 | to | HLP-128-000001094 |
| HLP-128-000001096 | to | HLP-128-000001096 |
| HLP-128-000001107 | to | HLP-128-000001107 |
| HLP-128-000001127 | to | HLP-128-000001127 |
| HLP-128-000001143 | to | HLP-128-000001143 |
| HLP-128-000001147 | to | HLP-128-000001150 |
| HLP-128-000001154 | to | HLP-128-000001154 |
| HLP-128-000001183 | to | HLP-128-000001183 |
| HLP-128-000001214 | to | HLP-128-000001214 |
| HLP-128-000001299 | to | HLP-128-000001299 |
| HLP-128-000001349 | to | HLP-128-000001349 |
| HLP-128-000001351 | to | HLP-128-000001351 |
| HLP-128-000001354 | to | HLP-128-000001354 |
| HLP-128-000001406 | to | HLP-128-000001406 |
| HLP-128-000001449 | to | HLP-128-000001449 |
| HLP-128-000001454 | to | HLP-128-000001454 |
| HLP-128-000001465 | to | HLP-128-000001465 |
| HLP-128-000001467 | to | HLP-128-000001467 |
| HLP-128-000001469 | to | HLP-128-000001469 |
| HLP-128-000001475 | to | HLP-128-000001475 |
| HLP-128-000001496 | to | HLP-128-000001496 |
| HLP-128-000001511 | to | HLP-128-000001511 |
| HLP-128-000001531 | to | HLP-128-000001532 |
| HLP-128-000001559 | to | HLP-128-000001559 |
| HLP-128-000001571 | to | HLP-128-000001571 |

| | | |
|---|---|---|
| HLP-128-000001583 | to | HLP-128-000001583 |
| HLP-128-000001594 | to | HLP-128-000001594 |
| HLP-128-000001644 | to | HLP-128-000001645 |
| HLP-128-000001660 | to | HLP-128-000001660 |
| HLP-128-000001663 | to | HLP-128-000001663 |
| HLP-128-000001670 | to | HLP-128-000001670 |
| HLP-128-000001677 | to | HLP-128-000001677 |
| HLP-128-000001684 | to | HLP-128-000001684 |
| HLP-128-000001686 | to | HLP-128-000001686 |
| HLP-128-000001690 | to | HLP-128-000001691 |
| HLP-128-000001693 | to | HLP-128-000001696 |
| HLP-128-000001709 | to | HLP-128-000001709 |
| HLP-128-000001714 | to | HLP-128-000001714 |
| HLP-128-000001724 | to | HLP-128-000001724 |
| HLP-128-000001742 | to | HLP-128-000001742 |
| HLP-128-000001757 | to | HLP-128-000001757 |
| HLP-128-000001765 | to | HLP-128-000001765 |
| HLP-128-000001797 | to | HLP-128-000001797 |
| HLP-128-000001814 | to | HLP-128-000001814 |
| HLP-128-000001817 | to | HLP-128-000001817 |
| HLP-128-000001830 | to | HLP-128-000001832 |
| HLP-128-000001846 | to | HLP-128-000001847 |
| HLP-128-000001855 | to | HLP-128-000001858 |
| HLP-128-000001865 | to | HLP-128-000001865 |
| HLP-128-000001872 | to | HLP-128-000001873 |
| HLP-128-000001893 | to | HLP-128-000001893 |
| HLP-128-000001921 | to | HLP-128-000001921 |
| HLP-128-000001927 | to | HLP-128-000001927 |
| HLP-128-000001936 | to | HLP-128-000001936 |
| HLP-128-000001972 | to | HLP-128-000001972 |
| HLP-128-000002011 | to | HLP-128-000002011 |
| HLP-128-000002026 | to | HLP-128-000002026 |
| HLP-128-000002039 | to | HLP-128-000002039 |
| HLP-128-000002044 | to | HLP-128-000002044 |
| HLP-128-000002061 | to | HLP-128-000002061 |
| HLP-128-000002086 | to | HLP-128-000002086 |
| HLP-128-000002109 | to | HLP-128-000002109 |
| HLP-128-000002119 | to | HLP-128-000002119 |
| HLP-128-000002124 | to | HLP-128-000002125 |
| HLP-128-000002142 | to | HLP-128-000002142 |
| HLP-128-000002150 | to | HLP-128-000002150 |
| HLP-128-000002161 | to | HLP-128-000002161 |
| HLP-128-000002183 | to | HLP-128-000002183 |
| HLP-128-000002186 | to | HLP-128-000002186 |

| | | |
|---|---|---|
| HLP-128-000002208 | to | HLP-128-000002210 |
| HLP-128-000002212 | to | HLP-128-000002213 |
| HLP-128-000002219 | to | HLP-128-000002223 |
| HLP-128-000002225 | to | HLP-128-000002226 |
| HLP-128-000002228 | to | HLP-128-000002231 |
| HLP-128-000002235 | to | HLP-128-000002235 |
| HLP-128-000002275 | to | HLP-128-000002279 |
| HLP-128-000002350 | to | HLP-128-000002350 |
| HLP-128-000002402 | to | HLP-128-000002402 |
| HLP-128-000002406 | to | HLP-128-000002406 |
| HLP-128-000002411 | to | HLP-128-000002413 |
| HLP-128-000002423 | to | HLP-128-000002425 |
| HLP-128-000002438 | to | HLP-128-000002438 |
| HLP-128-000002480 | to | HLP-128-000002480 |
| HLP-128-000002506 | to | HLP-128-000002507 |
| HLP-128-000002516 | to | HLP-128-000002517 |
| HLP-128-000002524 | to | HLP-128-000002527 |
| HLP-128-000002529 | to | HLP-128-000002529 |
| HLP-128-000002581 | to | HLP-128-000002585 |
| HLP-128-000002589 | to | HLP-128-000002589 |
| HLP-128-000002594 | to | HLP-128-000002596 |
| HLP-128-000002599 | to | HLP-128-000002600 |
| HLP-128-000002609 | to | HLP-128-000002609 |
| HLP-128-000002620 | to | HLP-128-000002620 |
| HLP-128-000002632 | to | HLP-128-000002632 |
| HLP-128-000002670 | to | HLP-128-000002671 |
| HLP-128-000002676 | to | HLP-128-000002676 |
| HLP-128-000002696 | to | HLP-128-000002696 |
| HLP-128-000002699 | to | HLP-128-000002699 |
| HLP-128-000002718 | to | HLP-128-000002721 |
| HLP-128-000002744 | to | HLP-128-000002744 |
| HLP-128-000002755 | to | HLP-128-000002756 |
| HLP-128-000002770 | to | HLP-128-000002770 |
| HLP-128-000002820 | to | HLP-128-000002820 |
| HLP-128-000002846 | to | HLP-128-000002846 |
| HLP-128-000002863 | to | HLP-128-000002864 |
| HLP-128-000002890 | to | HLP-128-000002890 |
| HLP-128-000002897 | to | HLP-128-000002897 |
| HLP-128-000002904 | to | HLP-128-000002904 |
| HLP-128-000002960 | to | HLP-128-000002963 |
| HLP-128-000002967 | to | HLP-128-000002967 |
| HLP-128-000002969 | to | HLP-128-000002969 |
| HLP-128-000002991 | to | HLP-128-000002991 |
| HLP-128-000002995 | to | HLP-128-000002995 |

| | | |
|---|---|---|
| HLP-128-000003054 | to | HLP-128-000003054 |
| HLP-128-000003188 | to | HLP-128-000003188 |
| HLP-128-000003243 | to | HLP-128-000003243 |
| HLP-128-000003246 | to | HLP-128-000003246 |
| HLP-128-000003248 | to | HLP-128-000003248 |
| HLP-128-000003250 | to | HLP-128-000003250 |
| HLP-128-000003270 | to | HLP-128-000003272 |
| HLP-128-000003339 | to | HLP-128-000003340 |
| HLP-128-000003342 | to | HLP-128-000003342 |
| HLP-128-000003344 | to | HLP-128-000003344 |
| HLP-128-000003346 | to | HLP-128-000003346 |
| HLP-128-000003348 | to | HLP-128-000003348 |
| HLP-128-000003353 | to | HLP-128-000003354 |
| HLP-128-000003394 | to | HLP-128-000003394 |
| HLP-128-000003396 | to | HLP-128-000003396 |
| HLP-128-000003405 | to | HLP-128-000003405 |
| HLP-128-000003436 | to | HLP-128-000003436 |
| HLP-128-000003443 | to | HLP-128-000003444 |
| HLP-128-000003449 | to | HLP-128-000003453 |
| HLP-128-000003455 | to | HLP-128-000003455 |
| HLP-128-000003457 | to | HLP-128-000003457 |
| HLP-128-000003459 | to | HLP-128-000003459 |
| HLP-128-000003467 | to | HLP-128-000003471 |
| HLP-128-000003474 | to | HLP-128-000003474 |
| HLP-128-000003485 | to | HLP-128-000003486 |
| HLP-128-000003508 | to | HLP-128-000003509 |
| HLP-128-000003568 | to | HLP-128-000003569 |
| HLP-128-000003586 | to | HLP-128-000003587 |
| HLP-128-000003594 | to | HLP-128-000003594 |
| HLP-128-000003669 | to | HLP-128-000003669 |
| HLP-128-000003680 | to | HLP-128-000003682 |
| HLP-128-000003742 | to | HLP-128-000003744 |
| HLP-128-000003748 | to | HLP-128-000003749 |
| HLP-128-000003751 | to | HLP-128-000003753 |
| HLP-128-000003755 | to | HLP-128-000003756 |
| HLP-128-000003761 | to | HLP-128-000003762 |
| HLP-128-000003875 | to | HLP-128-000003875 |
| HLP-128-000003885 | to | HLP-128-000003885 |
| HLP-128-000003887 | to | HLP-128-000003887 |
| HLP-128-000003891 | to | HLP-128-000003891 |
| HLP-128-000003895 | to | HLP-128-000003896 |
| HLP-128-000003898 | to | HLP-128-000003898 |
| HLP-128-000003906 | to | HLP-128-000003907 |
| HLP-128-000003917 | to | HLP-128-000003921 |

| | | |
|---|---|---|
| HLP-128-000003923 | to | HLP-128-000003923 |
| HLP-128-000003926 | to | HLP-128-000003926 |
| HLP-128-000003935 | to | HLP-128-000003938 |
| HLP-128-000003940 | to | HLP-128-000003940 |
| HLP-128-000003942 | to | HLP-128-000003943 |
| HLP-128-000003981 | to | HLP-128-000003983 |
| HLP-128-000003990 | to | HLP-128-000003990 |
| HLP-128-000004009 | to | HLP-128-000004009 |
| HLP-128-000004067 | to | HLP-128-000004067 |
| HLP-128-000004072 | to | HLP-128-000004075 |
| HLP-128-000004077 | to | HLP-128-000004077 |
| HLP-128-000004090 | to | HLP-128-000004090 |
| HLP-128-000004093 | to | HLP-128-000004093 |
| HLP-128-000004096 | to | HLP-128-000004096 |
| HLP-128-000004098 | to | HLP-128-000004098 |
| HLP-128-000004101 | to | HLP-128-000004101 |
| HLP-128-000004112 | to | HLP-128-000004115 |
| HLP-128-000004129 | to | HLP-128-000004129 |
| HLP-128-000004149 | to | HLP-128-000004149 |
| HLP-128-000004159 | to | HLP-128-000004161 |
| HLP-128-000004165 | to | HLP-128-000004165 |
| HLP-128-000004179 | to | HLP-128-000004179 |
| HLP-128-000004189 | to | HLP-128-000004189 |
| HLP-128-000004200 | to | HLP-128-000004200 |
| HLP-128-000004202 | to | HLP-128-000004202 |
| HLP-128-000004216 | to | HLP-128-000004216 |
| HLP-128-000004219 | to | HLP-128-000004219 |
| HLP-128-000004225 | to | HLP-128-000004225 |
| HLP-128-000004241 | to | HLP-128-000004243 |
| HLP-128-000004263 | to | HLP-128-000004263 |
| HLP-128-000004269 | to | HLP-128-000004269 |
| HLP-128-000004276 | to | HLP-128-000004280 |
| HLP-128-000004291 | to | HLP-128-000004295 |
| HLP-128-000004308 | to | HLP-128-000004308 |
| HLP-128-000004315 | to | HLP-128-000004317 |
| HLP-128-000004342 | to | HLP-128-000004343 |
| HLP-128-000004346 | to | HLP-128-000004346 |
| HLP-128-000004352 | to | HLP-128-000004354 |
| HLP-128-000004372 | to | HLP-128-000004372 |
| HLP-128-000004404 | to | HLP-128-000004404 |
| HLP-128-000004408 | to | HLP-128-000004408 |
| HLP-128-000004437 | to | HLP-128-000004437 |
| HLP-128-000004473 | to | HLP-128-000004474 |
| HLP-128-000004487 | to | HLP-128-000004488 |

| | | |
|---|---|---|
| HLP-128-000004494 | to | HLP-128-000004494 |
| HLP-128-000004500 | to | HLP-128-000004504 |
| HLP-128-000004508 | to | HLP-128-000004508 |
| HLP-128-000004517 | to | HLP-128-000004520 |
| HLP-128-000004577 | to | HLP-128-000004579 |
| HLP-128-000004581 | to | HLP-128-000004581 |
| HLP-128-000004583 | to | HLP-128-000004583 |
| HLP-128-000004604 | to | HLP-128-000004609 |
| HLP-128-000004621 | to | HLP-128-000004628 |
| HLP-128-000004630 | to | HLP-128-000004633 |
| HLP-128-000004689 | to | HLP-128-000004693 |
| HLP-128-000004695 | to | HLP-128-000004695 |
| HLP-128-000004725 | to | HLP-128-000004725 |
| HLP-128-000004740 | to | HLP-128-000004740 |
| HLP-128-000004763 | to | HLP-128-000004764 |
| HLP-128-000004806 | to | HLP-128-000004807 |
| HLP-128-000004828 | to | HLP-128-000004832 |
| HLP-128-000004838 | to | HLP-128-000004842 |
| HLP-128-000004915 | to | HLP-128-000004915 |
| HLP-128-000004917 | to | HLP-128-000004917 |
| HLP-128-000004933 | to | HLP-128-000004934 |
| HLP-128-000004937 | to | HLP-128-000004937 |
| HLP-128-000004940 | to | HLP-128-000004940 |
| HLP-128-000004988 | to | HLP-128-000004989 |
| HLP-128-000004992 | to | HLP-128-000004992 |
| HLP-128-000004997 | to | HLP-128-000004997 |
| HLP-128-000004999 | to | HLP-128-000004999 |
| HLP-128-000005001 | to | HLP-128-000005001 |
| HLP-128-000005003 | to | HLP-128-000005006 |
| HLP-128-000005012 | to | HLP-128-000005013 |
| HLP-128-000005015 | to | HLP-128-000005016 |
| HLP-128-000005042 | to | HLP-128-000005045 |
| HLP-128-000005063 | to | HLP-128-000005063 |
| HLP-128-000005071 | to | HLP-128-000005071 |
| HLP-128-000005074 | to | HLP-128-000005076 |
| HLP-128-000005081 | to | HLP-128-000005086 |
| HLP-128-000005088 | to | HLP-128-000005100 |
| HLP-128-000005102 | to | HLP-128-000005121 |
| HLP-128-000005131 | to | HLP-128-000005133 |
| HLP-128-000005140 | to | HLP-128-000005140 |
| HLP-128-000005149 | to | HLP-128-000005149 |
| HLP-128-000005160 | to | HLP-128-000005160 |
| HLP-128-000005171 | to | HLP-128-000005172 |
| HLP-128-000005174 | to | HLP-128-000005179 |

| | | |
|---|---|---|
| HLP-128-000005220 | to | HLP-128-000005220 |
| HLP-128-000005222 | to | HLP-128-000005231 |
| HLP-128-000005236 | to | HLP-128-000005252 |
| HLP-144-000000010 | to | HLP-144-000000010 |
| HLP-144-000000015 | to | HLP-144-000000016 |
| HLP-144-000000051 | to | HLP-144-000000055 |
| HLP-144-000000076 | to | HLP-144-000000076 |
| HLP-144-000000151 | to | HLP-144-000000151 |
| HLP-144-000000169 | to | HLP-144-000000170 |
| HLP-144-000000219 | to | HLP-144-000000219 |
| HLP-144-000000231 | to | HLP-144-000000231 |
| HLP-144-000000250 | to | HLP-144-000000250 |
| HLP-144-000000262 | to | HLP-144-000000262 |
| HLP-144-000000264 | to | HLP-144-000000264 |
| HLP-144-000000275 | to | HLP-144-000000275 |
| HLP-144-000000284 | to | HLP-144-000000284 |
| HLP-144-000000288 | to | HLP-144-000000288 |
| HLP-144-000000305 | to | HLP-144-000000305 |
| HLP-144-000000321 | to | HLP-144-000000322 |
| HLP-144-000000324 | to | HLP-144-000000324 |
| HLP-144-000000331 | to | HLP-144-000000331 |
| HLP-144-000000336 | to | HLP-144-000000336 |
| HLP-144-000000357 | to | HLP-144-000000362 |
| HLP-144-000000370 | to | HLP-144-000000370 |
| HLP-144-000000401 | to | HLP-144-000000401 |
| HLP-144-000000412 | to | HLP-144-000000412 |
| HLP-144-000000416 | to | HLP-144-000000416 |
| HLP-144-000000418 | to | HLP-144-000000418 |
| HLP-144-000000435 | to | HLP-144-000000435 |
| HLP-144-000000460 | to | HLP-144-000000460 |
| HLP-144-000000488 | to | HLP-144-000000488 |
| HLP-144-000000518 | to | HLP-144-000000518 |
| HLP-144-000000526 | to | HLP-144-000000526 |
| HLP-144-000000532 | to | HLP-144-000000532 |
| HLP-144-000000535 | to | HLP-144-000000535 |
| HLP-144-000000547 | to | HLP-144-000000547 |
| HLP-144-000000562 | to | HLP-144-000000562 |
| HLP-144-000000565 | to | HLP-144-000000566 |
| HLP-144-000000571 | to | HLP-144-000000571 |
| HLP-144-000000576 | to | HLP-144-000000576 |
| HLP-144-000000595 | to | HLP-144-000000595 |
| HLP-144-000000602 | to | HLP-144-000000602 |
| HLP-144-000000604 | to | HLP-144-000000604 |
| HLP-144-000000636 | to | HLP-144-000000636 |

| | | |
|---|---|---|
| HLP-144-000000638 | to | HLP-144-000000638 |
| HLP-144-000000679 | to | HLP-144-000000679 |
| HLP-144-000000681 | to | HLP-144-000000681 |
| HLP-144-000000684 | to | HLP-144-000000684 |
| HLP-144-000000692 | to | HLP-144-000000696 |
| HLP-144-000000698 | to | HLP-144-000000698 |
| HLP-144-000000728 | to | HLP-144-000000728 |
| HLP-144-000000730 | to | HLP-144-000000731 |
| HLP-144-000000734 | to | HLP-144-000000735 |
| HLP-144-000000738 | to | HLP-144-000000738 |
| HLP-144-000000752 | to | HLP-144-000000752 |
| HLP-144-000000807 | to | HLP-144-000000807 |
| HLP-144-000000845 | to | HLP-144-000000846 |
| HLP-144-000000854 | to | HLP-144-000000854 |
| HLP-144-000000856 | to | HLP-144-000000857 |
| HLP-144-000000866 | to | HLP-144-000000866 |
| HLP-144-000000873 | to | HLP-144-000000874 |
| HLP-144-000000880 | to | HLP-144-000000880 |
| HLP-144-000000918 | to | HLP-144-000000918 |
| HLP-144-000000923 | to | HLP-144-000000923 |
| HLP-144-000000943 | to | HLP-144-000000944 |
| HLP-144-000000951 | to | HLP-144-000000951 |
| HLP-144-000000959 | to | HLP-144-000000961 |
| HLP-144-000000967 | to | HLP-144-000000969 |
| HLP-144-000000973 | to | HLP-144-000000974 |
| HLP-144-000001010 | to | HLP-144-000001011 |
| HLP-144-000001013 | to | HLP-144-000001013 |
| HLP-144-000001024 | to | HLP-144-000001024 |
| HLP-144-000001038 | to | HLP-144-000001038 |
| HLP-144-000001042 | to | HLP-144-000001042 |
| HLP-144-000001046 | to | HLP-144-000001046 |
| HLP-144-000001071 | to | HLP-144-000001071 |
| HLP-144-000001090 | to | HLP-144-000001090 |
| HLP-144-000001122 | to | HLP-144-000001122 |
| HLP-144-000001181 | to | HLP-144-000001182 |
| HLP-144-000001378 | to | HLP-144-000001379 |
| HLP-144-000001388 | to | HLP-144-000001389 |
| HLP-144-000001459 | to | HLP-144-000001459 |
| HLP-144-000001478 | to | HLP-144-000001478 |
| HLP-144-000001493 | to | HLP-144-000001493 |
| HLP-144-000001570 | to | HLP-144-000001570 |
| HLP-144-000001628 | to | HLP-144-000001629 |
| HLP-144-000001749 | to | HLP-144-000001749 |
| HLP-144-000001798 | to | HLP-144-000001798 |

| | | |
|---|---|---|
| HLP-144-000001820 | to | HLP-144-000001820 |
| HLP-144-000001829 | to | HLP-144-000001829 |
| HLP-144-000001831 | to | HLP-144-000001831 |
| HLP-144-000002018 | to | HLP-144-000002018 |
| HLP-144-000002020 | to | HLP-144-000002020 |
| HLP-144-000002041 | to | HLP-144-000002041 |
| HLP-144-000002051 | to | HLP-144-000002051 |
| HLP-144-000002053 | to | HLP-144-000002053 |
| HLP-144-000002087 | to | HLP-144-000002088 |
| HLP-144-000002099 | to | HLP-144-000002099 |
| HLP-144-000002110 | to | HLP-144-000002112 |
| HLP-144-000002192 | to | HLP-144-000002192 |
| HLP-144-000002211 | to | HLP-144-000002211 |
| HLP-144-000002280 | to | HLP-144-000002280 |
| HLP-144-000002380 | to | HLP-144-000002380 |
| HLP-144-000002397 | to | HLP-144-000002397 |
| HLP-144-000002402 | to | HLP-144-000002402 |
| HLP-144-000002420 | to | HLP-144-000002420 |
| HLP-144-000002427 | to | HLP-144-000002427 |
| HLP-144-000002442 | to | HLP-144-000002442 |
| HLP-144-000002446 | to | HLP-144-000002446 |
| HLP-144-000002451 | to | HLP-144-000002451 |
| HLP-144-000002453 | to | HLP-144-000002455 |
| HLP-144-000002674 | to | HLP-144-000002674 |
| HLP-144-000002684 | to | HLP-144-000002684 |
| HLP-144-000002730 | to | HLP-144-000002730 |
| HLP-144-000002759 | to | HLP-144-000002759 |
| HLP-144-000002769 | to | HLP-144-000002769 |
| HLP-144-000002837 | to | HLP-144-000002837 |
| HLP-144-000002841 | to | HLP-144-000002842 |
| HLP-144-000002845 | to | HLP-144-000002845 |
| HLP-144-000002857 | to | HLP-144-000002858 |
| HLP-144-000002897 | to | HLP-144-000002897 |
| HLP-144-000002989 | to | HLP-144-000002989 |
| HLP-144-000003001 | to | HLP-144-000003001 |
| HLP-144-000003012 | to | HLP-144-000003012 |
| HLP-144-000003021 | to | HLP-144-000003021 |
| HLP-144-000003023 | to | HLP-144-000003023 |
| HLP-144-000003043 | to | HLP-144-000003043 |
| HLP-144-000003056 | to | HLP-144-000003056 |
| HLP-144-000003068 | to | HLP-144-000003068 |
| HLP-144-000003076 | to | HLP-144-000003076 |
| HLP-144-000003098 | to | HLP-144-000003098 |
| HLP-144-000003105 | to | HLP-144-000003105 |

| | | |
|---|---|---|
| HLP-144-000003107 | to | HLP-144-000003107 |
| HLP-144-000003256 | to | HLP-144-000003256 |
| HLP-144-000003265 | to | HLP-144-000003265 |
| HLP-144-000003279 | to | HLP-144-000003280 |
| HLP-144-000003290 | to | HLP-144-000003290 |
| HLP-144-000003298 | to | HLP-144-000003299 |
| HLP-144-000003313 | to | HLP-144-000003313 |
| HLP-144-000003538 | to | HLP-144-000003538 |
| HLP-144-000003597 | to | HLP-144-000003597 |
| HLP-144-000003605 | to | HLP-144-000003605 |
| HLP-144-000003772 | to | HLP-144-000003772 |
| HLP-144-000003784 | to | HLP-144-000003784 |
| HLP-144-000003900 | to | HLP-144-000003900 |
| HLP-144-000003902 | to | HLP-144-000003902 |
| HLP-144-000003919 | to | HLP-144-000003920 |
| HLP-144-000003989 | to | HLP-144-000003989 |
| HLP-144-000004005 | to | HLP-144-000004006 |
| HLP-144-000004054 | to | HLP-144-000004054 |
| HLP-144-000004061 | to | HLP-144-000004061 |
| HLP-144-000004074 | to | HLP-144-000004074 |
| HLP-144-000004107 | to | HLP-144-000004107 |
| HLP-144-000004123 | to | HLP-144-000004123 |
| HLP-144-000004126 | to | HLP-144-000004126 |
| HLP-144-000004134 | to | HLP-144-000004136 |
| HLP-144-000004146 | to | HLP-144-000004148 |
| HLP-144-000004222 | to | HLP-144-000004222 |
| HLP-144-000004286 | to | HLP-144-000004286 |
| HLP-144-000004301 | to | HLP-144-000004303 |
| HLP-144-000004316 | to | HLP-144-000004316 |
| HLP-144-000004336 | to | HLP-144-000004336 |
| HLP-144-000004378 | to | HLP-144-000004378 |
| HLP-144-000004380 | to | HLP-144-000004380 |
| HLP-144-000004382 | to | HLP-144-000004383 |
| HLP-144-000004398 | to | HLP-144-000004406 |
| HLP-144-000004408 | to | HLP-144-000004413 |
| HLP-144-000004416 | to | HLP-144-000004417 |
| HLP-144-000004419 | to | HLP-144-000004419 |
| HLP-144-000004421 | to | HLP-144-000004421 |
| HLP-144-000004423 | to | HLP-144-000004426 |
| HLP-144-000004428 | to | HLP-144-000004437 |
| HLP-144-000004472 | to | HLP-144-000004472 |
| HLP-144-000004480 | to | HLP-144-000004480 |
| HLP-144-000004511 | to | HLP-144-000004511 |
| HLP-144-000004519 | to | HLP-144-000004520 |

| | | |
|---|---|---|
| HLP-144-000004525 | to | HLP-144-000004528 |
| HLP-144-000004545 | to | HLP-144-000004545 |
| HLP-144-000004593 | to | HLP-144-000004595 |
| HLP-144-000004597 | to | HLP-144-000004597 |
| HLP-144-000004600 | to | HLP-144-000004601 |
| HLP-144-000004647 | to | HLP-144-000004649 |
| HLP-144-000004651 | to | HLP-144-000004692 |
| HLP-144-000004694 | to | HLP-144-000004694 |
| HLP-144-000004696 | to | HLP-144-000004696 |
| HLP-144-000004698 | to | HLP-144-000004700 |
| HLP-144-000004702 | to | HLP-144-000004704 |
| HLP-144-000004707 | to | HLP-144-000004709 |
| HLP-144-000004711 | to | HLP-144-000004712 |
| HLP-144-000004714 | to | HLP-144-000004714 |
| HLP-144-000004841 | to | HLP-144-000004842 |
| HLP-144-000004849 | to | HLP-144-000004849 |
| HLP-144-000004909 | to | HLP-144-000004909 |
| HLP-144-000004911 | to | HLP-144-000004915 |
| HLP-144-000004931 | to | HLP-144-000004933 |
| HLP-144-000005013 | to | HLP-144-000005013 |
| HLP-144-000005026 | to | HLP-144-000005026 |
| HLP-144-000005035 | to | HLP-144-000005036 |
| HLP-144-000005041 | to | HLP-144-000005041 |
| HLP-144-000005093 | to | HLP-144-000005093 |
| HLP-144-000005116 | to | HLP-144-000005117 |
| HLP-144-000005122 | to | HLP-144-000005122 |
| HLP-144-000005157 | to | HLP-144-000005157 |
| HLP-144-000005197 | to | HLP-144-000005203 |
| HLP-144-000005208 | to | HLP-144-000005208 |
| HLP-144-000005221 | to | HLP-144-000005221 |
| HLP-144-000005231 | to | HLP-144-000005248 |
| HLP-144-000005265 | to | HLP-144-000005265 |
| HLP-144-000005316 | to | HLP-144-000005317 |
| HLP-144-000005403 | to | HLP-144-000005403 |
| HLP-144-000005445 | to | HLP-144-000005445 |
| HLP-144-000005447 | to | HLP-144-000005447 |
| HLP-144-000005453 | to | HLP-144-000005464 |
| HLP-144-000005534 | to | HLP-144-000005534 |
| HLP-144-000005600 | to | HLP-144-000005601 |
| HLP-144-000005604 | to | HLP-144-000005604 |
| HLP-144-000005606 | to | HLP-144-000005607 |
| HLP-144-000005609 | to | HLP-144-000005617 |
| HLP-144-000005632 | to | HLP-144-000005632 |
| HLP-144-000005692 | to | HLP-144-000005693 |

| | | |
|---|---|---|
| HLP-144-000005739 | to | HLP-144-000005739 |
| HLP-144-000005741 | to | HLP-144-000005741 |
| HLP-144-000005744 | to | HLP-144-000005746 |
| HLP-144-000005759 | to | HLP-144-000005759 |
| HLP-144-000005764 | to | HLP-144-000005764 |
| HLP-144-000005766 | to | HLP-144-000005767 |
| HLP-144-000005769 | to | HLP-144-000005769 |
| HLP-144-000005771 | to | HLP-144-000005771 |
| HLP-144-000005773 | to | HLP-144-000005773 |
| HLP-144-000005775 | to | HLP-144-000005775 |
| HLP-144-000005778 | to | HLP-144-000005780 |
| HLP-144-000005794 | to | HLP-144-000005809 |
| HLP-144-000005811 | to | HLP-144-000005812 |
| HLP-144-000005819 | to | HLP-144-000005820 |
| HLP-144-000005823 | to | HLP-144-000005825 |
| HLP-144-000005855 | to | HLP-144-000005855 |
| HLP-144-000005862 | to | HLP-144-000005862 |
| HLP-144-000005897 | to | HLP-144-000005901 |
| HLP-144-000005918 | to | HLP-144-000005918 |
| HLP-144-000005928 | to | HLP-144-000005928 |
| HLP-144-000005944 | to | HLP-144-000005947 |
| HLP-144-000005951 | to | HLP-144-000005951 |
| HLP-144-000005954 | to | HLP-144-000005956 |
| HLP-144-000005960 | to | HLP-144-000005960 |
| HLP-144-000005965 | to | HLP-144-000005967 |
| HLP-144-000005970 | to | HLP-144-000005970 |
| HLP-144-000005980 | to | HLP-144-000005980 |
| HLP-144-000005986 | to | HLP-144-000005986 |
| HLP-144-000005997 | to | HLP-144-000005997 |
| HLP-144-000006007 | to | HLP-144-000006007 |
| HLP-144-000006013 | to | HLP-144-000006013 |
| HLP-144-000006086 | to | HLP-144-000006087 |
| HLP-144-000006140 | to | HLP-144-000006140 |
| HLP-144-000006152 | to | HLP-144-000006152 |
| HLP-144-000006186 | to | HLP-144-000006187 |
| HLP-158-000000034 | to | HLP-158-000000034 |
| HLP-158-000000084 | to | HLP-158-000000084 |
| HLP-162-000000007 | to | HLP-162-000000007 |
| HLP-162-000000011 | to | HLP-162-000000011 |
| HLP-162-000000014 | to | HLP-162-000000014 |
| HLP-162-000000031 | to | HLP-162-000000031 |
| HLP-162-000000033 | to | HLP-162-000000034 |
| HLP-162-000000038 | to | HLP-162-000000038 |
| HLP-162-000000040 | to | HLP-162-000000040 |

| | | |
|---|---|---|
| HLP-162-000000045 | to | HLP-162-000000046 |
| HLP-162-000000048 | to | HLP-162-000000048 |
| HLP-162-000000054 | to | HLP-162-000000054 |
| HLP-162-000000057 | to | HLP-162-000000057 |
| HLP-162-000000067 | to | HLP-162-000000067 |
| HLP-162-000000077 | to | HLP-162-000000077 |
| HLP-162-000000083 | to | HLP-162-000000083 |
| HLP-162-000000087 | to | HLP-162-000000087 |
| HLP-162-000000089 | to | HLP-162-000000089 |
| HLP-162-000000096 | to | HLP-162-000000096 |
| HLP-162-000000100 | to | HLP-162-000000100 |
| HLP-162-000000102 | to | HLP-162-000000102 |
| HLP-162-000000106 | to | HLP-162-000000106 |
| HLP-162-000000109 | to | HLP-162-000000109 |
| HLP-162-000000114 | to | HLP-162-000000114 |
| HLP-162-000000127 | to | HLP-162-000000127 |
| HLP-162-000000132 | to | HLP-162-000000133 |
| HLP-162-000000136 | to | HLP-162-000000139 |
| HLP-162-000000145 | to | HLP-162-000000146 |
| HLP-162-000000158 | to | HLP-162-000000159 |
| HLP-162-000000167 | to | HLP-162-000000167 |
| HLP-162-000000179 | to | HLP-162-000000179 |
| HLP-162-000000202 | to | HLP-162-000000203 |
| NLP-003-000000003 | to | NLP-003-000000003 |
| NLP-003-000000005 | to | NLP-003-000000006 |
| NLP-003-000000017 | to | NLP-003-000000018 |
| NLP-003-000000021 | to | NLP-003-000000021 |
| NLP-003-000000023 | to | NLP-003-000000025 |
| NLP-003-000000027 | to | NLP-003-000000027 |
| NLP-003-000000033 | to | NLP-003-000000034 |
| NLP-003-000000036 | to | NLP-003-000000036 |
| NLP-003-000000042 | to | NLP-003-000000042 |
| NLP-003-000000046 | to | NLP-003-000000046 |
| NLP-003-000000051 | to | NLP-003-000000051 |
| NLP-003-000000060 | to | NLP-003-000000060 |
| NLP-003-000000065 | to | NLP-003-000000065 |
| NLP-003-000000069 | to | NLP-003-000000069 |
| NLP-003-000000071 | to | NLP-003-000000071 |
| NLP-003-000000077 | to | NLP-003-000000077 |
| NLP-003-000000080 | to | NLP-003-000000081 |
| NLP-003-000000085 | to | NLP-003-000000085 |
| NLP-003-000000087 | to | NLP-003-000000087 |
| NLP-003-000000091 | to | NLP-003-000000094 |
| NLP-003-000000096 | to | NLP-003-000000096 |

| | | |
|---|---|---|
| NLP-003-000000102 | to | NLP-003-000000102 |
| NLP-003-000000132 | to | NLP-003-000000132 |
| NLP-003-000000158 | to | NLP-003-000000158 |
| NLP-003-000000161 | to | NLP-003-000000161 |
| NLP-003-000000170 | to | NLP-003-000000170 |
| NLP-003-000000177 | to | NLP-003-000000177 |
| NLP-003-000000182 | to | NLP-003-000000182 |
| NLP-003-000000185 | to | NLP-003-000000185 |
| NLP-003-000000195 | to | NLP-003-000000195 |
| NLP-003-000000201 | to | NLP-003-000000201 |
| NLP-003-000000209 | to | NLP-003-000000209 |
| NLP-003-000000224 | to | NLP-003-000000225 |
| NLP-003-000000238 | to | NLP-003-000000238 |
| NLP-003-000000240 | to | NLP-003-000000240 |
| NLP-003-000000250 | to | NLP-003-000000251 |
| NLP-003-000000255 | to | NLP-003-000000256 |
| NLP-003-000000268 | to | NLP-003-000000269 |
| NLP-003-000000276 | to | NLP-003-000000276 |
| NLP-003-000000280 | to | NLP-003-000000280 |
| NLP-003-000000314 | to | NLP-003-000000315 |
| NLP-003-000000318 | to | NLP-003-000000320 |
| NLP-003-000000323 | to | NLP-003-000000323 |
| NLP-003-000000327 | to | NLP-003-000000327 |
| NLP-003-000000330 | to | NLP-003-000000330 |
| NLP-003-000000332 | to | NLP-003-000000332 |
| NLP-003-000000335 | to | NLP-003-000000335 |
| NLP-003-000000338 | to | NLP-003-000000338 |
| NLP-003-000000351 | to | NLP-003-000000353 |
| NLP-003-000000359 | to | NLP-003-000000359 |
| NLP-003-000000375 | to | NLP-003-000000382 |
| NLP-003-000000403 | to | NLP-003-000000403 |
| NLP-003-000000405 | to | NLP-003-000000405 |
| NLP-003-000000407 | to | NLP-003-000000408 |
| NLP-003-000000410 | to | NLP-003-000000410 |
| NLP-003-000000415 | to | NLP-003-000000415 |
| NLP-003-000000425 | to | NLP-003-000000431 |
| NLP-003-000000435 | to | NLP-003-000000435 |
| NLP-003-000000449 | to | NLP-003-000000449 |
| NLP-003-000000461 | to | NLP-003-000000461 |
| NLP-003-000000463 | to | NLP-003-000000463 |
| NLP-003-000000466 | to | NLP-003-000000466 |
| NLP-003-000000473 | to | NLP-003-000000475 |
| NLP-003-000000482 | to | NLP-003-000000482 |
| NLP-003-000000490 | to | NLP-003-000000490 |

| | | |
|---|---|---|
| NLP-003-000000494 | to | NLP-003-000000495 |
| NLP-003-000000508 | to | NLP-003-000000508 |
| NLP-003-000000515 | to | NLP-003-000000517 |
| NLP-003-000000536 | to | NLP-003-000000536 |
| NLP-003-000000543 | to | NLP-003-000000543 |
| NLP-003-000000552 | to | NLP-003-000000552 |
| NLP-003-000000569 | to | NLP-003-000000570 |
| NLP-003-000000577 | to | NLP-003-000000577 |
| NLP-003-000000581 | to | NLP-003-000000581 |
| NLP-003-000000590 | to | NLP-003-000000591 |
| NLP-003-000000594 | to | NLP-003-000000595 |
| NLP-003-000000597 | to | NLP-003-000000597 |
| NLP-003-000000599 | to | NLP-003-000000599 |
| NLP-003-000000602 | to | NLP-003-000000602 |
| NLP-003-000000604 | to | NLP-003-000000605 |
| NLP-003-000000611 | to | NLP-003-000000613 |
| NLP-003-000000615 | to | NLP-003-000000616 |
| OLP-065-000000615 | to | OLP-065--00000001 |
| OLP-066-000000006 | to | OLP-066-000000006 |
| OLP-066-000000037 | to | OLP-066-000000037 |
| OLP-066-000000044 | to | OLP-066-000000044 |
| OLP-066-000000063 | to | OLP-066-000000063 |
| OLP-066-000000088 | to | OLP-066-000000088 |
| OLP-066-000000092 | to | OLP-066-000000094 |
| OLP-066-000000104 | to | OLP-066-000000105 |
| OLP-066-000000116 | to | OLP-066-000000116 |
| OLP-066-000000118 | to | OLP-066-000000118 |
| OLP-066-000000126 | to | OLP-066-000000126 |
| OLP-066-000000132 | to | OLP-066-000000132 |
| OLP-066-000000150 | to | OLP-066-000000150 |
| OLP-066-000000152 | to | OLP-066-000000152 |
| OLP-066-000000161 | to | OLP-066-000000164 |
| OLP-066-000000171 | to | OLP-066-000000171 |
| OLP-066-000000178 | to | OLP-066-000000178 |
| OLP-066-000000212 | to | OLP-066-000000212 |
| OLP-066-000000215 | to | OLP-066-000000215 |
| OLP-066-000000225 | to | OLP-066-000000225 |
| OLP-066-000000288 | to | OLP-066-000000288 |
| OLP-066-000000299 | to | OLP-066-000000299 |
| OLP-066-000000303 | to | OLP-066-000000304 |
| OLP-066-000000311 | to | OLP-066-000000311 |
| OLP-066-000000356 | to | OLP-066-000000357 |
| OLP-066-000000360 | to | OLP-066-000000360 |
| OLP-066-000000363 | to | OLP-066-000000366 |

| | | |
|---|---|---|
| OLP-066-000000373 | to | OLP-066-000000373 |
| OLP-066-000000378 | to | OLP-066-000000378 |
| OLP-066-000000459 | to | OLP-066-000000459 |
| OLP-066-000000496 | to | OLP-066-000000496 |
| OLP-066-000000525 | to | OLP-066-000000525 |
| OLP-066-000000535 | to | OLP-066-000000535 |
| OLP-066-000000604 | to | OLP-066-000000606 |
| OLP-066-000000610 | to | OLP-066-000000610 |
| OLP-066-000000623 | to | OLP-066-000000624 |
| OLP-066-000000629 | to | OLP-066-000000629 |
| OLP-066-000000634 | to | OLP-066-000000634 |
| OLP-066-000000643 | to | OLP-066-000000643 |
| OLP-066-000000653 | to | OLP-066-000000656 |
| OLP-066-000000668 | to | OLP-066-000000668 |
| OLP-066-000000673 | to | OLP-066-000000673 |
| OLP-066-000000675 | to | OLP-066-000000679 |
| OLP-066-000000693 | to | OLP-066-000000693 |
| OLP-066-000000708 | to | OLP-066-000000710 |
| OLP-066-000000816 | to | OLP-066-000000817 |
| OLP-066-000000851 | to | OLP-066-000000854 |
| OLP-066-000000927 | to | OLP-066-000000927 |
| OLP-066-000000929 | to | OLP-066-000000929 |
| OLP-066-000000978 | to | OLP-066-000000983 |
| OLP-066-000001098 | to | OLP-066-000001098 |
| OLP-066-000001242 | to | OLP-066-000001242 |
| OLP-066-000001244 | to | OLP-066-000001245 |
| OLP-066-000001247 | to | OLP-066-000001247 |
| OLP-066-000001311 | to | OLP-066-000001311 |
| OLP-066-000001358 | to | OLP-066-000001358 |
| OLP-066-000001362 | to | OLP-066-000001362 |
| OLP-066-000001364 | to | OLP-066-000001364 |
| OLP-066-000001373 | to | OLP-066-000001373 |
| OLP-066-000001377 | to | OLP-066-000001377 |
| OLP-066-000001379 | to | OLP-066-000001379 |
| OLP-066-000001401 | to | OLP-066-000001401 |
| OLP-066-000001410 | to | OLP-066-000001410 |
| OLP-066-000001455 | to | OLP-066-000001455 |
| OLP-066-000001472 | to | OLP-066-000001472 |
| OLP-066-000001582 | to | OLP-066-000001582 |
| OLP-066-000001587 | to | OLP-066-000001587 |
| OLP-066-000001590 | to | OLP-066-000001591 |
| OLP-066-000001595 | to | OLP-066-000001595 |
| OLP-066-000001606 | to | OLP-066-000001607 |
| OLP-066-000001678 | to | OLP-066-000001678 |

| | | |
|---|---|---|
| OLP-066-000001715 | to | OLP-066-000001715 |
| OLP-066-000001723 | to | OLP-066-000001723 |
| OLP-066-000001725 | to | OLP-066-000001725 |
| OLP-066-000001801 | to | OLP-066-000001801 |
| OLP-066-000001803 | to | OLP-066-000001803 |
| OLP-066-000001865 | to | OLP-066-000001865 |
| OLP-066-000001934 | to | OLP-066-000001937 |
| OLP-066-000001971 | to | OLP-066-000001971 |
| OLP-066-000001984 | to | OLP-066-000001984 |
| OLP-066-000001987 | to | OLP-066-000001987 |
| OLP-066-000001989 | to | OLP-066-000001989 |
| OLP-066-000001991 | to | OLP-066-000001991 |
| OLP-066-000002001 | to | OLP-066-000002002 |
| OLP-066-000002047 | to | OLP-066-000002047 |
| OLP-066-000002066 | to | OLP-066-000002066 |
| OLP-066-000002081 | to | OLP-066-000002081 |
| OLP-066-000002091 | to | OLP-066-000002091 |
| OLP-066-000002169 | to | OLP-066-000002169 |
| OLP-066-000002311 | to | OLP-066-000002313 |
| OLP-066-000002320 | to | OLP-066-000002320 |
| OLP-066-000002426 | to | OLP-066-000002642 |
| OLP-066-000002906 | to | OLP-066-000002908 |
| OLP-066-000002914 | to | OLP-066-000002916 |
| OLP-066-000002930 | to | OLP-066-000002930 |
| OLP-066-000002976 | to | OLP-066-000002979 |
| OLP-066-000002991 | to | OLP-066-000002993 |
| OLP-066-000002995 | to | OLP-066-000002995 |
| OLP-066-000003004 | to | OLP-066-000003004 |
| OLP-066-000003039 | to | OLP-066-000003042 |
| OLP-074-000000001 | to | OLP-074-000000001 |
| OLP-074-000000007 | to | OLP-074-000000007 |
| OLP-074-000000024 | to | OLP-074-000000024 |
| OLP-074-000000032 | to | OLP-074-000000033 |
| OLP-074-000000053 | to | OLP-074-000000053 |
| OLP-074-000000055 | to | OLP-074-000000055 |
| OLP-074-000000058 | to | OLP-074-000000058 |
| OLP-074-000000070 | to | OLP-074-000000071 |
| OLP-074-000000083 | to | OLP-074-000000083 |
| OLP-074-000000086 | to | OLP-074-000000086 |
| OLP-074-000000088 | to | OLP-074-000000088 |
| OLP-074-000000091 | to | OLP-074-000000092 |
| OLP-074-000000097 | to | OLP-074-000000097 |
| OLP-074-000000105 | to | OLP-074-000000105 |
| OLP-074-000000109 | to | OLP-074-000000109 |

| OLP-074-000000113 | to | OLP-074-000000113 |
|---|---|---|
| OLP-074-000000117 | to | OLP-074-000000120 |
| OLP-074-000000122 | to | OLP-074-000000122 |
| OLP-074-000000124 | to | OLP-074-000000126 |
| OLP-074-000000128 | to | OLP-074-000000128 |
| OLP-074-000000135 | to | OLP-074-000000136 |
| OLP-074-000000138 | to | OLP-074-000000139 |
| OLP-074-000000153 | to | OLP-074-000000160 |
| OLP-074-000000167 | to | OLP-074-000000168 |
| OLP-074-000000189 | to | OLP-074-000000189 |
| OLP-074-000000193 | to | OLP-074-000000196 |
| OLP-074-000000208 | to | OLP-074-000000210 |
| OLP-074-000000215 | to | OLP-074-000000215 |
| OLP-074-000000218 | to | OLP-074-000000218 |
| OLP-074-000000228 | to | OLP-074-000000228 |
| OLP-074-000000239 | to | OLP-074-000000239 |
| OLP-074-000000244 | to | OLP-074-000000244 |
| OLP-074-000000275 | to | OLP-074-000000283 |
| OLP-074-000000293 | to | OLP-074-000000293 |
| OLP-074-000000299 | to | OLP-074-000000299 |
| OLP-074-000000306 | to | OLP-074-000000310 |
| OLP-074-000000312 | to | OLP-074-000000312 |
| OLP-074-000000321 | to | OLP-074-000000323 |
| OLP-074-000000340 | to | OLP-074-000000340 |
| OLP-074-000000344 | to | OLP-074-000000344 |
| OLP-074-000000346 | to | OLP-074-000000350 |
| OLP-074-000000353 | to | OLP-074-000000353 |
| OLP-074-000000356 | to | OLP-074-000000356 |
| OLP-074-000000373 | to | OLP-074-000000373 |
| OLP-074-000000393 | to | OLP-074-000000393 |
| OLP-074-000000396 | to | OLP-074-000000396 |
| OLP-074-000000402 | to | OLP-074-000000402 |
| OLP-074-000000412 | to | OLP-074-000000412 |
| OLP-074-000000422 | to | OLP-074-000000422 |
| OLP-074-000000427 | to | OLP-074-000000427 |
| OLP-074-000000435 | to | OLP-074-000000440 |
| OLP-074-000000442 | to | OLP-074-000000443 |
| OLP-074-000000462 | to | OLP-074-000000462 |
| OLP-074-000000467 | to | OLP-074-000000468 |
| OLP-074-000000471 | to | OLP-074-000000475 |
| OLP-074-000000480 | to | OLP-074-000000482 |
| OLP-074-000000486 | to | OLP-074-000000486 |
| OLP-074-000000488 | to | OLP-074-000000489 |
| OLP-074-000000491 | to | OLP-074-000000491 |

| | | |
|---|---|---|
| OLP-074-000000495 | to | OLP-074-000000495 |
| OLP-074-000000498 | to | OLP-074-000000498 |
| OLP-074-000000505 | to | OLP-074-000000505 |
| OLP-074-000000521 | to | OLP-074-000000521 |
| OLP-074-000000524 | to | OLP-074-000000524 |
| OLP-074-000000527 | to | OLP-074-000000527 |
| OLP-074-000000553 | to | OLP-074-000000554 |
| OLP-074-000000568 | to | OLP-074-000000568 |
| OLP-074-000000578 | to | OLP-074-000000580 |
| PLP-140-000000001 | to | PLP-140-000000001 |
| PLP-140-000000005 | to | PLP-140-000000006 |
| PLP-140-000000009 | to | PLP-140-000000010 |
| PLP-140-000000026 | to | PLP-140-000000028 |
| PLP-140-000000038 | to | PLP-140-000000039 |
| PLP-140-000000049 | to | PLP-140-000000049 |
| PLP-140-000000070 | to | PLP-140-000000070 |
| PLP-140-000000089 | to | PLP-140-000000089 |
| PLP-140-000000102 | to | PLP-140-000000102 |
| PLP-140-000000111 | to | PLP-140-000000111 |
| PLP-140-000000115 | to | PLP-140-000000115 |
| PLP-140-000000118 | to | PLP-140-000000118 |
| PLP-140-000000124 | to | PLP-140-000000124 |
| PLP-140-000000128 | to | PLP-140-000000128 |
| PLP-140-000000135 | to | PLP-140-000000135 |
| PLP-140-000000143 | to | PLP-140-000000145 |
| PLP-140-000000147 | to | PLP-140-000000147 |
| PLP-140-000000154 | to | PLP-140-000000154 |
| PLP-140-000000177 | to | PLP-140-000000177 |
| PLP-140-000000181 | to | PLP-140-000000181 |
| PLP-140-000000206 | to | PLP-140-000000206 |
| PLP-140-000000221 | to | PLP-140-000000221 |
| PLP-140-000000230 | to | PLP-140-000000231 |
| PLP-140-000000236 | to | PLP-140-000000236 |
| PLP-140-000000241 | to | PLP-140-000000241 |
| PLP-140-000000270 | to | PLP-140-000000270 |
| PLP-140-000000273 | to | PLP-140-000000273 |
| PLP-140-000000281 | to | PLP-140-000000283 |
| PLP-140-000000291 | to | PLP-140-000000291 |
| PLP-140-000000294 | to | PLP-140-000000294 |
| PLP-140-000000300 | to | PLP-140-000000300 |
| PLP-140-000000303 | to | PLP-140-000000303 |
| PLP-140-000000305 | to | PLP-140-000000305 |
| PLP-140-000000308 | to | PLP-140-000000308 |
| PLP-140-000000310 | to | PLP-140-000000311 |

| | | |
|---|---|---|
| PLP-140-000000372 | to | PLP-140-000000381 |
| PLP-140-000000418 | to | PLP-140-000000418 |
| PLP-140-000000424 | to | PLP-140-000000424 |
| PLP-140-000000436 | to | PLP-140-000000436 |
| PLP-140-000000438 | to | PLP-140-000000438 |
| PLP-140-000000442 | to | PLP-140-000000443 |
| PLP-140-000000449 | to | PLP-140-000000450 |
| PLP-140-000000456 | to | PLP-140-000000463 |
| PLP-140-000000473 | to | PLP-140-000000473 |
| PLP-140-000000476 | to | PLP-140-000000476 |
| PLP-140-000000494 | to | PLP-140-000000500 |
| PLP-140-000000518 | to | PLP-140-000000518 |
| PLP-140-000000583 | to | PLP-140-000000600 |
| PLP-140-000000611 | to | PLP-140-000000611 |
| PLP-140-000000636 | to | PLP-140-000000636 |
| PLP-140-000000661 | to | PLP-140-000000661 |
| PLP-140-000000666 | to | PLP-140-000000668 |
| PLP-140-000000673 | to | PLP-140-000000673 |
| PLP-140-000000707 | to | PLP-140-000000707 |
| PLP-140-000000720 | to | PLP-140-000000722 |
| PLP-140-000000737 | to | PLP-140-000000737 |
| PLP-140-000000743 | to | PLP-140-000000743 |
| PLP-140-000000748 | to | PLP-140-000000765 |
| PLP-141-000000032 | to | PLP-141-000000032 |
| PLP-141-000000040 | to | PLP-141-000000040 |
| PLP-141-000000043 | to | PLP-141-000000043 |
| PLP-141-000000046 | to | PLP-141-000000046 |
| PLP-141-000000053 | to | PLP-141-000000053 |
| PLP-141-000000067 | to | PLP-141-000000067 |
| PLP-141-000000079 | to | PLP-141-000000079 |
| PLP-141-000000081 | to | PLP-141-000000081 |
| PLP-141-000000097 | to | PLP-141-000000097 |
| PLP-141-000000110 | to | PLP-141-000000110 |
| PLP-141-000000145 | to | PLP-141-000000145 |
| PLP-141-000000149 | to | PLP-141-000000149 |
| PLP-141-000000153 | to | PLP-141-000000153 |
| PLP-141-000000156 | to | PLP-141-000000156 |
| PLP-141-000000164 | to | PLP-141-000000164 |
| PLP-141-000000172 | to | PLP-141-000000172 |
| PLP-141-000000184 | to | PLP-141-000000184 |
| PLP-141-000000210 | to | PLP-141-000000211 |
| PLP-141-000000229 | to | PLP-141-000000230 |
| PLP-141-000000233 | to | PLP-141-000000234 |
| PLP-141-000000236 | to | PLP-141-000000236 |

| | | |
|---|---|---|
| PLP-141-000000242 | to | PLP-141-000000242 |
| PLP-141-000000247 | to | PLP-141-000000247 |
| PLP-141-000000256 | to | PLP-141-000000256 |
| PLP-141-000000260 | to | PLP-141-000000260 |
| PLP-141-000000266 | to | PLP-141-000000267 |
| PLP-141-000000269 | to | PLP-141-000000269 |
| PLP-141-000000271 | to | PLP-141-000000272 |
| PLP-141-000000279 | to | PLP-141-000000280 |
| PLP-141-000000302 | to | PLP-141-000000303 |
| PLP-141-000000305 | to | PLP-141-000000305 |
| PLP-141-000000310 | to | PLP-141-000000311 |
| PLP-141-000000315 | to | PLP-141-000000315 |
| PLP-141-000000322 | to | PLP-141-000000325 |
| PLP-141-000000332 | to | PLP-141-000000332 |
| PLP-141-000000340 | to | PLP-141-000000341 |
| PLP-141-000000349 | to | PLP-141-000000349 |
| PLP-141-000000360 | to | PLP-141-000000360 |
| PLP-141-000000372 | to | PLP-141-000000372 |
| PLP-141-000000374 | to | PLP-141-000000374 |
| PLP-141-000000380 | to | PLP-141-000000380 |
| PLP-141-000000386 | to | PLP-141-000000386 |
| PLP-141-000000391 | to | PLP-141-000000391 |
| PLP-141-000000396 | to | PLP-141-000000396 |
| PLP-141-000000402 | to | PLP-141-000000402 |
| PLP-141-000000409 | to | PLP-141-000000409 |
| PLP-141-000000420 | to | PLP-141-000000420 |
| PLP-141-000000422 | to | PLP-141-000000422 |
| PLP-141-000000424 | to | PLP-141-000000424 |
| PLP-141-000000426 | to | PLP-141-000000427 |
| PLP-141-000000435 | to | PLP-141-000000435 |
| PLP-141-000000460 | to | PLP-141-000000460 |
| PLP-141-000000463 | to | PLP-141-000000463 |
| PLP-141-000000473 | to | PLP-141-000000473 |
| PLP-141-000000478 | to | PLP-141-000000478 |
| PLP-141-000000490 | to | PLP-141-000000490 |
| PLP-141-000000492 | to | PLP-141-000000493 |
| PLP-141-000000514 | to | PLP-141-000000514 |
| PLP-141-000000530 | to | PLP-141-000000530 |
| PLP-141-000000532 | to | PLP-141-000000533 |
| PLP-141-000000546 | to | PLP-141-000000546 |
| PLP-141-000000557 | to | PLP-141-000000557 |
| PLP-141-000000560 | to | PLP-141-000000561 |
| PLP-141-000000568 | to | PLP-141-000000568 |
| PLP-141-000000570 | to | PLP-141-000000570 |

| | | |
|---|---|---|
| PLP-141-000000574 | to | PLP-141-000000574 |
| PLP-141-000000578 | to | PLP-141-000000578 |
| PLP-141-000000595 | to | PLP-141-000000595 |
| PLP-141-000000601 | to | PLP-141-000000602 |
| PLP-141-000000604 | to | PLP-141-000000604 |
| PLP-141-000000609 | to | PLP-141-000000609 |
| PLP-141-000000614 | to | PLP-141-000000614 |
| PLP-141-000000618 | to | PLP-141-000000618 |
| PLP-141-000000622 | to | PLP-141-000000622 |
| PLP-141-000000624 | to | PLP-141-000000624 |
| PLP-141-000000628 | to | PLP-141-000000628 |
| PLP-141-000000634 | to | PLP-141-000000634 |
| PLP-141-000000636 | to | PLP-141-000000636 |
| PLP-141-000000639 | to | PLP-141-000000640 |
| PLP-141-000000658 | to | PLP-141-000000658 |
| PLP-141-000000668 | to | PLP-141-000000670 |
| PLP-141-000000674 | to | PLP-141-000000674 |
| PLP-141-000000687 | to | PLP-141-000000688 |
| PLP-141-000000694 | to | PLP-141-000000694 |
| PLP-141-000000696 | to | PLP-141-000000696 |
| PLP-141-000000700 | to | PLP-141-000000700 |
| PLP-141-000000718 | to | PLP-141-000000719 |
| PLP-141-000000723 | to | PLP-141-000000723 |
| PLP-141-000000725 | to | PLP-141-000000725 |
| PLP-141-000000739 | to | PLP-141-000000739 |
| PLP-141-000000747 | to | PLP-141-000000747 |
| PLP-141-000000750 | to | PLP-141-000000750 |
| PLP-141-000000771 | to | PLP-141-000000771 |
| PLP-141-000000776 | to | PLP-141-000000776 |
| PLP-141-000000786 | to | PLP-141-000000787 |
| PLP-141-000000792 | to | PLP-141-000000792 |
| PLP-141-000000794 | to | PLP-141-000000796 |
| PLP-141-000000816 | to | PLP-141-000000816 |
| PLP-141-000000830 | to | PLP-141-000000830 |
| PLP-141-000000854 | to | PLP-141-000000854 |
| PLP-141-000000876 | to | PLP-141-000000876 |
| PLP-141-000000879 | to | PLP-141-000000879 |
| PLP-141-000000883 | to | PLP-141-000000883 |
| PLP-141-000000901 | to | PLP-141-000000901 |
| PLP-141-000000909 | to | PLP-141-000000909 |
| PLP-141-000000931 | to | PLP-141-000000931 |
| PLP-141-000000936 | to | PLP-141-000000936 |
| PLP-141-000000941 | to | PLP-141-000000941 |
| PLP-141-000000943 | to | PLP-141-000000943 |

| | | |
|---|---|---|
| PLP-141-000000954 | to | PLP-141-000000954 |
| PLP-141-000000961 | to | PLP-141-000000961 |
| PLP-141-000000965 | to | PLP-141-000000965 |
| PLP-141-000000968 | to | PLP-141-000000969 |
| PLP-141-000000987 | to | PLP-141-000000987 |
| PLP-141-000000992 | to | PLP-141-000000992 |
| PLP-141-000000996 | to | PLP-141-000000996 |
| PLP-141-000001004 | to | PLP-141-000001005 |
| PLP-141-000001010 | to | PLP-141-000001010 |
| PLP-141-000001012 | to | PLP-141-000001012 |
| PLP-141-000001015 | to | PLP-141-000001016 |
| PLP-141-000001023 | to | PLP-141-000001023 |
| PLP-141-000001032 | to | PLP-141-000001032 |
| PLP-141-000001034 | to | PLP-141-000001034 |
| PLP-141-000001038 | to | PLP-141-000001038 |
| PLP-141-000001044 | to | PLP-141-000001044 |
| PLP-141-000001048 | to | PLP-141-000001048 |
| PLP-141-000001069 | to | PLP-141-000001070 |
| PLP-141-000001073 | to | PLP-141-000001073 |
| PLP-141-000001078 | to | PLP-141-000001078 |
| PLP-141-000001083 | to | PLP-141-000001084 |
| PLP-141-000001094 | to | PLP-141-000001094 |
| PLP-141-000001099 | to | PLP-141-000001099 |
| PLP-141-000001106 | to | PLP-141-000001106 |
| PLP-141-000001109 | to | PLP-141-000001111 |
| PLP-141-000001113 | to | PLP-141-000001113 |
| PLP-141-000001116 | to | PLP-141-000001116 |
| PLP-141-000001119 | to | PLP-141-000001119 |
| PLP-141-000001134 | to | PLP-141-000001134 |
| PLP-141-000001144 | to | PLP-141-000001144 |
| PLP-141-000001147 | to | PLP-141-000001147 |
| PLP-141-000001163 | to | PLP-141-000001163 |
| PLP-141-000001216 | to | PLP-141-000001216 |
| PLP-141-000001218 | to | PLP-141-000001218 |
| PLP-141-000001220 | to | PLP-141-000001220 |
| PLP-141-000001226 | to | PLP-141-000001226 |
| PLP-141-000001252 | to | PLP-141-000001252 |
| PLP-141-000001267 | to | PLP-141-000001267 |
| PLP-141-000001269 | to | PLP-141-000001269 |
| PLP-141-000001276 | to | PLP-141-000001276 |
| PLP-141-000001278 | to | PLP-141-000001278 |
| PLP-141-000001280 | to | PLP-141-000001280 |
| PLP-141-000001282 | to | PLP-141-000001282 |
| PLP-141-000001286 | to | PLP-141-000001286 |

| | | |
|---|---|---|
| PLP-141-000001295 | to | PLP-141-000001295 |
| PLP-141-000001298 | to | PLP-141-000001298 |
| PLP-141-000001306 | to | PLP-141-000001307 |
| PLP-141-000001329 | to | PLP-141-000001329 |
| PLP-141-000001331 | to | PLP-141-000001331 |
| PLP-141-000001342 | to | PLP-141-000001343 |
| PLP-141-000001346 | to | PLP-141-000001346 |
| PLP-141-000001351 | to | PLP-141-000001351 |
| PLP-141-000001356 | to | PLP-141-000001359 |
| PLP-141-000001362 | to | PLP-141-000001363 |
| PLP-141-000001369 | to | PLP-141-000001369 |
| PLP-141-000001385 | to | PLP-141-000001385 |
| PLP-141-000001387 | to | PLP-141-000001387 |
| PLP-141-000001394 | to | PLP-141-000001394 |
| PLP-141-000001399 | to | PLP-141-000001399 |
| PLP-141-000001413 | to | PLP-141-000001413 |
| PLP-141-000001428 | to | PLP-141-000001428 |
| PLP-141-000001436 | to | PLP-141-000001437 |
| PLP-141-000001441 | to | PLP-141-000001441 |
| PLP-141-000001475 | to | PLP-141-000001475 |
| PLP-141-000001484 | to | PLP-141-000001484 |
| PLP-141-000001487 | to | PLP-141-000001487 |
| PLP-141-000001513 | to | PLP-141-000001513 |
| PLP-141-000001520 | to | PLP-141-000001520 |
| PLP-141-000001564 | to | PLP-141-000001564 |
| PLP-141-000001734 | to | PLP-141-000001734 |
| PLP-141-000001736 | to | PLP-141-000001736 |
| PLP-141-000001748 | to | PLP-141-000001748 |
| PLP-141-000001783 | to | PLP-141-000001783 |
| PLP-141-000001798 | to | PLP-141-000001798 |
| PLP-141-000001814 | to | PLP-141-000001814 |
| PLP-141-000001817 | to | PLP-141-000001817 |
| PLP-141-000001828 | to | PLP-141-000001828 |
| PLP-141-000001841 | to | PLP-141-000001842 |
| PLP-141-000001844 | to | PLP-141-000001845 |
| PLP-141-000001847 | to | PLP-141-000001848 |
| PLP-141-000001880 | to | PLP-141-000001880 |
| PLP-141-000001965 | to | PLP-141-000001967 |
| PLP-141-000001982 | to | PLP-141-000001982 |
| PLP-141-000001998 | to | PLP-141-000001999 |
| PLP-141-000002008 | to | PLP-141-000002008 |
| PLP-141-000002024 | to | PLP-141-000002024 |
| PLP-141-000002030 | to | PLP-141-000002030 |
| PLP-141-000002036 | to | PLP-141-000002041 |

| | | |
|---|---|---|
| PLP-141-000002043 | to | PLP-141-000002043 |
| PLP-141-000002045 | to | PLP-141-000002049 |
| PLP-141-000002054 | to | PLP-141-000002059 |
| PLP-141-000002061 | to | PLP-141-000002069 |
| PLP-141-000002073 | to | PLP-141-000002074 |
| PLP-141-000002079 | to | PLP-141-000002079 |
| PLP-141-000002082 | to | PLP-141-000002082 |
| PLP-141-000002084 | to | PLP-141-000002084 |
| PLP-141-000002091 | to | PLP-141-000002091 |
| PLP-141-000002098 | to | PLP-141-000002098 |
| PLP-141-000002103 | to | PLP-141-000002103 |
| PLP-141-000002115 | to | PLP-141-000002118 |
| PLP-141-000002134 | to | PLP-141-000002135 |
| PLP-141-000002156 | to | PLP-141-000002156 |
| PLP-141-000002158 | to | PLP-141-000002158 |
| PLP-141-000002186 | to | PLP-141-000002186 |
| PLP-141-000002191 | to | PLP-141-000002193 |
| PLP-141-000002202 | to | PLP-141-000002202 |
| PLP-141-000002211 | to | PLP-141-000002211 |
| PLP-141-000002247 | to | PLP-141-000002247 |
| PLP-141-000002279 | to | PLP-141-000002279 |
| PLP-141-000002281 | to | PLP-141-000002281 |
| PLP-141-000002284 | to | PLP-141-000002285 |
| PLP-141-000002289 | to | PLP-141-000002289 |
| PLP-141-000002317 | to | PLP-141-000002318 |
| PLP-141-000002320 | to | PLP-141-000002321 |
| PLP-141-000002332 | to | PLP-141-000002332 |
| PLP-141-000002334 | to | PLP-141-000002345 |
| PLP-141-000002359 | to | PLP-141-000002360 |
| PLP-141-000002362 | to | PLP-141-000002362 |
| PLP-141-000002366 | to | PLP-141-000002366 |
| PLP-141-000002378 | to | PLP-141-000002378 |
| PLP-141-000002380 | to | PLP-141-000002380 |
| PLP-141-000002404 | to | PLP-141-000002404 |
| PLP-141-000002406 | to | PLP-141-000002406 |
| PLP-141-000002408 | to | PLP-141-000002408 |
| PLP-141-000002411 | to | PLP-141-000002411 |
| PLP-141-000002414 | to | PLP-141-000002415 |
| PLP-141-000002417 | to | PLP-141-000002417 |
| PLP-141-000002426 | to | PLP-141-000002426 |
| PLP-141-000002438 | to | PLP-141-000002438 |
| PLP-141-000002451 | to | PLP-141-000002463 |
| PLP-141-000002465 | to | PLP-141-000002465 |
| PLP-141-000002470 | to | PLP-141-000002470 |

| | | |
|---|---|---|
| PLP-141-000002482 | to | PLP-141-000002482 |
| PLP-141-000002523 | to | PLP-141-000002524 |
| PLP-141-000002528 | to | PLP-141-000002531 |
| PLP-141-000002537 | to | PLP-141-000002538 |
| PLP-141-000002555 | to | PLP-141-000002555 |
| PLP-141-000002591 | to | PLP-141-000002592 |
| PLP-141-000002598 | to | PLP-141-000002601 |
| PLP-141-000002607 | to | PLP-141-000002608 |
| PLP-141-000002613 | to | PLP-141-000002617 |
| PLP-141-000002619 | to | PLP-141-000002619 |
| PLP-141-000002626 | to | PLP-141-000002630 |
| PLP-141-000002635 | to | PLP-141-000002638 |
| PLP-141-000002641 | to | PLP-141-000002642 |
| PLP-141-000002650 | to | PLP-141-000002650 |
| PLP-141-000002652 | to | PLP-141-000002654 |
| PLP-141-000002656 | to | PLP-141-000002657 |
| PLP-141-000002713 | to | PLP-141-000002713 |
| PLP-141-000002796 | to | PLP-141-000002802 |
| PLP-141-000002804 | to | PLP-141-000002804 |
| PLP-141-000002819 | to | PLP-141-000002819 |
| PLP-141-000002831 | to | PLP-141-000002831 |
| PLP-141-000002860 | to | PLP-141-000002860 |
| PLP-141-000002872 | to | PLP-141-000002872 |
| PLP-141-000002876 | to | PLP-141-000002876 |
| PLP-141-000002878 | to | PLP-141-000002881 |
| PLP-141-000002884 | to | PLP-141-000002884 |
| PLP-141-000002896 | to | PLP-141-000002898 |
| PLP-141-000002900 | to | PLP-141-000002900 |
| PLP-141-000002930 | to | PLP-141-000002930 |
| PLP-141-000002932 | to | PLP-141-000002932 |
| PLP-141-000002943 | to | PLP-141-000002943 |
| PLP-141-000002977 | to | PLP-141-000002978 |
| PLP-141-000002984 | to | PLP-141-000002984 |
| PLP-141-000002990 | to | PLP-141-000002990 |
| PLP-141-000003028 | to | PLP-141-000003029 |
| PLP-141-000003031 | to | PLP-141-000003034 |
| PLP-141-000003046 | to | PLP-141-000003047 |
| PLP-141-000003050 | to | PLP-141-000003050 |
| PLP-141-000003065 | to | PLP-141-000003066 |
| PLP-141-000003069 | to | PLP-141-000003081 |
| PLP-141-000003084 | to | PLP-141-000003085 |
| PLP-141-000003114 | to | PLP-141-000003114 |
| PLP-141-000003133 | to | PLP-141-000003134 |
| PLP-141-000003164 | to | PLP-141-000003164 |

| | | |
|---|---|---|
| PLP-141-000003168 | to | PLP-141-000003169 |
| PLP-141-000003190 | to | PLP-141-000003190 |
| PLP-141-000003197 | to | PLP-141-000003197 |
| PLP-141-000003200 | to | PLP-141-000003201 |
| PLP-141-000003203 | to | PLP-141-000003206 |
| PLP-141-000003210 | to | PLP-141-000003212 |
| PLP-141-000003217 | to | PLP-141-000003217 |
| PLP-141-000003220 | to | PLP-141-000003220 |
| PLP-141-000003238 | to | PLP-141-000003238 |
| PLP-141-000003245 | to | PLP-141-000003245 |
| PLP-141-000003248 | to | PLP-141-000003250 |
| PLP-141-000003252 | to | PLP-141-000003252 |
| PLP-141-000003268 | to | PLP-141-000003270 |
| PLP-141-000003272 | to | PLP-141-000003272 |
| PLP-141-000003286 | to | PLP-141-000003286 |
| PLP-141-000003293 | to | PLP-141-000003294 |
| PLP-141-000003300 | to | PLP-141-000003300 |
| PLP-141-000003306 | to | PLP-141-000003306 |
| PLP-141-000003323 | to | PLP-141-000003323 |
| PLP-141-000003347 | to | PLP-141-000003356 |
| PLP-141-000003359 | to | PLP-141-000003359 |
| PLP-141-000003361 | to | PLP-141-000003363 |
| PLP-141-000003370 | to | PLP-141-000003370 |
| PLP-141-000003373 | to | PLP-141-000003374 |
| PLP-141-000003381 | to | PLP-141-000003381 |
| PLP-141-000003383 | to | PLP-141-000003384 |
| PLP-141-000003405 | to | PLP-141-000003405 |
| PLP-141-000003415 | to | PLP-141-000003416 |
| PLP-141-000003424 | to | PLP-141-000003424 |
| PLP-141-000003433 | to | PLP-141-000003433 |
| PLP-141-000003435 | to | PLP-141-000003436 |
| PLP-141-000003439 | to | PLP-141-000003439 |
| PLP-141-000003447 | to | PLP-141-000003447 |
| PLP-141-000003452 | to | PLP-141-000003452 |
| PLP-141-000003456 | to | PLP-141-000003456 |
| PLP-141-000003464 | to | PLP-141-000003468 |
| PLP-141-000003470 | to | PLP-141-000003471 |
| PLP-141-000003474 | to | PLP-141-000003475 |
| PLP-141-000003483 | to | PLP-141-000003483 |
| PLP-141-000003485 | to | PLP-141-000003485 |
| PLP-141-000003487 | to | PLP-141-000003487 |
| PLP-141-000003490 | to | PLP-141-000003492 |
| PLP-141-000003497 | to | PLP-141-000003497 |
| PLP-141-000003501 | to | PLP-141-000003504 |

| | | |
|---|---|---|
| PLP-141-000003506 | to | PLP-141-000003510 |
| PLP-141-000003521 | to | PLP-141-000003521 |
| PLP-141-000003523 | to | PLP-141-000003524 |
| PLP-141-000003536 | to | PLP-141-000003537 |
| PLP-141-000003550 | to | PLP-141-000003550 |
| PLP-141-000003564 | to | PLP-141-000003564 |
| PLP-141-000003568 | to | PLP-141-000003568 |
| PLP-141-000003575 | to | PLP-141-000003575 |
| PLP-141-000003581 | to | PLP-141-000003581 |
| PLP-141-000003584 | to | PLP-141-000003589 |
| PLP-141-000003597 | to | PLP-141-000003599 |
| PLP-141-000003604 | to | PLP-141-000003604 |
| PLP-141-000003609 | to | PLP-141-000003611 |
| PLP-141-000003619 | to | PLP-141-000003619 |
| PLP-141-000003621 | to | PLP-141-000003622 |
| PLP-141-000003628 | to | PLP-141-000003628 |
| PLP-141-000003635 | to | PLP-141-000003638 |
| PLP-141-000003640 | to | PLP-141-000003641 |
| PLP-141-000003644 | to | PLP-141-000003644 |
| PLP-141-000003651 | to | PLP-141-000003652 |
| PLP-141-000003655 | to | PLP-141-000003657 |
| PLP-141-000003688 | to | PLP-141-000003692 |
| PLP-141-000003695 | to | PLP-141-000003695 |
| PLP-141-000003701 | to | PLP-141-000003701 |
| PLP-141-000003706 | to | PLP-141-000003706 |
| PLP-141-000003723 | to | PLP-141-000003723 |
| PLP-141-000003734 | to | PLP-141-000003739 |
| PLP-141-000003744 | to | PLP-141-000003746 |
| PLP-141-000003753 | to | PLP-141-000003754 |
| PLP-141-000003759 | to | PLP-141-000003759 |
| PLP-141-000003762 | to | PLP-141-000003762 |
| PLP-141-000003765 | to | PLP-141-000003765 |
| PLP-141-000003774 | to | PLP-141-000003778 |
| PLP-141-000003785 | to | PLP-141-000003786 |
| PLP-141-000003788 | to | PLP-141-000003788 |
| PLP-141-000003796 | to | PLP-141-000003798 |
| PLP-141-000003804 | to | PLP-141-000003804 |
| PLP-141-000003806 | to | PLP-141-000003806 |
| PLP-141-000003808 | to | PLP-141-000003809 |
| PLP-141-000003816 | to | PLP-141-000003820 |
| PLP-141-000003829 | to | PLP-141-000003832 |
| PLP-141-000003837 | to | PLP-141-000003844 |
| PLP-141-000003846 | to | PLP-141-000003846 |
| PLP-141-000003852 | to | PLP-141-000003853 |

| | | |
|---|---|---|
| PLP-141-000003855 | to | PLP-141-000003855 |
| PLP-141-000003889 | to | PLP-141-000003891 |
| PLP-141-000003951 | to | PLP-141-000003951 |
| PLP-141-000003980 | to | PLP-141-000003981 |
| PLP-141-000003995 | to | PLP-141-000003995 |
| PLP-141-000004011 | to | PLP-141-000004014 |
| PLP-141-000004019 | to | PLP-141-000004019 |
| PLP-141-000004026 | to | PLP-141-000004026 |
| PLP-141-000004030 | to | PLP-141-000004033 |
| PLP-141-000004046 | to | PLP-141-000004048 |
| PLP-141-000004050 | to | PLP-141-000004052 |
| PLP-141-000004058 | to | PLP-141-000004060 |
| PLP-141-000004077 | to | PLP-141-000004078 |
| PLP-141-000004099 | to | PLP-141-000004099 |
| PLP-141-000004103 | to | PLP-141-000004107 |
| PLP-141-000004134 | to | PLP-141-000004138 |
| PLP-141-000004143 | to | PLP-141-000004143 |
| PLP-141-000004145 | to | PLP-141-000004146 |
| PLP-141-000004149 | to | PLP-141-000004149 |
| PLP-141-000004152 | to | PLP-141-000004153 |
| PLP-141-000004155 | to | PLP-141-000004156 |
| PLP-141-000004165 | to | PLP-141-000004165 |
| PLP-141-000004167 | to | PLP-141-000004168 |
| PLP-141-000004170 | to | PLP-141-000004176 |
| PLP-141-000004187 | to | PLP-141-000004187 |
| PLP-141-000004189 | to | PLP-141-000004191 |
| PLP-141-000004193 | to | PLP-141-000004193 |
| PLP-141-000004196 | to | PLP-141-000004196 |
| PLP-141-000004201 | to | PLP-141-000004201 |
| PLP-141-000004205 | to | PLP-141-000004205 |
| PLP-141-000004208 | to | PLP-141-000004210 |
| PLP-141-000004221 | to | PLP-141-000004221 |
| PLP-141-000004223 | to | PLP-141-000004223 |
| PLP-141-000004230 | to | PLP-141-000004230 |
| PLP-141-000004252 | to | PLP-141-000004261 |
| PLP-141-000004265 | to | PLP-141-000004269 |
| PLP-141-000004285 | to | PLP-141-000004285 |
| PLP-141-000004287 | to | PLP-141-000004287 |
| PLP-141-000004304 | to | PLP-141-000004306 |
| PLP-141-000004321 | to | PLP-141-000004323 |
| PLP-141-000004326 | to | PLP-141-000004326 |
| PLP-141-000004344 | to | PLP-141-000004345 |
| PLP-141-000004347 | to | PLP-141-000004355 |
| PLP-141-000004363 | to | PLP-141-000004364 |

| | | |
|---|---|---|
| PLP-141-000004417 | to | PLP-141-000004421 |
| PLP-141-000004458 | to | PLP-141-000004460 |
| PLP-141-000004462 | to | PLP-141-000004463 |
| PLP-141-000004465 | to | PLP-141-000004465 |
| PLP-141-000004468 | to | PLP-141-000004468 |
| PLP-141-000004480 | to | PLP-141-000004480 |
| PLP-141-000004507 | to | PLP-141-000004507 |
| PLP-141-000004511 | to | PLP-141-000004511 |
| PLP-141-000004515 | to | PLP-141-000004515 |
| PLP-141-000004536 | to | PLP-141-000004536 |
| PLP-141-000004548 | to | PLP-141-000004548 |
| PLP-141-000004553 | to | PLP-141-000004559 |
| PLP-141-000004565 | to | PLP-141-000004565 |
| PLP-141-000004575 | to | PLP-141-000004577 |
| PLP-141-000004579 | to | PLP-141-000004592 |
| PLP-141-000004594 | to | PLP-141-000004594 |
| PLP-141-000004596 | to | PLP-141-000004596 |
| PLP-141-000004607 | to | PLP-141-000004611 |
| PLP-141-000004613 | to | PLP-141-000004613 |
| PLP-141-000004621 | to | PLP-141-000004621 |
| PLP-141-000004644 | to | PLP-141-000004644 |
| PLP-141-000004646 | to | PLP-141-000004646 |
| PLP-141-000004666 | to | PLP-141-000004669 |
| PLP-141-000004681 | to | PLP-141-000004681 |
| PLP-141-000004701 | to | PLP-141-000004701 |
| PLP-141-000004707 | to | PLP-141-000004707 |
| PLP-141-000004711 | to | PLP-141-000004711 |
| PLP-141-000004717 | to | PLP-141-000004717 |
| PLP-141-000004731 | to | PLP-141-000004731 |
| PLP-141-000004743 | to | PLP-141-000004744 |
| PLP-141-000004751 | to | PLP-141-000004751 |
| PLP-141-000004766 | to | PLP-141-000004768 |
| PLP-141-000004770 | to | PLP-141-000004770 |
| PLP-141-000004781 | to | PLP-141-000004781 |
| PLP-141-000004790 | to | PLP-141-000004790 |
| PLP-141-000004794 | to | PLP-141-000004794 |
| PLP-141-000004796 | to | PLP-141-000004796 |
| PLP-141-000004803 | to | PLP-141-000004803 |
| PLP-141-000004839 | to | PLP-141-000004839 |
| PLP-141-000004876 | to | PLP-141-000004879 |
| PLP-141-000004881 | to | PLP-141-000004884 |
| PLP-141-000004893 | to | PLP-141-000004893 |
| PLP-141-000004895 | to | PLP-141-000004895 |
| PLP-141-000004902 | to | PLP-141-000004902 |

| | | |
|---|---|---|
| PLP-141-000004906 | to | PLP-141-000004906 |
| PLP-141-000004916 | to | PLP-141-000004918 |
| PLP-141-000004922 | to | PLP-141-000004922 |
| PLP-141-000004927 | to | PLP-141-000004927 |
| PLP-141-000004931 | to | PLP-141-000004931 |
| PLP-141-000004933 | to | PLP-141-000004933 |
| PLP-141-000004935 | to | PLP-141-000004936 |
| PLP-141-000004938 | to | PLP-141-000004941 |
| PLP-141-000004948 | to | PLP-141-000004954 |
| PLP-141-000004956 | to | PLP-141-000004962 |
| PLP-141-000004971 | to | PLP-141-000004971 |
| PLP-141-000004973 | to | PLP-141-000004973 |
| PLP-141-000004975 | to | PLP-141-000004975 |
| PLP-141-000004990 | to | PLP-141-000004991 |
| PLP-141-000005001 | to | PLP-141-000005003 |
| PLP-141-000005008 | to | PLP-141-000005009 |
| PLP-141-000005011 | to | PLP-141-000005011 |
| PLP-141-000005013 | to | PLP-141-000005013 |
| PLP-141-000005016 | to | PLP-141-000005016 |
| PLP-141-000005018 | to | PLP-141-000005018 |
| PLP-141-000005020 | to | PLP-141-000005020 |
| PLP-141-000005022 | to | PLP-141-000005023 |
| PLP-141-000005025 | to | PLP-141-000005026 |
| PLP-141-000005028 | to | PLP-141-000005030 |
| PLP-141-000005048 | to | PLP-141-000005050 |
| PLP-141-000005058 | to | PLP-141-000005058 |
| PLP-141-000005060 | to | PLP-141-000005064 |
| PLP-141-000005066 | to | PLP-141-000005085 |
| PLP-141-000005091 | to | PLP-141-000005094 |
| PLP-141-000005099 | to | PLP-141-000005099 |
| PLP-141-000005103 | to | PLP-141-000005104 |
| PLP-141-000005116 | to | PLP-141-000005116 |
| PLP-141-000005118 | to | PLP-141-000005118 |
| PLP-141-000005121 | to | PLP-141-000005121 |
| PLP-141-000005180 | to | PLP-141-000005180 |
| PLP-141-000005198 | to | PLP-141-000005198 |
| PLP-141-000005203 | to | PLP-141-000005203 |
| PLP-141-000005216 | to | PLP-141-000005219 |
| PLP-141-000005229 | to | PLP-141-000005229 |
| PLP-141-000005245 | to | PLP-141-000005245 |
| PLP-141-000005249 | to | PLP-141-000005249 |
| PLP-141-000005253 | to | PLP-141-000005254 |
| PLP-141-000005260 | to | PLP-141-000005268 |
| PLP-141-000005277 | to | PLP-141-000005277 |

| | | |
|---|---|---|
| PLP-141-000005283 | to | PLP-141-000005284 |
| PLP-141-000005288 | to | PLP-141-000005288 |
| PLP-141-000005296 | to | PLP-141-000005296 |
| PLP-141-000005299 | to | PLP-141-000005299 |
| PLP-141-000005303 | to | PLP-141-000005303 |
| PLP-141-000005311 | to | PLP-141-000005311 |
| PLP-141-000005350 | to | PLP-141-000005351 |
| PLP-141-000005362 | to | PLP-141-000005362 |
| PLP-141-000005366 | to | PLP-141-000005370 |
| PLP-141-000005374 | to | PLP-141-000005375 |
| PLP-141-000005392 | to | PLP-141-000005393 |
| PLP-141-000005407 | to | PLP-141-000005407 |
| PLP-141-000005421 | to | PLP-141-000005423 |
| PLP-141-000005438 | to | PLP-141-000005438 |
| PLP-141-000005461 | to | PLP-141-000005464 |
| PLP-141-000005474 | to | PLP-141-000005475 |
| PLP-141-000005485 | to | PLP-141-000005485 |
| PLP-141-000005489 | to | PLP-141-000005497 |
| PLP-141-000005499 | to | PLP-141-000005503 |
| PLP-141-000005505 | to | PLP-141-000005515 |
| PLP-141-000005518 | to | PLP-141-000005520 |
| PLP-141-000005522 | to | PLP-141-000005522 |
| PLP-141-000005524 | to | PLP-141-000005524 |
| PLP-141-000005526 | to | PLP-141-000005526 |
| PLP-141-000005577 | to | PLP-141-000005582 |
| PLP-141-000005587 | to | PLP-141-000005587 |
| PLP-141-000005595 | to | PLP-141-000005597 |
| PLP-141-000005607 | to | PLP-141-000005607 |
| PLP-141-000005633 | to | PLP-141-000005633 |
| PLP-141-000005641 | to | PLP-141-000005641 |
| PLP-141-000005644 | to | PLP-141-000005647 |
| PLP-141-000005656 | to | PLP-141-000005657 |
| PLP-141-000005668 | to | PLP-141-000005668 |
| PLP-141-000005671 | to | PLP-141-000005674 |
| PLP-141-000005703 | to | PLP-141-000005704 |
| PLP-141-000005710 | to | PLP-141-000005710 |
| PLP-141-000005719 | to | PLP-141-000005719 |
| PLP-141-000005722 | to | PLP-141-000005725 |
| PLP-141-000005752 | to | PLP-141-000005752 |
| PLP-141-000005758 | to | PLP-141-000005758 |
| PLP-141-000005785 | to | PLP-141-000005785 |
| PLP-141-000005800 | to | PLP-141-000005800 |
| PLP-141-000005803 | to | PLP-141-000005803 |
| PLP-141-000005834 | to | PLP-141-000005834 |

| | | |
|---|---|---|
| PLP-141-000005838 | to | PLP-141-000005843 |
| PLP-141-000005846 | to | PLP-141-000005846 |
| PLP-141-000005848 | to | PLP-141-000005848 |
| PLP-141-000005850 | to | PLP-141-000005853 |
| PLP-141-000005873 | to | PLP-141-000005874 |
| PLP-141-000005879 | to | PLP-141-000005879 |
| PLP-141-000005899 | to | PLP-141-000005899 |
| PLP-141-000005925 | to | PLP-141-000005925 |
| PLP-141-000005955 | to | PLP-141-000005956 |
| PLP-141-000005962 | to | PLP-141-000005963 |
| PLP-141-000005967 | to | PLP-141-000005967 |
| PLP-141-000005969 | to | PLP-141-000005969 |
| PLP-141-000005976 | to | PLP-141-000005976 |
| PLP-141-000005993 | to | PLP-141-000005993 |
| PLP-141-000006022 | to | PLP-141-000006022 |
| PLP-141-000006040 | to | PLP-141-000006042 |
| PLP-141-000006059 | to | PLP-141-000006059 |
| PLP-141-000006061 | to | PLP-141-000006061 |
| PLP-141-000006076 | to | PLP-141-000006078 |
| PLP-141-000006090 | to | PLP-141-000006090 |
| PLP-141-000006092 | to | PLP-141-000006092 |
| PLP-141-000006095 | to | PLP-141-000006095 |
| PLP-141-000006098 | to | PLP-141-000006098 |
| PLP-141-000006104 | to | PLP-141-000006104 |
| PLP-141-000006111 | to | PLP-141-000006111 |
| PLP-141-000006114 | to | PLP-141-000006114 |
| PLP-141-000006135 | to | PLP-141-000006135 |
| PLP-141-000006138 | to | PLP-141-000006143 |
| PLP-141-000006158 | to | PLP-141-000006160 |
| PLP-141-000006162 | to | PLP-141-000006168 |
| PLP-141-000006187 | to | PLP-141-000006187 |
| PLP-141-000006189 | to | PLP-141-000006192 |
| PLP-141-000006194 | to | PLP-141-000006195 |
| PLP-141-000006208 | to | PLP-141-000006209 |
| PLP-141-000006215 | to | PLP-141-000006215 |
| PLP-141-000006226 | to | PLP-141-000006227 |
| PLP-141-000006229 | to | PLP-141-000006231 |
| PLP-141-000006233 | to | PLP-141-000006233 |
| PLP-141-000006240 | to | PLP-141-000006240 |
| PLP-141-000006244 | to | PLP-141-000006248 |
| PLP-141-000006257 | to | PLP-141-000006258 |
| PLP-141-000006262 | to | PLP-141-000006262 |
| PLP-141-000006265 | to | PLP-141-000006266 |
| PLP-141-000006269 | to | PLP-141-000006269 |

| | | |
|---|---|---|
| PLP-141-000006273 | to | PLP-141-000006275 |
| PLP-141-000006281 | to | PLP-141-000006283 |
| PLP-141-000006294 | to | PLP-141-000006294 |
| PLP-141-000006339 | to | PLP-141-000006348 |
| PLP-141-000006355 | to | PLP-141-000006355 |
| PLP-141-000006366 | to | PLP-141-000006370 |
| PLP-141-000006376 | to | PLP-141-000006377 |
| PLP-141-000006391 | to | PLP-141-000006393 |
| PLP-141-000006399 | to | PLP-141-000006405 |
| PLP-141-000006427 | to | PLP-141-000006427 |
| PLP-141-000006435 | to | PLP-141-000006436 |
| PLP-141-000006442 | to | PLP-141-000006443 |
| PLP-141-000006445 | to | PLP-141-000006445 |
| PLP-141-000006450 | to | PLP-141-000006454 |
| PLP-141-000006461 | to | PLP-141-000006465 |
| PLP-141-000006469 | to | PLP-141-000006472 |
| PLP-141-000006474 | to | PLP-141-000006476 |
| PLP-141-000006486 | to | PLP-141-000006489 |
| PLP-141-000006492 | to | PLP-141-000006501 |
| PLP-141-000006503 | to | PLP-141-000006504 |
| PLP-141-000006507 | to | PLP-141-000006512 |
| PLP-142-000000081 | to | PLP-142-000000081 |
| PLP-142-000000095 | to | PLP-142-000000095 |
| PLP-142-000000141 | to | PLP-142-000000141 |
| PLP-142-000000163 | to | PLP-142-000000163 |
| PLP-142-000000166 | to | PLP-142-000000166 |
| PLP-142-000000192 | to | PLP-142-000000192 |
| PLP-142-000000196 | to | PLP-142-000000196 |
| PLP-142-000000207 | to | PLP-142-000000208 |
| PLP-142-000000213 | to | PLP-142-000000214 |
| PLP-142-000000218 | to | PLP-142-000000218 |
| PLP-142-000000220 | to | PLP-142-000000221 |
| PLP-142-000000228 | to | PLP-142-000000229 |
| PLP-142-000000235 | to | PLP-142-000000235 |
| PLP-142-000000238 | to | PLP-142-000000238 |
| PLP-142-000000246 | to | PLP-142-000000246 |
| PLP-142-000000255 | to | PLP-142-000000255 |
| PLP-142-000000266 | to | PLP-142-000000266 |
| PLP-142-000000268 | to | PLP-142-000000269 |
| PLP-142-000000275 | to | PLP-142-000000276 |
| PLP-142-000000278 | to | PLP-142-000000278 |
| PLP-142-000000289 | to | PLP-142-000000289 |
| PLP-142-000000303 | to | PLP-142-000000303 |
| PLP-142-000000307 | to | PLP-142-000000307 |

| | | |
|---|---|---|
| PLP-142-000000315 | to | PLP-142-000000315 |
| PLP-142-000000320 | to | PLP-142-000000320 |
| PLP-142-000000323 | to | PLP-142-000000323 |
| PLP-142-000000326 | to | PLP-142-000000326 |
| PLP-142-000000333 | to | PLP-142-000000333 |
| PLP-142-000000339 | to | PLP-142-000000339 |
| PLP-142-000000345 | to | PLP-142-000000346 |
| PLP-142-000000348 | to | PLP-142-000000348 |
| PLP-142-000000352 | to | PLP-142-000000352 |
| PLP-142-000000356 | to | PLP-142-000000356 |
| PLP-142-000000361 | to | PLP-142-000000361 |
| PLP-142-000000366 | to | PLP-142-000000366 |
| PLP-142-000000368 | to | PLP-142-000000369 |
| PLP-142-000000371 | to | PLP-142-000000371 |
| PLP-142-000000374 | to | PLP-142-000000376 |
| PLP-142-000000378 | to | PLP-142-000000379 |
| PLP-142-000000381 | to | PLP-142-000000381 |
| PLP-142-000000383 | to | PLP-142-000000384 |
| PLP-142-000000389 | to | PLP-142-000000389 |
| PLP-142-000000391 | to | PLP-142-000000392 |
| PLP-142-000000394 | to | PLP-142-000000394 |
| PLP-142-000000397 | to | PLP-142-000000397 |
| PLP-142-000000424 | to | PLP-142-000000425 |
| PLP-142-000000428 | to | PLP-142-000000429 |
| PLP-142-000000438 | to | PLP-142-000000439 |
| PLP-142-000000442 | to | PLP-142-000000442 |
| PLP-142-000000448 | to | PLP-142-000000449 |
| PLP-142-000000459 | to | PLP-142-000000460 |
| PLP-142-000000468 | to | PLP-142-000000469 |
| PLP-142-000000472 | to | PLP-142-000000474 |
| PLP-142-000000487 | to | PLP-142-000000491 |
| PLP-142-000000497 | to | PLP-142-000000497 |
| PLP-142-000000501 | to | PLP-142-000000503 |
| PLP-142-000000505 | to | PLP-142-000000505 |
| PLP-142-000000509 | to | PLP-142-000000509 |
| PLP-142-000000514 | to | PLP-142-000000514 |
| PLP-142-000000523 | to | PLP-142-000000524 |
| PLP-142-000000532 | to | PLP-142-000000533 |
| PLP-142-000000540 | to | PLP-142-000000541 |
| PLP-142-000000543 | to | PLP-142-000000545 |
| PLP-142-000000547 | to | PLP-142-000000547 |
| PLP-142-000000569 | to | PLP-142-000000570 |
| PLP-142-000000589 | to | PLP-142-000000589 |
| PLP-142-000000591 | to | PLP-142-000000596 |

| | | |
|---|---|---|
| PLP-142-000000601 | to | PLP-142-000000601 |
| PLP-142-000000603 | to | PLP-142-000000603 |
| PLP-142-000000615 | to | PLP-142-000000615 |
| PLP-142-000000617 | to | PLP-142-000000617 |
| PLP-142-000000626 | to | PLP-142-000000627 |
| PLP-142-000000639 | to | PLP-142-000000639 |
| PLP-142-000000644 | to | PLP-142-000000649 |
| PLP-142-000000682 | to | PLP-142-000000682 |
| PLP-142-000000684 | to | PLP-142-000000684 |
| PLP-142-000000686 | to | PLP-142-000000688 |
| PLP-142-000000693 | to | PLP-142-000000694 |
| PLP-142-000000703 | to | PLP-142-000000703 |
| PLP-142-000000706 | to | PLP-142-000000710 |
| PLP-142-000000712 | to | PLP-142-000000715 |
| PLP-142-000000724 | to | PLP-142-000000724 |
| PLP-142-000000726 | to | PLP-142-000000726 |
| PLP-142-000000737 | to | PLP-142-000000738 |
| PLP-142-000000749 | to | PLP-142-000000750 |
| PLP-142-000000752 | to | PLP-142-000000752 |
| PLP-142-000000759 | to | PLP-142-000000759 |
| PLP-142-000000775 | to | PLP-142-000000776 |
| PLP-142-000000782 | to | PLP-142-000000782 |
| PLP-142-000000785 | to | PLP-142-000000785 |
| PLP-142-000000788 | to | PLP-142-000000788 |
| PLP-142-000000804 | to | PLP-142-000000805 |
| PLP-142-000000811 | to | PLP-142-000000811 |
| PLP-142-000000847 | to | PLP-142-000000847 |
| PLP-142-000000856 | to | PLP-142-000000857 |
| PLP-142-000000860 | to | PLP-142-000000860 |
| PLP-142-000000869 | to | PLP-142-000000869 |
| PLP-142-000000871 | to | PLP-142-000000871 |
| PLP-142-000000874 | to | PLP-142-000000875 |
| PLP-142-000000877 | to | PLP-142-000000878 |
| PLP-142-000000891 | to | PLP-142-000000891 |
| PLP-142-000000897 | to | PLP-142-000000897 |
| PLP-142-000000899 | to | PLP-142-000000899 |
| PLP-142-000000905 | to | PLP-142-000000906 |
| PLP-142-000000910 | to | PLP-142-000000910 |
| PLP-142-000000929 | to | PLP-142-000000929 |
| PLP-142-000000932 | to | PLP-142-000000933 |
| PLP-142-000000935 | to | PLP-142-000000935 |
| PLP-142-000000940 | to | PLP-142-000000950 |
| PLP-142-000000952 | to | PLP-142-000000953 |
| PLP-142-000000955 | to | PLP-142-000000955 |

| | | |
|---|---|---|
| PLP-142-000000964 | to | PLP-142-000000964 |
| PLP-142-000000975 | to | PLP-142-000000975 |
| PLP-142-000000979 | to | PLP-142-000000979 |
| PLP-142-000000982 | to | PLP-142-000000982 |
| PLP-142-000000987 | to | PLP-142-000000987 |
| PLP-142-000001002 | to | PLP-142-000001005 |
| PLP-142-000001007 | to | PLP-142-000001007 |
| PLP-142-000001023 | to | PLP-142-000001023 |
| PLP-142-000001035 | to | PLP-142-000001039 |
| PLP-142-000001042 | to | PLP-142-000001042 |
| PLP-142-000001044 | to | PLP-142-000001045 |
| PLP-142-000001058 | to | PLP-142-000001059 |
| PLP-142-000001061 | to | PLP-142-000001061 |
| PLP-142-000001064 | to | PLP-142-000001064 |
| PLP-142-000001067 | to | PLP-142-000001067 |
| PLP-142-000001081 | to | PLP-142-000001084 |
| PLP-142-000001091 | to | PLP-142-000001097 |
| PLP-142-000001100 | to | PLP-142-000001100 |
| PLP-142-000001109 | to | PLP-142-000001109 |
| PLP-142-000001111 | to | PLP-142-000001111 |
| PLP-142-000001114 | to | PLP-142-000001114 |
| PLP-142-000001124 | to | PLP-142-000001125 |
| PLP-142-000001127 | to | PLP-142-000001127 |
| PLP-142-000001130 | to | PLP-142-000001141 |
| PLP-142-000001143 | to | PLP-142-000001148 |
| PLP-142-000001154 | to | PLP-142-000001155 |
| PLP-142-000001158 | to | PLP-142-000001164 |
| PLP-142-000001166 | to | PLP-142-000001172 |
| PLP-142-000001195 | to | PLP-142-000001196 |
| PLP-142-000001198 | to | PLP-142-000001198 |
| PLP-142-000001210 | to | PLP-142-000001210 |
| PLP-142-000001220 | to | PLP-142-000001221 |
| PLP-142-000001226 | to | PLP-142-000001226 |
| PLP-142-000001236 | to | PLP-142-000001236 |
| PLP-142-000001259 | to | PLP-142-000001259 |
| PLP-142-000001265 | to | PLP-142-000001265 |
| PLP-142-000001285 | to | PLP-142-000001286 |
| PLP-142-000001292 | to | PLP-142-000001292 |
| PLP-142-000001301 | to | PLP-142-000001302 |
| PLP-142-000001305 | to | PLP-142-000001305 |
| PLP-142-000001308 | to | PLP-142-000001308 |
| PLP-142-000001313 | to | PLP-142-000001313 |
| PLP-142-000001333 | to | PLP-142-000001333 |
| PLP-142-000001335 | to | PLP-142-000001335 |

| | | |
|---|---|---|
| PLP-142-000001340 | to | PLP-142-000001340 |
| PLP-142-000001344 | to | PLP-142-000001345 |
| PLP-142-000001348 | to | PLP-142-000001354 |
| PLP-142-000001363 | to | PLP-142-000001363 |
| PLP-142-000001371 | to | PLP-142-000001371 |
| PLP-142-000001373 | to | PLP-142-000001378 |
| PLP-142-000001380 | to | PLP-142-000001380 |
| PLP-142-000001384 | to | PLP-142-000001384 |
| PLP-142-000001387 | to | PLP-142-000001389 |
| PLP-142-000001398 | to | PLP-142-000001398 |
| PLP-142-000001400 | to | PLP-142-000001400 |
| PLP-142-000001405 | to | PLP-142-000001405 |
| PLP-142-000001408 | to | PLP-142-000001409 |
| PLP-142-000001411 | to | PLP-142-000001411 |
| PLP-142-000001418 | to | PLP-142-000001418 |
| PLP-142-000001425 | to | PLP-142-000001425 |
| PLP-142-000001433 | to | PLP-142-000001433 |
| PLP-142-000001442 | to | PLP-142-000001443 |
| PLP-142-000001447 | to | PLP-142-000001447 |
| PLP-142-000001449 | to | PLP-142-000001449 |
| PLP-142-000001451 | to | PLP-142-000001451 |
| PLP-142-000001464 | to | PLP-142-000001464 |
| PLP-142-000001474 | to | PLP-142-000001474 |
| PLP-142-000001476 | to | PLP-142-000001476 |
| PLP-142-000001478 | to | PLP-142-000001478 |
| PLP-142-000001481 | to | PLP-142-000001481 |
| PLP-142-000001485 | to | PLP-142-000001485 |
| PLP-142-000001493 | to | PLP-142-000001493 |
| PLP-142-000001495 | to | PLP-142-000001498 |
| PLP-142-000001503 | to | PLP-142-000001503 |
| PLP-142-000001537 | to | PLP-142-000001537 |
| PLP-142-000001545 | to | PLP-142-000001545 |
| PLP-142-000001572 | to | PLP-142-000001572 |
| PLP-142-000001577 | to | PLP-142-000001577 |
| PLP-142-000001579 | to | PLP-142-000001579 |
| PLP-142-000001595 | to | PLP-142-000001595 |
| PLP-142-000001599 | to | PLP-142-000001599 |
| PLP-142-000001603 | to | PLP-142-000001603 |
| PLP-142-000001605 | to | PLP-142-000001606 |
| PLP-142-000001629 | to | PLP-142-000001629 |
| PLP-142-000001633 | to | PLP-142-000001633 |
| PLP-142-000001636 | to | PLP-142-000001636 |
| PLP-142-000001641 | to | PLP-142-000001641 |
| PLP-142-000001645 | to | PLP-142-000001645 |

| | | |
|---|---|---|
| PLP-142-000001662 | to | PLP-142-000001662 |
| PLP-142-000001665 | to | PLP-142-000001665 |
| PLP-142-000001668 | to | PLP-142-000001668 |
| PLP-142-000001673 | to | PLP-142-000001673 |
| PLP-142-000001675 | to | PLP-142-000001675 |
| PLP-142-000001680 | to | PLP-142-000001682 |
| PLP-142-000001684 | to | PLP-142-000001685 |
| PLP-142-000001687 | to | PLP-142-000001687 |
| PLP-142-000001691 | to | PLP-142-000001691 |
| PLP-142-000001696 | to | PLP-142-000001696 |
| PLP-142-000001717 | to | PLP-142-000001717 |
| PLP-142-000001720 | to | PLP-142-000001720 |
| PLP-142-000001724 | to | PLP-142-000001725 |
| PLP-142-000001730 | to | PLP-142-000001730 |
| PLP-142-000001735 | to | PLP-142-000001735 |
| PLP-142-000001748 | to | PLP-142-000001748 |
| PLP-142-000001750 | to | PLP-142-000001750 |
| PLP-142-000001758 | to | PLP-142-000001758 |
| PLP-142-000001764 | to | PLP-142-000001764 |
| PLP-142-000001766 | to | PLP-142-000001766 |
| PLP-142-000001776 | to | PLP-142-000001776 |
| PLP-142-000001781 | to | PLP-142-000001781 |
| PLP-142-000001788 | to | PLP-142-000001788 |
| PLP-142-000001792 | to | PLP-142-000001792 |
| PLP-142-000001794 | to | PLP-142-000001794 |
| PLP-142-000001803 | to | PLP-142-000001803 |
| PLP-142-000001806 | to | PLP-142-000001806 |
| PLP-142-000001810 | to | PLP-142-000001812 |
| PLP-142-000001819 | to | PLP-142-000001819 |
| PLP-142-000001825 | to | PLP-142-000001825 |
| PLP-142-000001828 | to | PLP-142-000001828 |
| PLP-142-000001836 | to | PLP-142-000001836 |
| PLP-142-000001842 | to | PLP-142-000001842 |
| PLP-142-000001847 | to | PLP-142-000001847 |
| PLP-142-000001851 | to | PLP-142-000001851 |
| PLP-142-000001860 | to | PLP-142-000001860 |
| PLP-142-000001862 | to | PLP-142-000001862 |
| PLP-142-000001864 | to | PLP-142-000001864 |
| PLP-142-000001867 | to | PLP-142-000001867 |
| PLP-142-000001871 | to | PLP-142-000001876 |
| PLP-142-000001879 | to | PLP-142-000001881 |
| PLP-142-000001884 | to | PLP-142-000001885 |
| PLP-142-000001890 | to | PLP-142-000001890 |
| PLP-142-000001898 | to | PLP-142-000001898 |

PLP-142-000001948      to      PLP-142-000001950
PLP-142-000001952      to      PLP-142-000001952
PLP-142-000001954      to      PLP-142-000001954
PLP-142-000001965      to      PLP-142-000001965
PLP-142-000001967      to      PLP-142-000001968
PLP-142-000001991      to      PLP-142-000001992
PLP-142-000001998      to      PLP-142-000001999
PLP-142-000002014      to      PLP-142-000002014
PLP-142-000002017      to      PLP-142-000002017
PLP-142-000002023      to      PLP-142-000002023
PLP-142-000002025      to      PLP-142-000002025
PLP-142-000002040      to      PLP-142-000002040
PLP-142-000002044      to      PLP-142-000002044
PLP-142-000002047      to      PLP-142-000002047
PLP-142-000002052      to      PLP-142-000002052
PLP-142-000002054      to      PLP-142-000002054
PLP-142-000002068      to      PLP-142-000002068
PLP-142-000002075      to      PLP-142-000002075
PLP-142-000002077      to      PLP-142-000002077
PLP-142-000002080      to      PLP-142-000002080
PLP-142-000002092      to      PLP-142-000002092
PLP-142-000002095      to      PLP-142-000002095
PLP-142-000002102      to      PLP-142-000002102
PLP-142-000002104      to      PLP-142-000002105
PLP-142-000002114      to      PLP-142-000002114
PLP-142-000002119      to      PLP-142-000002119
PLP-142-000002132      to      PLP-142-000002132
PLP-142-000002136      to      PLP-142-000002136
PLP-142-000002144      to      PLP-142-000002144
PLP-142-000002152      to      PLP-142-000002153
PLP-142-000002159      to      PLP-142-000002159
PLP-142-000002178      to      PLP-142-000002178
PLP-142-000002183      to      PLP-142-000002183
PLP-142-000002188      to      PLP-142-000002188
PLP-142-000002190      to      PLP-142-000002190
PLP-142-000002194      to      PLP-142-000002194
PLP-142-000002197      to      PLP-142-000002197
PLP-142-000002202      to      PLP-142-000002203
PLP-142-000002218      to      PLP-142-000002218
PLP-142-000002221      to      PLP-142-000002221
PLP-142-000002225      to      PLP-142-000002225
PLP-142-000002238      to      PLP-142-000002238
PLP-142-000002250      to      PLP-142-000002250
PLP-142-000002258      to      PLP-142-000002259

| | | |
|---|---|---|
| PLP-142-000002261 | to | PLP-142-000002261 |
| PLP-142-000002265 | to | PLP-142-000002265 |
| PLP-142-000002267 | to | PLP-142-000002267 |
| PLP-142-000002273 | to | PLP-142-000002273 |
| PLP-142-000002297 | to | PLP-142-000002297 |
| PLP-142-000002318 | to | PLP-142-000002318 |
| PLP-142-000002326 | to | PLP-142-000002327 |
| PLP-142-000002348 | to | PLP-142-000002348 |
| PLP-142-000002363 | to | PLP-142-000002363 |
| PLP-142-000002370 | to | PLP-142-000002370 |
| PLP-142-000002375 | to | PLP-142-000002375 |
| PLP-142-000002380 | to | PLP-142-000002380 |
| PLP-142-000002383 | to | PLP-142-000002383 |
| PLP-142-000002385 | to | PLP-142-000002386 |
| PLP-142-000002401 | to | PLP-142-000002401 |
| PLP-142-000002406 | to | PLP-142-000002406 |
| PLP-142-000002423 | to | PLP-142-000002423 |
| PLP-142-000002425 | to | PLP-142-000002425 |
| PLP-142-000002430 | to | PLP-142-000002431 |
| PLP-142-000002449 | to | PLP-142-000002449 |
| PLP-142-000002455 | to | PLP-142-000002455 |
| PLP-142-000002463 | to | PLP-142-000002463 |
| PLP-142-000002471 | to | PLP-142-000002473 |
| PLP-142-000002483 | to | PLP-142-000002483 |
| PLP-142-000002493 | to | PLP-142-000002493 |
| PLP-142-000002497 | to | PLP-142-000002497 |
| PLP-142-000002502 | to | PLP-142-000002502 |
| PLP-142-000002504 | to | PLP-142-000002504 |
| PLP-142-000002506 | to | PLP-142-000002506 |
| PLP-142-000002510 | to | PLP-142-000002511 |
| PLP-142-000002517 | to | PLP-142-000002517 |
| PLP-142-000002522 | to | PLP-142-000002522 |
| PLP-142-000002534 | to | PLP-142-000002534 |
| PLP-142-000002537 | to | PLP-142-000002537 |
| PLP-142-000002542 | to | PLP-142-000002543 |
| PLP-142-000002551 | to | PLP-142-000002551 |
| PLP-142-000002557 | to | PLP-142-000002557 |
| PLP-142-000002560 | to | PLP-142-000002561 |
| PLP-142-000002563 | to | PLP-142-000002564 |
| PLP-142-000002569 | to | PLP-142-000002569 |
| PLP-142-000002573 | to | PLP-142-000002573 |
| PLP-142-000002575 | to | PLP-142-000002576 |
| PLP-142-000002605 | to | PLP-142-000002605 |
| PLP-142-000002618 | to | PLP-142-000002618 |

| | | |
|---|---|---|
| PLP-142-000002620 | to | PLP-142-000002620 |
| PLP-142-000002629 | to | PLP-142-000002629 |
| PLP-142-000002632 | to | PLP-142-000002632 |
| PLP-142-000002646 | to | PLP-142-000002646 |
| PLP-142-000002653 | to | PLP-142-000002654 |
| PLP-142-000002662 | to | PLP-142-000002662 |
| PLP-142-000002674 | to | PLP-142-000002674 |
| PLP-142-000002684 | to | PLP-142-000002684 |
| PLP-142-000002690 | to | PLP-142-000002690 |
| PLP-142-000002726 | to | PLP-142-000002727 |
| PLP-142-000002729 | to | PLP-142-000002729 |
| PLP-142-000002731 | to | PLP-142-000002733 |
| PLP-142-000002739 | to | PLP-142-000002739 |
| PLP-142-000002754 | to | PLP-142-000002754 |
| PLP-142-000002757 | to | PLP-142-000002758 |
| PLP-142-000002760 | to | PLP-142-000002760 |
| PLP-142-000002766 | to | PLP-142-000002767 |
| PLP-142-000002782 | to | PLP-142-000002782 |
| PLP-142-000002790 | to | PLP-142-000002790 |
| PLP-142-000002793 | to | PLP-142-000002795 |
| PLP-142-000002800 | to | PLP-142-000002801 |
| PLP-142-000002808 | to | PLP-142-000002808 |
| PLP-142-000002812 | to | PLP-142-000002812 |
| PLP-142-000002819 | to | PLP-142-000002819 |
| PLP-142-000002821 | to | PLP-142-000002821 |
| PLP-142-000002832 | to | PLP-142-000002833 |
| PLP-142-000002839 | to | PLP-142-000002839 |
| PLP-142-000002848 | to | PLP-142-000002848 |
| PLP-142-000002887 | to | PLP-142-000002890 |
| PLP-142-000002892 | to | PLP-142-000002892 |
| PLP-142-000002894 | to | PLP-142-000002895 |
| PLP-142-000002899 | to | PLP-142-000002900 |
| PLP-142-000002903 | to | PLP-142-000002903 |
| PLP-142-000002907 | to | PLP-142-000002907 |
| PLP-142-000002911 | to | PLP-142-000002911 |
| PLP-142-000002920 | to | PLP-142-000002920 |
| PLP-142-000002928 | to | PLP-142-000002928 |
| PLP-142-000002933 | to | PLP-142-000002933 |
| PLP-142-000002940 | to | PLP-142-000002940 |
| PLP-142-000002945 | to | PLP-142-000002945 |
| PLP-142-000002957 | to | PLP-142-000002957 |
| PLP-142-000002962 | to | PLP-142-000002962 |
| PLP-142-000002971 | to | PLP-142-000002971 |
| PLP-142-000002984 | to | PLP-142-000002985 |

| PLP-142-000002988 | to | PLP-142-000002990 |
|---|---|---|
| PLP-142-000002999 | to | PLP-142-000003001 |
| PLP-142-000003003 | to | PLP-142-000003003 |
| PLP-142-000003007 | to | PLP-142-000003008 |
| PLP-142-000003023 | to | PLP-142-000003024 |
| PLP-142-000003028 | to | PLP-142-000003029 |
| PLP-142-000003033 | to | PLP-142-000003033 |
| PLP-142-000003035 | to | PLP-142-000003035 |
| PLP-142-000003051 | to | PLP-142-000003051 |
| PLP-142-000003060 | to | PLP-142-000003060 |
| PLP-142-000003074 | to | PLP-142-000003074 |
| PLP-142-000003080 | to | PLP-142-000003080 |
| PLP-142-000003091 | to | PLP-142-000003091 |
| PLP-142-000003095 | to | PLP-142-000003095 |
| PLP-142-000003101 | to | PLP-142-000003101 |
| PLP-142-000003105 | to | PLP-142-000003105 |
| PLP-142-000003112 | to | PLP-142-000003112 |
| PLP-142-000003118 | to | PLP-142-000003118 |
| PLP-142-000003120 | to | PLP-142-000003120 |
| PLP-142-000003123 | to | PLP-142-000003123 |
| PLP-142-000003131 | to | PLP-142-000003132 |
| PLP-142-000003135 | to | PLP-142-000003135 |
| PLP-142-000003145 | to | PLP-142-000003147 |
| PLP-142-000003164 | to | PLP-142-000003164 |
| PLP-142-000003168 | to | PLP-142-000003168 |
| PLP-142-000003171 | to | PLP-142-000003171 |
| PLP-142-000003174 | to | PLP-142-000003174 |
| PLP-142-000003176 | to | PLP-142-000003176 |
| PLP-142-000003178 | to | PLP-142-000003179 |
| PLP-142-000003181 | to | PLP-142-000003181 |
| PLP-142-000003185 | to | PLP-142-000003185 |
| PLP-142-000003193 | to | PLP-142-000003193 |
| PLP-142-000003196 | to | PLP-142-000003197 |
| PLP-142-000003208 | to | PLP-142-000003208 |
| PLP-142-000003226 | to | PLP-142-000003227 |
| PLP-142-000003229 | to | PLP-142-000003229 |
| PLP-142-000003233 | to | PLP-142-000003233 |
| PLP-142-000003250 | to | PLP-142-000003250 |
| PLP-142-000003252 | to | PLP-142-000003252 |
| PLP-142-000003254 | to | PLP-142-000003254 |
| PLP-142-000003257 | to | PLP-142-000003257 |
| PLP-142-000003259 | to | PLP-142-000003260 |
| PLP-142-000003262 | to | PLP-142-000003264 |
| PLP-142-000003272 | to | PLP-142-000003272 |

| | | |
|---|---|---|
| PLP-142-000003287 | to | PLP-142-000003287 |
| PLP-142-000003290 | to | PLP-142-000003290 |
| PLP-142-000003305 | to | PLP-142-000003306 |
| PLP-142-000003320 | to | PLP-142-000003320 |
| PLP-142-000003325 | to | PLP-142-000003325 |
| PLP-142-000003339 | to | PLP-142-000003339 |
| PLP-142-000003341 | to | PLP-142-000003341 |
| PLP-142-000003366 | to | PLP-142-000003366 |
| PLP-142-000003383 | to | PLP-142-000003383 |
| PLP-142-000003388 | to | PLP-142-000003388 |
| PLP-142-000003394 | to | PLP-142-000003395 |
| PLP-142-000003400 | to | PLP-142-000003400 |
| PLP-142-000003405 | to | PLP-142-000003406 |
| PLP-142-000003417 | to | PLP-142-000003418 |
| PLP-142-000003423 | to | PLP-142-000003424 |
| PLP-142-000003426 | to | PLP-142-000003426 |
| PLP-142-000003436 | to | PLP-142-000003436 |
| PLP-142-000003446 | to | PLP-142-000003446 |
| PLP-142-000003451 | to | PLP-142-000003452 |
| PLP-142-000003462 | to | PLP-142-000003462 |
| PLP-142-000003464 | to | PLP-142-000003464 |
| PLP-142-000003467 | to | PLP-142-000003467 |
| PLP-142-000003469 | to | PLP-142-000003470 |
| PLP-142-000003476 | to | PLP-142-000003476 |
| PLP-142-000003479 | to | PLP-142-000003479 |
| PLP-142-000003483 | to | PLP-142-000003483 |
| PLP-142-000003487 | to | PLP-142-000003487 |
| PLP-142-000003490 | to | PLP-142-000003490 |
| PLP-142-000003492 | to | PLP-142-000003492 |
| PLP-142-000003494 | to | PLP-142-000003494 |
| PLP-142-000003498 | to | PLP-142-000003499 |
| PLP-142-000003503 | to | PLP-142-000003504 |
| PLP-142-000003508 | to | PLP-142-000003508 |
| PLP-142-000003531 | to | PLP-142-000003531 |
| PLP-142-000003533 | to | PLP-142-000003534 |
| PLP-142-000003541 | to | PLP-142-000003541 |
| PLP-142-000003547 | to | PLP-142-000003547 |
| PLP-142-000003551 | to | PLP-142-000003551 |
| PLP-142-000003553 | to | PLP-142-000003553 |
| PLP-142-000003558 | to | PLP-142-000003558 |
| PLP-142-000003560 | to | PLP-142-000003560 |
| PLP-142-000003563 | to | PLP-142-000003563 |
| PLP-142-000003568 | to | PLP-142-000003569 |
| PLP-142-000003572 | to | PLP-142-000003572 |

| PLP-142-000003580 | to | PLP-142-000003580 |
|---|---|---|
| PLP-142-000003586 | to | PLP-142-000003586 |
| PLP-142-000003592 | to | PLP-142-000003592 |
| PLP-142-000003595 | to | PLP-142-000003595 |
| PLP-142-000003599 | to | PLP-142-000003600 |
| PLP-142-000003603 | to | PLP-142-000003603 |
| PLP-142-000003606 | to | PLP-142-000003607 |
| PLP-142-000003616 | to | PLP-142-000003618 |
| PLP-142-000003620 | to | PLP-142-000003621 |
| PLP-142-000003623 | to | PLP-142-000003624 |
| PLP-142-000003632 | to | PLP-142-000003632 |
| PLP-142-000003634 | to | PLP-142-000003634 |
| PLP-142-000003638 | to | PLP-142-000003638 |
| PLP-142-000003655 | to | PLP-142-000003657 |
| PLP-142-000003677 | to | PLP-142-000003677 |
| PLP-142-000003680 | to | PLP-142-000003681 |
| PLP-142-000003696 | to | PLP-142-000003697 |
| PLP-142-000003699 | to | PLP-142-000003699 |
| PLP-142-000003703 | to | PLP-142-000003703 |
| PLP-142-000003706 | to | PLP-142-000003706 |
| PLP-142-000003711 | to | PLP-142-000003711 |
| PLP-142-000003718 | to | PLP-142-000003718 |
| PLP-142-000003731 | to | PLP-142-000003731 |
| PLP-142-000003737 | to | PLP-142-000003737 |
| PLP-142-000003739 | to | PLP-142-000003740 |
| PLP-142-000003742 | to | PLP-142-000003746 |
| PLP-142-000003749 | to | PLP-142-000003749 |
| PLP-142-000003771 | to | PLP-142-000003771 |
| PLP-142-000003795 | to | PLP-142-000003795 |
| PLP-142-000003801 | to | PLP-142-000003801 |
| PLP-142-000003815 | to | PLP-142-000003815 |
| PLP-142-000003830 | to | PLP-142-000003830 |
| PLP-142-000003840 | to | PLP-142-000003840 |
| PLP-142-000003845 | to | PLP-142-000003845 |
| PLP-142-000003855 | to | PLP-142-000003855 |
| PLP-142-000003865 | to | PLP-142-000003865 |
| PLP-142-000003882 | to | PLP-142-000003882 |
| PLP-142-000003885 | to | PLP-142-000003885 |
| PLP-142-000003891 | to | PLP-142-000003891 |
| PLP-142-000003897 | to | PLP-142-000003897 |
| PLP-142-000003913 | to | PLP-142-000003913 |
| PLP-142-000003916 | to | PLP-142-000003916 |
| PLP-142-000003918 | to | PLP-142-000003918 |
| PLP-142-000003922 | to | PLP-142-000003922 |

| | | |
|---|---|---|
| PLP-142-000003927 | to | PLP-142-000003928 |
| PLP-142-000003930 | to | PLP-142-000003930 |
| PLP-142-000003934 | to | PLP-142-000003935 |
| PLP-142-000003939 | to | PLP-142-000003939 |
| PLP-142-000003943 | to | PLP-142-000003943 |
| PLP-142-000003953 | to | PLP-142-000003953 |
| PLP-142-000003958 | to | PLP-142-000003958 |
| PLP-142-000003960 | to | PLP-142-000003961 |
| PLP-142-000003973 | to | PLP-142-000003973 |
| PLP-142-000003975 | to | PLP-142-000003975 |
| PLP-142-000003985 | to | PLP-142-000003985 |
| PLP-142-000003997 | to | PLP-142-000003997 |
| PLP-142-000004002 | to | PLP-142-000004002 |
| PLP-142-000004006 | to | PLP-142-000004006 |
| PLP-142-000004009 | to | PLP-142-000004011 |
| PLP-142-000004017 | to | PLP-142-000004017 |
| PLP-142-000004020 | to | PLP-142-000004021 |
| PLP-142-000004025 | to | PLP-142-000004025 |
| PLP-142-000004029 | to | PLP-142-000004030 |
| PLP-142-000004034 | to | PLP-142-000004034 |
| PLP-142-000004039 | to | PLP-142-000004039 |
| PLP-142-000004041 | to | PLP-142-000004042 |
| PLP-142-000004052 | to | PLP-142-000004052 |
| PLP-142-000004055 | to | PLP-142-000004057 |
| PLP-142-000004072 | to | PLP-142-000004072 |
| PLP-142-000004075 | to | PLP-142-000004075 |
| PLP-142-000004088 | to | PLP-142-000004088 |
| PLP-142-000004096 | to | PLP-142-000004097 |
| PLP-142-000004100 | to | PLP-142-000004100 |
| PLP-142-000004103 | to | PLP-142-000004107 |
| PLP-142-000004118 | to | PLP-142-000004118 |
| PLP-142-000004127 | to | PLP-142-000004128 |
| PLP-142-000004166 | to | PLP-142-000004166 |
| PLP-142-000004169 | to | PLP-142-000004169 |
| PLP-142-000004181 | to | PLP-142-000004181 |
| PLP-142-000004197 | to | PLP-142-000004197 |
| PLP-142-000004200 | to | PLP-142-000004200 |
| PLP-142-000004202 | to | PLP-142-000004203 |
| PLP-142-000004205 | to | PLP-142-000004205 |
| PLP-142-000004209 | to | PLP-142-000004209 |
| PLP-142-000004211 | to | PLP-142-000004219 |
| PLP-142-000004221 | to | PLP-142-000004221 |
| PLP-142-000004225 | to | PLP-142-000004227 |
| PLP-142-000004233 | to | PLP-142-000004234 |

| | | |
|---|---|---|
| PLP-142-000004240 | to | PLP-142-000004240 |
| PLP-142-000004250 | to | PLP-142-000004250 |
| PLP-142-000004253 | to | PLP-142-000004253 |
| PLP-142-000004257 | to | PLP-142-000004257 |
| PLP-142-000004259 | to | PLP-142-000004259 |
| PLP-142-000004261 | to | PLP-142-000004261 |
| PLP-142-000004263 | to | PLP-142-000004266 |
| PLP-142-000004269 | to | PLP-142-000004271 |
| PLP-142-000004276 | to | PLP-142-000004276 |
| PLP-142-000004279 | to | PLP-142-000004279 |
| PLP-142-000004284 | to | PLP-142-000004286 |
| PLP-142-000004290 | to | PLP-142-000004291 |
| PLP-142-000004297 | to | PLP-142-000004302 |
| PLP-142-000004306 | to | PLP-142-000004307 |
| PLP-142-000004309 | to | PLP-142-000004309 |
| PLP-142-000004311 | to | PLP-142-000004312 |
| PLP-142-000004317 | to | PLP-142-000004317 |
| PLP-142-000004324 | to | PLP-142-000004324 |
| PLP-142-000004330 | to | PLP-142-000004330 |
| PLP-142-000004338 | to | PLP-142-000004338 |
| PLP-142-000004341 | to | PLP-142-000004341 |
| PLP-142-000004346 | to | PLP-142-000004346 |
| PLP-142-000004349 | to | PLP-142-000004350 |
| PLP-142-000004354 | to | PLP-142-000004354 |
| PLP-142-000004360 | to | PLP-142-000004360 |
| PLP-142-000004363 | to | PLP-142-000004364 |
| PLP-142-000004366 | to | PLP-142-000004366 |
| PLP-142-000004369 | to | PLP-142-000004369 |
| PLP-142-000004373 | to | PLP-142-000004373 |
| PLP-142-000004376 | to | PLP-142-000004376 |
| PLP-142-000004379 | to | PLP-142-000004379 |
| PLP-142-000004397 | to | PLP-142-000004397 |
| PLP-142-000004403 | to | PLP-142-000004405 |
| PLP-142-000004431 | to | PLP-142-000004432 |
| PLP-142-000004435 | to | PLP-142-000004435 |
| PLP-142-000004442 | to | PLP-142-000004442 |
| PLP-142-000004448 | to | PLP-142-000004449 |
| PLP-142-000004457 | to | PLP-142-000004457 |
| PLP-142-000004480 | to | PLP-142-000004481 |
| PLP-142-000004486 | to | PLP-142-000004486 |
| PLP-142-000004491 | to | PLP-142-000004491 |
| PLP-142-000004496 | to | PLP-142-000004497 |
| PLP-142-000004502 | to | PLP-142-000004502 |
| PLP-142-000004515 | to | PLP-142-000004515 |

| | | |
|---|---|---|
| PLP-142-000004529 | to | PLP-142-000004530 |
| PLP-142-000004544 | to | PLP-142-000004544 |
| PLP-142-000004546 | to | PLP-142-000004546 |
| PLP-142-000004549 | to | PLP-142-000004549 |
| PLP-142-000004570 | to | PLP-142-000004571 |
| PLP-142-000004573 | to | PLP-142-000004573 |
| PLP-142-000004577 | to | PLP-142-000004578 |
| PLP-142-000004581 | to | PLP-142-000004581 |
| PLP-142-000004583 | to | PLP-142-000004584 |
| PLP-142-000004587 | to | PLP-142-000004587 |
| PLP-142-000004590 | to | PLP-142-000004590 |
| PLP-142-000004609 | to | PLP-142-000004609 |
| PLP-142-000004623 | to | PLP-142-000004624 |
| PLP-142-000004626 | to | PLP-142-000004626 |
| PLP-142-000004629 | to | PLP-142-000004629 |
| PLP-142-000004632 | to | PLP-142-000004632 |
| PLP-142-000004640 | to | PLP-142-000004640 |
| PLP-142-000004647 | to | PLP-142-000004647 |
| PLP-142-000004654 | to | PLP-142-000004654 |
| PLP-142-000004656 | to | PLP-142-000004656 |
| PLP-142-000004670 | to | PLP-142-000004670 |
| PLP-142-000004678 | to | PLP-142-000004678 |
| PLP-142-000004699 | to | PLP-142-000004699 |
| PLP-142-000004730 | to | PLP-142-000004730 |
| PLP-142-000004737 | to | PLP-142-000004737 |
| PLP-142-000004744 | to | PLP-142-000004744 |
| PLP-142-000004749 | to | PLP-142-000004750 |
| PLP-142-000004752 | to | PLP-142-000004752 |
| PLP-142-000004762 | to | PLP-142-000004762 |
| PLP-142-000004764 | to | PLP-142-000004764 |
| PLP-142-000004769 | to | PLP-142-000004769 |
| PLP-142-000004773 | to | PLP-142-000004773 |
| PLP-142-000004787 | to | PLP-142-000004787 |
| PLP-142-000004794 | to | PLP-142-000004794 |
| PLP-142-000004798 | to | PLP-142-000004799 |
| PLP-142-000004803 | to | PLP-142-000004803 |
| PLP-142-000004806 | to | PLP-142-000004806 |
| PLP-142-000004810 | to | PLP-142-000004810 |
| PLP-142-000004827 | to | PLP-142-000004829 |
| PLP-142-000004831 | to | PLP-142-000004831 |
| PLP-142-000004854 | to | PLP-142-000004854 |
| PLP-142-000004860 | to | PLP-142-000004861 |
| PLP-142-000004863 | to | PLP-142-000004863 |
| PLP-142-000004873 | to | PLP-142-000004873 |

| | | |
|---|---|---|
| PLP-142-000004875 | to | PLP-142-000004875 |
| PLP-142-000004880 | to | PLP-142-000004880 |
| PLP-142-000004899 | to | PLP-142-000004899 |
| PLP-142-000004917 | to | PLP-142-000004917 |
| PLP-142-000004941 | to | PLP-142-000004941 |
| PLP-142-000004978 | to | PLP-142-000004978 |
| PLP-142-000004980 | to | PLP-142-000004980 |
| PLP-142-000005014 | to | PLP-142-000005014 |
| PLP-142-000005023 | to | PLP-142-000005023 |
| PLP-142-000005046 | to | PLP-142-000005046 |
| PLP-142-000005063 | to | PLP-142-000005063 |
| PLP-142-000005084 | to | PLP-142-000005085 |
| PLP-142-000005107 | to | PLP-142-000005107 |
| PLP-142-000005109 | to | PLP-142-000005111 |
| PLP-142-000005113 | to | PLP-142-000005113 |
| PLP-142-000005116 | to | PLP-142-000005117 |
| PLP-142-000005239 | to | PLP-142-000005239 |
| PLP-142-000005252 | to | PLP-142-000005252 |
| PLP-142-000005264 | to | PLP-142-000005264 |
| PLP-142-000005269 | to | PLP-142-000005269 |
| PLP-142-000005271 | to | PLP-142-000005271 |
| PLP-142-000005277 | to | PLP-142-000005277 |
| PLP-142-000005307 | to | PLP-142-000005307 |
| PLP-142-000005320 | to | PLP-142-000005320 |
| PLP-142-000005326 | to | PLP-142-000005326 |
| PLP-142-000005328 | to | PLP-142-000005328 |
| PLP-142-000005334 | to | PLP-142-000005334 |
| PLP-142-000005348 | to | PLP-142-000005348 |
| PLP-142-000005361 | to | PLP-142-000005361 |
| PLP-142-000005364 | to | PLP-142-000005364 |
| PLP-142-000005368 | to | PLP-142-000005368 |
| PLP-142-000005382 | to | PLP-142-000005382 |
| PLP-142-000005387 | to | PLP-142-000005387 |
| PLP-142-000005401 | to | PLP-142-000005401 |
| PLP-142-000005405 | to | PLP-142-000005405 |
| PLP-142-000005478 | to | PLP-142-000005478 |
| PLP-142-000005493 | to | PLP-142-000005493 |
| PLP-142-000005501 | to | PLP-142-000005501 |
| PLP-142-000005534 | to | PLP-142-000005534 |
| PLP-142-000005544 | to | PLP-142-000005544 |
| PLP-142-000005565 | to | PLP-142-000005565 |
| PLP-142-000005567 | to | PLP-142-000005567 |
| PLP-142-000005595 | to | PLP-142-000005595 |
| PLP-142-000005603 | to | PLP-142-000005603 |

| | | |
|---|---|---|
| PLP-142-000005611 | to | PLP-142-000005611 |
| PLP-142-000005614 | to | PLP-142-000005614 |
| PLP-142-000005621 | to | PLP-142-000005621 |
| PLP-142-000005623 | to | PLP-142-000005623 |
| PLP-142-000005632 | to | PLP-142-000005632 |
| PLP-142-000005636 | to | PLP-142-000005638 |
| PLP-142-000005640 | to | PLP-142-000005640 |
| PLP-142-000005645 | to | PLP-142-000005645 |
| PLP-142-000005654 | to | PLP-142-000005655 |
| PLP-142-000005657 | to | PLP-142-000005657 |
| PLP-142-000005672 | to | PLP-142-000005674 |
| PLP-142-000005685 | to | PLP-142-000005685 |
| PLP-142-000005694 | to | PLP-142-000005694 |
| PLP-142-000005698 | to | PLP-142-000005698 |
| PLP-142-000005747 | to | PLP-142-000005747 |
| PLP-142-000005752 | to | PLP-142-000005752 |
| PLP-142-000005755 | to | PLP-142-000005755 |
| PLP-142-000005758 | to | PLP-142-000005758 |
| PLP-142-000005765 | to | PLP-142-000005765 |
| PLP-142-000005771 | to | PLP-142-000005771 |
| PLP-142-000005784 | to | PLP-142-000005784 |
| PLP-142-000005798 | to | PLP-142-000005798 |
| PLP-142-000005805 | to | PLP-142-000005806 |
| PLP-142-000005808 | to | PLP-142-000005808 |
| PLP-142-000005815 | to | PLP-142-000005815 |
| PLP-142-000005822 | to | PLP-142-000005822 |
| PLP-142-000005840 | to | PLP-142-000005840 |
| PLP-142-000005853 | to | PLP-142-000005853 |
| PLP-142-000005876 | to | PLP-142-000005876 |
| PLP-142-000005879 | to | PLP-142-000005879 |
| PLP-142-000005887 | to | PLP-142-000005889 |
| PLP-142-000005900 | to | PLP-142-000005900 |
| PLP-142-000005903 | to | PLP-142-000005903 |
| PLP-142-000005905 | to | PLP-142-000005905 |
| PLP-142-000005908 | to | PLP-142-000005908 |
| PLP-142-000005913 | to | PLP-142-000005913 |
| PLP-142-000005936 | to | PLP-142-000005938 |
| PLP-142-000005942 | to | PLP-142-000005943 |
| PLP-142-000005945 | to | PLP-142-000005945 |
| PLP-142-000005975 | to | PLP-142-000005975 |
| PLP-142-000005981 | to | PLP-142-000005981 |
| PLP-142-000005986 | to | PLP-142-000005986 |
| PLP-142-000005988 | to | PLP-142-000005988 |
| PLP-142-000005996 | to | PLP-142-000005997 |

| | | |
|---|---|---|
| PLP-142-000006009 | to | PLP-142-000006010 |
| PLP-142-000006015 | to | PLP-142-000006016 |
| PLP-142-000006020 | to | PLP-142-000006020 |
| PLP-142-000006023 | to | PLP-142-000006025 |
| PLP-142-000006027 | to | PLP-142-000006027 |
| PLP-142-000006030 | to | PLP-142-000006031 |
| PLP-142-000006034 | to | PLP-142-000006034 |
| PLP-142-000006036 | to | PLP-142-000006036 |
| PLP-142-000006038 | to | PLP-142-000006038 |
| PLP-142-000006041 | to | PLP-142-000006041 |
| PLP-142-000006045 | to | PLP-142-000006045 |
| PLP-142-000006056 | to | PLP-142-000006056 |
| PLP-142-000006062 | to | PLP-142-000006062 |
| PLP-142-000006073 | to | PLP-142-000006074 |
| PLP-142-000006083 | to | PLP-142-000006084 |
| PLP-142-000006086 | to | PLP-142-000006086 |
| PLP-142-000006088 | to | PLP-142-000006090 |
| PLP-142-000006093 | to | PLP-142-000006093 |
| PLP-142-000006101 | to | PLP-142-000006101 |
| PLP-142-000006103 | to | PLP-142-000006104 |
| PLP-142-000006125 | to | PLP-142-000006125 |
| PLP-142-000006128 | to | PLP-142-000006128 |
| PLP-142-000006137 | to | PLP-142-000006137 |
| PLP-142-000006140 | to | PLP-142-000006140 |
| PLP-142-000006144 | to | PLP-142-000006144 |
| PLP-142-000006163 | to | PLP-142-000006164 |
| PLP-142-000006166 | to | PLP-142-000006166 |
| PLP-142-000006173 | to | PLP-142-000006173 |
| PLP-142-000006184 | to | PLP-142-000006184 |
| PLP-142-000006186 | to | PLP-142-000006186 |
| PLP-142-000006190 | to | PLP-142-000006190 |
| PLP-142-000006194 | to | PLP-142-000006194 |
| PLP-142-000006196 | to | PLP-142-000006196 |
| PLP-142-000006198 | to | PLP-142-000006201 |
| PLP-142-000006205 | to | PLP-142-000006205 |
| PLP-142-000006210 | to | PLP-142-000006210 |
| PLP-142-000006216 | to | PLP-142-000006216 |
| PLP-142-000006226 | to | PLP-142-000006227 |
| PLP-142-000006245 | to | PLP-142-000006249 |
| PLP-142-000006255 | to | PLP-142-000006255 |
| PLP-142-000006263 | to | PLP-142-000006270 |
| PLP-142-000006272 | to | PLP-142-000006274 |
| PLP-142-000006307 | to | PLP-142-000006307 |
| PLP-142-000006313 | to | PLP-142-000006313 |

| | | |
|---|---|---|
| PLP-142-000006321 | to | PLP-142-000006322 |
| PLP-142-000006328 | to | PLP-142-000006328 |
| PLP-142-000006337 | to | PLP-142-000006337 |
| PLP-142-000006347 | to | PLP-142-000006348 |
| PLP-142-000006350 | to | PLP-142-000006351 |
| PLP-142-000006359 | to | PLP-142-000006365 |
| PLP-142-000006381 | to | PLP-142-000006381 |
| PLP-142-000006383 | to | PLP-142-000006383 |
| PLP-142-000006386 | to | PLP-142-000006387 |
| PLP-142-000006405 | to | PLP-142-000006407 |
| PLP-142-000006410 | to | PLP-142-000006410 |
| PLP-142-000006412 | to | PLP-142-000006419 |
| PLP-142-000006429 | to | PLP-142-000006431 |
| PLP-142-000006436 | to | PLP-142-000006437 |
| PLP-142-000006439 | to | PLP-142-000006439 |
| PLP-142-000006450 | to | PLP-142-000006453 |
| PLP-142-000006457 | to | PLP-142-000006457 |
| PLP-142-000006461 | to | PLP-142-000006463 |
| PLP-142-000006469 | to | PLP-142-000006469 |
| PLP-142-000006485 | to | PLP-142-000006488 |
| PLP-142-000006496 | to | PLP-142-000006496 |
| PLP-142-000006503 | to | PLP-142-000006504 |
| PLP-142-000006513 | to | PLP-142-000006513 |
| PLP-142-000006527 | to | PLP-142-000006528 |
| PLP-142-000006538 | to | PLP-142-000006540 |
| PLP-142-000006542 | to | PLP-142-000006542 |
| PLP-142-000006544 | to | PLP-142-000006544 |
| PLP-142-000006562 | to | PLP-142-000006562 |
| PLP-142-000006590 | to | PLP-142-000006590 |
| PLP-142-000006595 | to | PLP-142-000006595 |
| PLP-142-000006608 | to | PLP-142-000006608 |
| PLP-142-000006614 | to | PLP-142-000006614 |
| PLP-142-000006619 | to | PLP-142-000006619 |
| PLP-142-000006626 | to | PLP-142-000006627 |
| PLP-142-000006630 | to | PLP-142-000006631 |
| PLP-142-000006633 | to | PLP-142-000006637 |
| PLP-142-000006646 | to | PLP-142-000006646 |
| PLP-142-000006649 | to | PLP-142-000006649 |
| PLP-142-000006664 | to | PLP-142-000006664 |
| PLP-142-000006673 | to | PLP-142-000006673 |
| PLP-142-000006680 | to | PLP-142-000006684 |
| PLP-142-000006687 | to | PLP-142-000006687 |
| PLP-142-000006689 | to | PLP-142-000006689 |
| PLP-142-000006692 | to | PLP-142-000006692 |

| | | |
|---|---|---|
| PLP-142-000006695 | to | PLP-142-000006695 |
| PLP-142-000006707 | to | PLP-142-000006707 |
| PLP-142-000006714 | to | PLP-142-000006714 |
| PLP-142-000006716 | to | PLP-142-000006717 |
| PLP-142-000006724 | to | PLP-142-000006724 |
| PLP-142-000006739 | to | PLP-142-000006740 |
| PLP-142-000006742 | to | PLP-142-000006746 |
| PLP-142-000006748 | to | PLP-142-000006749 |
| PLP-142-000006751 | to | PLP-142-000006752 |
| PLP-142-000006755 | to | PLP-142-000006755 |
| PLP-142-000006757 | to | PLP-142-000006759 |
| PLP-142-000006770 | to | PLP-142-000006774 |
| PLP-142-000006781 | to | PLP-142-000006781 |
| PLP-142-000006785 | to | PLP-142-000006786 |
| PLP-142-000006788 | to | PLP-142-000006790 |
| PLP-142-000006796 | to | PLP-142-000006796 |
| PLP-142-000006808 | to | PLP-142-000006808 |
| PLP-142-000006816 | to | PLP-142-000006821 |
| PLP-142-000006830 | to | PLP-142-000006830 |
| PLP-142-000006835 | to | PLP-142-000006835 |
| PLP-142-000006851 | to | PLP-142-000006851 |
| PLP-142-000006858 | to | PLP-142-000006858 |
| PLP-142-000006877 | to | PLP-142-000006878 |
| PLP-142-000006882 | to | PLP-142-000006882 |
| PLP-142-000006884 | to | PLP-142-000006891 |
| PLP-142-000006893 | to | PLP-142-000006896 |
| PLP-142-000006898 | to | PLP-142-000006911 |
| PLP-142-000006913 | to | PLP-142-000006913 |
| PLP-142-000006915 | to | PLP-142-000006915 |
| PLP-142-000006917 | to | PLP-142-000006917 |
| PLP-142-000006919 | to | PLP-142-000006919 |
| PLP-142-000006922 | to | PLP-142-000006935 |
| PLP-142-000006937 | to | PLP-142-000006946 |
| PLP-142-000006949 | to | PLP-142-000006949 |
| PLP-142-000006969 | to | PLP-142-000006970 |
| PLP-142-000006973 | to | PLP-142-000006973 |
| PLP-142-000006975 | to | PLP-142-000006978 |
| PLP-142-000006987 | to | PLP-142-000006987 |
| PLP-142-000006990 | to | PLP-142-000006991 |
| PLP-142-000006993 | to | PLP-142-000006996 |
| PLP-142-000006998 | to | PLP-142-000006998 |
| PLP-142-000007000 | to | PLP-142-000007005 |
| PLP-142-000007007 | to | PLP-142-000007011 |
| PLP-142-000007013 | to | PLP-142-000007016 |

| | | |
|---|---|---|
| PLP-142-000007024 | to | PLP-142-000007024 |
| PLP-142-000007044 | to | PLP-142-000007044 |
| PLP-142-000007046 | to | PLP-142-000007046 |
| PLP-142-000007048 | to | PLP-142-000007048 |
| PLP-142-000007050 | to | PLP-142-000007052 |
| PLP-142-000007054 | to | PLP-142-000007055 |
| PLP-142-000007060 | to | PLP-142-000007060 |
| PLP-142-000007066 | to | PLP-142-000007068 |
| PLP-142-000007072 | to | PLP-142-000007072 |
| PLP-142-000007088 | to | PLP-142-000007090 |
| PLP-142-000007098 | to | PLP-142-000007098 |
| PLP-142-000007112 | to | PLP-142-000007112 |
| PLP-142-000007123 | to | PLP-142-000007133 |
| PLP-142-000007136 | to | PLP-142-000007140 |
| PLP-142-000007147 | to | PLP-142-000007147 |
| PLP-142-000007154 | to | PLP-142-000007154 |
| PLP-142-000007162 | to | PLP-142-000007162 |
| PLP-142-000007164 | to | PLP-142-000007164 |
| PLP-142-000007166 | to | PLP-142-000007171 |
| PLP-142-000007180 | to | PLP-142-000007180 |
| PLP-142-000007184 | to | PLP-142-000007186 |
| PLP-142-000007189 | to | PLP-142-000007189 |
| PLP-142-000007195 | to | PLP-142-000007196 |
| PLP-142-000007198 | to | PLP-142-000007202 |
| PLP-142-000007205 | to | PLP-142-000007213 |
| PLP-142-000007215 | to | PLP-142-000007215 |
| PLP-142-000007220 | to | PLP-142-000007220 |
| PLP-142-000007228 | to | PLP-142-000007229 |
| PLP-142-000007265 | to | PLP-142-000007265 |
| PLP-142-000007268 | to | PLP-142-000007268 |
| PLP-142-000007270 | to | PLP-142-000007270 |
| PLP-142-000007272 | to | PLP-142-000007272 |
| PLP-142-000007275 | to | PLP-142-000007275 |
| PLP-142-000007285 | to | PLP-142-000007285 |
| PLP-142-000007288 | to | PLP-142-000007288 |
| PLP-142-000007290 | to | PLP-142-000007290 |
| PLP-142-000007292 | to | PLP-142-000007293 |
| PLP-142-000007297 | to | PLP-142-000007297 |
| PLP-142-000007306 | to | PLP-142-000007307 |
| PLP-142-000007309 | to | PLP-142-000007313 |
| PLP-142-000007372 | to | PLP-142-000007372 |
| PLP-142-000007374 | to | PLP-142-000007379 |
| PLP-142-000007387 | to | PLP-142-000007389 |
| PLP-142-000007399 | to | PLP-142-000007399 |

| | | |
|---|---|---|
| PLP-142-000007422 | to | PLP-142-000007423 |
| PLP-142-000007431 | to | PLP-142-000007431 |
| PLP-142-000007435 | to | PLP-142-000007435 |
| PLP-142-000007451 | to | PLP-142-000007451 |
| PLP-142-000007453 | to | PLP-142-000007453 |
| PLP-142-000007455 | to | PLP-142-000007460 |
| PLP-142-000007469 | to | PLP-142-000007469 |
| PLP-142-000007476 | to | PLP-142-000007479 |
| PLP-142-000007481 | to | PLP-142-000007484 |
| PLP-142-000007486 | to | PLP-142-000007496 |
| PLP-142-000007499 | to | PLP-142-000007499 |
| PLP-142-000007502 | to | PLP-142-000007502 |
| PLP-142-000007509 | to | PLP-142-000007510 |
| PLP-142-000007529 | to | PLP-142-000007530 |
| PLP-142-000007536 | to | PLP-142-000007536 |
| PLP-142-000007546 | to | PLP-142-000007546 |
| PLP-142-000007559 | to | PLP-142-000007559 |
| PLP-142-000007568 | to | PLP-142-000007568 |
| PLP-142-000007575 | to | PLP-142-000007575 |
| PLP-142-000007584 | to | PLP-142-000007587 |
| PLP-142-000007589 | to | PLP-142-000007590 |
| PLP-142-000007616 | to | PLP-142-000007616 |
| PLP-142-000007624 | to | PLP-142-000007625 |
| PLP-142-000007640 | to | PLP-142-000007643 |
| PLP-142-000007658 | to | PLP-142-000007658 |
| PLP-142-000007683 | to | PLP-142-000007683 |
| PLP-142-000007687 | to | PLP-142-000007691 |
| PLP-142-000007694 | to | PLP-142-000007695 |
| PLP-142-000007697 | to | PLP-142-000007697 |
| PLP-142-000007701 | to | PLP-142-000007701 |
| PLP-142-000007705 | to | PLP-142-000007707 |
| PLP-142-000007712 | to | PLP-142-000007717 |
| PLP-142-000007728 | to | PLP-142-000007729 |
| PLP-142-000007743 | to | PLP-142-000007743 |
| PLP-142-000007750 | to | PLP-142-000007750 |
| PLP-142-000007762 | to | PLP-142-000007763 |
| PLP-142-000007765 | to | PLP-142-000007766 |
| PLP-142-000007775 | to | PLP-142-000007775 |
| PLP-142-000007778 | to | PLP-142-000007778 |
| PLP-142-000007786 | to | PLP-142-000007786 |
| PLP-142-000007788 | to | PLP-142-000007788 |
| PLP-142-000007795 | to | PLP-142-000007795 |
| PLP-142-000007799 | to | PLP-142-000007799 |
| PLP-142-000007802 | to | PLP-142-000007804 |

| | | |
|---|---|---|
| PLP-142-000007807 | to | PLP-142-000007808 |
| PLP-142-000007812 | to | PLP-142-000007812 |
| PLP-142-000007833 | to | PLP-142-000007833 |
| PLP-142-000007835 | to | PLP-142-000007835 |
| PLP-142-000007842 | to | PLP-142-000007845 |
| PLP-142-000007849 | to | PLP-142-000007849 |
| PLP-142-000007852 | to | PLP-142-000007852 |
| PLP-142-000007861 | to | PLP-142-000007862 |
| PLP-142-000007875 | to | PLP-142-000007876 |
| PLP-142-000007878 | to | PLP-142-000007879 |
| PLP-142-000007885 | to | PLP-142-000007885 |
| PLP-142-000007890 | to | PLP-142-000007890 |
| PLP-142-000007896 | to | PLP-142-000007896 |
| PLP-142-000007899 | to | PLP-142-000007899 |
| PLP-142-000007901 | to | PLP-142-000007901 |
| PLP-142-000007904 | to | PLP-142-000007904 |
| PLP-142-000007908 | to | PLP-142-000007908 |
| PLP-142-000007912 | to | PLP-142-000007912 |
| PLP-142-000007923 | to | PLP-142-000007923 |
| PLP-142-000007929 | to | PLP-142-000007929 |
| PLP-142-000007936 | to | PLP-142-000007936 |
| PLP-142-000007942 | to | PLP-142-000007942 |
| PLP-142-000007949 | to | PLP-142-000007952 |
| PLP-142-000007955 | to | PLP-142-000007956 |
| PLP-142-000007964 | to | PLP-142-000007964 |
| PLP-142-000007968 | to | PLP-142-000007968 |
| PLP-142-000007977 | to | PLP-142-000007985 |
| PLP-142-000007991 | to | PLP-142-000007993 |
| PLP-142-000007999 | to | PLP-142-000007999 |
| PLP-142-000008002 | to | PLP-142-000008002 |
| PLP-142-000008006 | to | PLP-142-000008006 |
| PLP-142-000008015 | to | PLP-142-000008018 |
| PLP-142-000008042 | to | PLP-142-000008043 |
| PLP-142-000008045 | to | PLP-142-000008045 |
| PLP-142-000008048 | to | PLP-142-000008048 |
| PLP-142-000008055 | to | PLP-142-000008055 |
| PLP-142-000008059 | to | PLP-142-000008061 |
| PLP-142-000008064 | to | PLP-142-000008064 |
| PLP-142-000008067 | to | PLP-142-000008067 |
| PLP-142-000008075 | to | PLP-142-000008075 |
| PLP-142-000008088 | to | PLP-142-000008089 |
| PLP-142-000008093 | to | PLP-142-000008093 |
| PLP-142-000008096 | to | PLP-142-000008097 |
| PLP-142-000008111 | to | PLP-142-000008113 |

| | | |
|---|---|---|
| PLP-142-000008115 | to | PLP-142-000008117 |
| PLP-142-000008142 | to | PLP-142-000008143 |
| PLP-142-000008147 | to | PLP-142-000008147 |
| PLP-142-000008153 | to | PLP-142-000008153 |
| PLP-142-000008155 | to | PLP-142-000008155 |
| PLP-142-000008157 | to | PLP-142-000008157 |
| PLP-142-000008159 | to | PLP-142-000008159 |
| PLP-142-000008173 | to | PLP-142-000008175 |
| PLP-142-000008177 | to | PLP-142-000008177 |
| PLP-142-000008181 | to | PLP-142-000008181 |
| PLP-142-000008183 | to | PLP-142-000008183 |
| PLP-142-000008186 | to | PLP-142-000008186 |
| PLP-142-000008190 | to | PLP-142-000008191 |
| PLP-142-000008201 | to | PLP-142-000008201 |
| PLP-142-000008203 | to | PLP-142-000008203 |
| PLP-142-000008205 | to | PLP-142-000008205 |
| PLP-142-000008208 | to | PLP-142-000008208 |
| PLP-142-000008215 | to | PLP-142-000008216 |
| PLP-142-000008219 | to | PLP-142-000008219 |
| PLP-142-000008223 | to | PLP-142-000008223 |
| PLP-142-000008232 | to | PLP-142-000008232 |
| PLP-142-000008242 | to | PLP-142-000008242 |
| PLP-142-000008268 | to | PLP-142-000008268 |
| PLP-142-000008270 | to | PLP-142-000008272 |
| PLP-142-000008274 | to | PLP-142-000008274 |
| PLP-142-000008284 | to | PLP-142-000008286 |
| PLP-142-000008299 | to | PLP-142-000008306 |
| PLP-142-000008308 | to | PLP-142-000008308 |
| PLP-142-000008316 | to | PLP-142-000008317 |
| PLP-142-000008319 | to | PLP-142-000008319 |
| PLP-142-000008323 | to | PLP-142-000008323 |
| PLP-142-000008327 | to | PLP-142-000008327 |
| PLP-142-000008334 | to | PLP-142-000008334 |
| PLP-142-000008339 | to | PLP-142-000008340 |
| PLP-142-000008372 | to | PLP-142-000008374 |
| PLP-142-000008383 | to | PLP-142-000008383 |
| PLP-142-000008387 | to | PLP-142-000008387 |
| PLP-142-000008390 | to | PLP-142-000008390 |
| PLP-142-000008395 | to | PLP-142-000008395 |
| PLP-142-000008401 | to | PLP-142-000008402 |
| PLP-142-000008404 | to | PLP-142-000008404 |
| PLP-142-000008418 | to | PLP-142-000008418 |
| PLP-142-000008428 | to | PLP-142-000008428 |
| PLP-142-000008433 | to | PLP-142-000008440 |

| | | |
|---|---|---|
| PLP-142-000008442 | to | PLP-142-000008442 |
| PLP-142-000008444 | to | PLP-142-000008444 |
| PLP-142-000008449 | to | PLP-142-000008449 |
| PLP-142-000008452 | to | PLP-142-000008453 |
| PLP-142-000008459 | to | PLP-142-000008459 |
| PLP-142-000008461 | to | PLP-142-000008461 |
| PLP-142-000008477 | to | PLP-142-000008480 |
| PLP-142-000008486 | to | PLP-142-000008487 |
| PLP-142-000008500 | to | PLP-142-000008502 |
| PLP-142-000008529 | to | PLP-142-000008529 |
| PLP-142-000008534 | to | PLP-142-000008534 |
| PLP-142-000008538 | to | PLP-142-000008539 |
| PLP-142-000008549 | to | PLP-142-000008549 |
| PLP-142-000008586 | to | PLP-142-000008586 |
| PLP-142-000008591 | to | PLP-142-000008591 |
| PLP-142-000008593 | to | PLP-142-000008595 |
| PLP-142-000008601 | to | PLP-142-000008601 |
| PLP-142-000008622 | to | PLP-142-000008625 |
| PLP-142-000008627 | to | PLP-142-000008628 |
| PLP-142-000008636 | to | PLP-142-000008637 |
| PLP-142-000008641 | to | PLP-142-000008641 |
| PLP-142-000008645 | to | PLP-142-000008646 |
| PLP-142-000008648 | to | PLP-142-000008648 |
| PLP-142-000008653 | to | PLP-142-000008654 |
| PLP-142-000008661 | to | PLP-142-000008661 |
| PLP-142-000008668 | to | PLP-142-000008670 |
| PLP-142-000008697 | to | PLP-142-000008698 |
| PLP-142-000008708 | to | PLP-142-000008708 |
| PLP-142-000008723 | to | PLP-142-000008724 |
| PLP-142-000008736 | to | PLP-142-000008737 |
| PLP-142-000008740 | to | PLP-142-000008740 |
| PLP-142-000008742 | to | PLP-142-000008744 |
| PLP-142-000008760 | to | PLP-142-000008760 |
| PLP-142-000008771 | to | PLP-142-000008774 |
| PLP-142-000008779 | to | PLP-142-000008780 |
| PLP-142-000008783 | to | PLP-142-000008783 |
| PLP-142-000008799 | to | PLP-142-000008799 |
| PLP-142-000008813 | to | PLP-142-000008813 |
| PLP-142-000008817 | to | PLP-142-000008817 |
| PLP-142-000008839 | to | PLP-142-000008839 |
| PLP-142-000008843 | to | PLP-142-000008843 |
| PLP-142-000008847 | to | PLP-142-000008847 |
| PLP-142-000008849 | to | PLP-142-000008849 |
| PLP-142-000008855 | to | PLP-142-000008855 |

| PLP-142-000008868 | to | PLP-142-000008869 |
| PLP-142-000008875 | to | PLP-142-000008875 |
| PLP-142-000008882 | to | PLP-142-000008886 |
| PLP-142-000008890 | to | PLP-142-000008891 |
| PLP-142-000008898 | to | PLP-142-000008898 |
| PLP-142-000008908 | to | PLP-142-000008908 |
| PLP-142-000008911 | to | PLP-142-000008911 |
| PLP-142-000008915 | to | PLP-142-000008917 |
| PLP-142-000008928 | to | PLP-142-000008929 |
| PLP-142-000008936 | to | PLP-142-000008937 |
| PLP-142-000008947 | to | PLP-142-000008947 |
| PLP-142-000008951 | to | PLP-142-000008952 |
| PLP-142-000008954 | to | PLP-142-000008955 |
| PLP-142-000008971 | to | PLP-142-000008971 |
| PLP-142-000008973 | to | PLP-142-000008974 |
| PLP-142-000008983 | to | PLP-142-000008983 |
| PLP-142-000008985 | to | PLP-142-000008986 |
| PLP-142-000009001 | to | PLP-142-000009001 |
| PLP-142-000009009 | to | PLP-142-000009009 |
| PLP-142-000009025 | to | PLP-142-000009026 |
| PLP-142-000009032 | to | PLP-142-000009032 |
| PLP-142-000009054 | to | PLP-142-000009055 |
| PLP-142-000009065 | to | PLP-142-000009067 |
| PLP-142-000009069 | to | PLP-142-000009069 |
| PLP-142-000009074 | to | PLP-142-000009076 |
| PLP-142-000009081 | to | PLP-142-000009081 |
| PLP-142-000009086 | to | PLP-142-000009086 |
| PLP-142-000009088 | to | PLP-142-000009090 |
| PLP-142-000009093 | to | PLP-142-000009093 |
| PLP-142-000009161 | to | PLP-142-000009162 |
| PLP-142-000009164 | to | PLP-142-000009164 |
| PLP-142-000009194 | to | PLP-142-000009194 |
| PLP-142-000009202 | to | PLP-142-000009202 |
| PLP-142-000009208 | to | PLP-142-000009210 |
| PLP-142-000009215 | to | PLP-142-000009219 |
| PLP-142-000009222 | to | PLP-142-000009225 |
| PLP-142-000009237 | to | PLP-142-000009237 |
| PLP-142-000009239 | to | PLP-142-000009239 |
| PLP-142-000009241 | to | PLP-142-000009241 |
| PLP-142-000009249 | to | PLP-142-000009249 |
| PLP-142-000009252 | to | PLP-142-000009252 |
| PLP-142-000009255 | to | PLP-142-000009255 |
| PLP-142-000009258 | to | PLP-142-000009258 |
| PLP-142-000009268 | to | PLP-142-000009268 |

| PLP-142-000009276 | to | PLP-142-000009278 |
|---|---|---|
| PLP-142-000009293 | to | PLP-142-000009294 |
| PLP-142-000009296 | to | PLP-142-000009300 |
| PLP-142-000009302 | to | PLP-142-000009304 |
| PLP-142-000009306 | to | PLP-142-000009306 |
| PLP-142-000009308 | to | PLP-142-000009328 |
| PLP-142-000009333 | to | PLP-142-000009333 |
| PLP-142-000009339 | to | PLP-142-000009339 |
| PLP-142-000009343 | to | PLP-142-000009344 |
| PLP-142-000009353 | to | PLP-142-000009357 |
| PLP-142-000009359 | to | PLP-142-000009359 |
| PLP-142-000009361 | to | PLP-142-000009364 |
| PLP-142-000009367 | to | PLP-142-000009369 |
| PLP-142-000009373 | to | PLP-142-000009374 |
| PLP-142-000009377 | to | PLP-142-000009378 |
| PLP-142-000009385 | to | PLP-142-000009385 |
| PLP-142-000009387 | to | PLP-142-000009387 |
| PLP-142-000009389 | to | PLP-142-000009391 |
| PLP-142-000009395 | to | PLP-142-000009396 |
| PLP-142-000009400 | to | PLP-142-000009401 |
| PLP-142-000009404 | to | PLP-142-000009404 |
| PLP-142-000009406 | to | PLP-142-000009406 |
| PLP-142-000009408 | to | PLP-142-000009410 |
| PLP-142-000009413 | to | PLP-142-000009414 |
| PLP-142-000009429 | to | PLP-142-000009429 |
| PLP-142-000009431 | to | PLP-142-000009431 |
| PLP-142-000009435 | to | PLP-142-000009435 |
| PLP-142-000009455 | to | PLP-142-000009455 |
| PLP-142-000009460 | to | PLP-142-000009460 |
| PLP-142-000009525 | to | PLP-142-000009526 |
| PLP-142-000009532 | to | PLP-142-000009534 |
| PLP-142-000009537 | to | PLP-142-000009539 |
| PLP-142-000009541 | to | PLP-142-000009541 |
| PLP-142-000009544 | to | PLP-142-000009544 |
| PLP-142-000009546 | to | PLP-142-000009547 |
| PLP-142-000009549 | to | PLP-142-000009549 |
| PLP-142-000009554 | to | PLP-142-000009555 |
| PLP-142-000009557 | to | PLP-142-000009557 |
| PLP-142-000009559 | to | PLP-142-000009561 |
| PLP-142-000009580 | to | PLP-142-000009580 |
| PLP-142-000009582 | to | PLP-142-000009592 |
| PLP-142-000009595 | to | PLP-142-000009600 |
| PLP-142-000009606 | to | PLP-142-000009606 |
| PLP-142-000009608 | to | PLP-142-000009608 |

| | | |
|---|---|---|
| PLP-142-000009623 | to | PLP-142-000009625 |
| PLP-142-000009637 | to | PLP-142-000009637 |
| PLP-142-000009640 | to | PLP-142-000009640 |
| PLP-142-000009655 | to | PLP-142-000009656 |
| PLP-142-000009661 | to | PLP-142-000009664 |
| PLP-142-000009674 | to | PLP-142-000009676 |
| PLP-142-000009682 | to | PLP-142-000009682 |
| PLP-142-000009691 | to | PLP-142-000009691 |
| PLP-142-000009693 | to | PLP-142-000009693 |
| PLP-142-000009698 | to | PLP-142-000009702 |
| PLP-142-000009706 | to | PLP-142-000009716 |
| PLP-142-000009726 | to | PLP-142-000009728 |
| PLP-142-000009730 | to | PLP-142-000009730 |
| PLP-142-000009748 | to | PLP-142-000009748 |
| PLP-142-000009756 | to | PLP-142-000009757 |
| PLP-142-000009759 | to | PLP-142-000009759 |
| PLP-142-000009768 | to | PLP-142-000009768 |
| PLP-142-000009785 | to | PLP-142-000009787 |
| PLP-142-000009789 | to | PLP-142-000009789 |
| PLP-142-000009793 | to | PLP-142-000009795 |
| PLP-142-000009808 | to | PLP-142-000009808 |
| PLP-142-000009813 | to | PLP-142-000009814 |
| PLP-142-000009819 | to | PLP-142-000009820 |
| PLP-142-000009822 | to | PLP-142-000009822 |
| PLP-142-000009828 | to | PLP-142-000009828 |
| PLP-142-000009839 | to | PLP-142-000009841 |
| PLP-142-000009846 | to | PLP-142-000009849 |
| PLP-142-000009852 | to | PLP-142-000009852 |
| PLP-142-000009855 | to | PLP-142-000009855 |
| PLP-142-000009870 | to | PLP-142-000009870 |
| PLP-142-000009886 | to | PLP-142-000009886 |
| PLP-142-000009893 | to | PLP-142-000009893 |
| PLP-142-000009895 | to | PLP-142-000009896 |
| PLP-142-000009898 | to | PLP-142-000009898 |
| PLP-142-000009904 | to | PLP-142-000009906 |
| PLP-142-000009908 | to | PLP-142-000009911 |
| PLP-142-000009924 | to | PLP-142-000009927 |
| PLP-142-000009934 | to | PLP-142-000009935 |
| PLP-142-000009941 | to | PLP-142-000009942 |
| PLP-142-000009944 | to | PLP-142-000009948 |
| PLP-142-000009952 | to | PLP-142-000009952 |
| PLP-142-000009955 | to | PLP-142-000009957 |
| PLP-142-000009962 | to | PLP-142-000009962 |
| PLP-142-000009967 | to | PLP-142-000009967 |

| | | |
|---|---|---|
| PLP-142-000009975 | to | PLP-142-000009976 |
| PLP-142-000009978 | to | PLP-142-000009979 |
| PLP-142-000009990 | to | PLP-142-000009990 |
| PLP-142-000009996 | to | PLP-142-000009996 |
| PLP-142-000010002 | to | PLP-142-000010003 |
| PLP-142-000010010 | to | PLP-142-000010013 |
| PLP-142-000010020 | to | PLP-142-000010021 |
| PLP-142-000010033 | to | PLP-142-000010033 |
| PLP-142-000010037 | to | PLP-142-000010037 |
| PLP-142-000010043 | to | PLP-142-000010043 |
| PLP-142-000010045 | to | PLP-142-000010046 |
| PLP-142-000010059 | to | PLP-142-000010064 |
| PLP-142-000010069 | to | PLP-142-000010069 |
| PLP-142-000010074 | to | PLP-142-000010074 |
| PLP-142-000010087 | to | PLP-142-000010087 |
| PLP-142-000010113 | to | PLP-142-000010113 |
| PLP-142-000010121 | to | PLP-142-000010122 |
| PLP-142-000010136 | to | PLP-142-000010137 |
| PLP-142-000010139 | to | PLP-142-000010139 |
| PLP-142-000010143 | to | PLP-142-000010143 |
| PLP-142-000010152 | to | PLP-142-000010152 |
| PLP-142-000010154 | to | PLP-142-000010154 |
| PLP-142-000010156 | to | PLP-142-000010156 |
| PLP-142-000010172 | to | PLP-142-000010174 |
| PLP-142-000010176 | to | PLP-142-000010177 |
| PLP-142-000010183 | to | PLP-142-000010185 |
| PLP-142-000010187 | to | PLP-142-000010187 |
| PLP-142-000010189 | to | PLP-142-000010189 |
| PLP-142-000010191 | to | PLP-142-000010191 |
| PLP-142-000010215 | to | PLP-142-000010215 |
| PLP-142-000010217 | to | PLP-142-000010217 |
| PLP-142-000010223 | to | PLP-142-000010223 |
| PLP-142-000010235 | to | PLP-142-000010240 |
| PLP-142-000010261 | to | PLP-142-000010261 |
| PLP-142-000010264 | to | PLP-142-000010264 |
| PLP-142-000010345 | to | PLP-142-000010351 |
| PLP-142-000010366 | to | PLP-142-000010368 |
| PLP-142-000010372 | to | PLP-142-000010373 |
| PLP-142-000010384 | to | PLP-142-000010385 |
| PLP-142-000010387 | to | PLP-142-000010387 |
| PLP-142-000010396 | to | PLP-142-000010396 |
| PLP-142-000010402 | to | PLP-142-000010402 |
| PLP-142-000010408 | to | PLP-142-000010408 |
| PLP-142-000010413 | to | PLP-142-000010413 |

| | | |
|---|---|---|
| PLP-142-000010416 | to | PLP-142-000010416 |
| PLP-142-000010418 | to | PLP-142-000010418 |
| PLP-142-000010421 | to | PLP-142-000010421 |
| PLP-142-000010442 | to | PLP-142-000010444 |
| PLP-142-000010462 | to | PLP-142-000010462 |
| PLP-142-000010465 | to | PLP-142-000010465 |
| PLP-142-000010467 | to | PLP-142-000010470 |
| PLP-142-000010481 | to | PLP-142-000010485 |
| PLP-142-000010487 | to | PLP-142-000010491 |
| PLP-142-000010504 | to | PLP-142-000010504 |
| PLP-142-000010511 | to | PLP-142-000010513 |
| PLP-142-000010532 | to | PLP-142-000010538 |
| PLP-142-000010540 | to | PLP-142-000010540 |
| PLP-142-000010549 | to | PLP-142-000010549 |
| PLP-142-000010557 | to | PLP-142-000010559 |
| PLP-142-000010569 | to | PLP-142-000010570 |
| PLP-142-000010579 | to | PLP-142-000010579 |
| PLP-142-000010593 | to | PLP-142-000010593 |
| PLP-142-000010608 | to | PLP-142-000010611 |
| PLP-142-000010630 | to | PLP-142-000010632 |
| PLP-142-000010650 | to | PLP-142-000010652 |
| PLP-142-000010655 | to | PLP-142-000010655 |
| PLP-142-000010665 | to | PLP-142-000010665 |
| PLP-142-000010692 | to | PLP-142-000010692 |
| PLP-142-000010723 | to | PLP-142-000010723 |
| PLP-142-000010729 | to | PLP-142-000010729 |
| PLP-142-000010731 | to | PLP-142-000010732 |
| PLP-142-000010746 | to | PLP-142-000010746 |
| PLP-142-000010748 | to | PLP-142-000010751 |
| PLP-142-000010758 | to | PLP-142-000010759 |
| PLP-142-000010766 | to | PLP-142-000010766 |
| PLP-142-000010768 | to | PLP-142-000010775 |
| PLP-142-000010777 | to | PLP-142-000010778 |
| PLP-142-000010822 | to | PLP-142-000010822 |
| PLP-142-000010825 | to | PLP-142-000010832 |
| PLP-142-000010838 | to | PLP-142-000010902 |
| PLP-142-000010910 | to | PLP-142-000011554 |
| PLP-142-000011557 | to | PLP-142-000011559 |
| PLP-143-000000003 | to | PLP-143-000000004 |
| PLP-143-000000007 | to | PLP-143-000000007 |
| PLP-143-000000011 | to | PLP-143-000000011 |
| PLP-143-000000016 | to | PLP-143-000000016 |
| PLP-143-000000018 | to | PLP-143-000000018 |
| PLP-143-000000020 | to | PLP-143-000000020 |

| | | |
|---|---|---|
| PLP-143-000000037 | to | PLP-143-000000037 |
| PLP-143-000000043 | to | PLP-143-000000043 |
| PLP-143-000000045 | to | PLP-143-000000045 |
| PLP-143-000000076 | to | PLP-143-000000076 |
| PLP-143-000000082 | to | PLP-143-000000082 |
| PLP-143-000000084 | to | PLP-143-000000086 |
| PLP-143-000000088 | to | PLP-143-000000088 |
| PLP-143-000000091 | to | PLP-143-000000091 |
| PLP-143-000000093 | to | PLP-143-000000095 |
| PLP-143-000000097 | to | PLP-143-000000097 |
| PLP-143-000000106 | to | PLP-143-000000110 |
| PLP-143-000000112 | to | PLP-143-000000114 |
| PLP-143-000000126 | to | PLP-143-000000126 |
| PLP-143-000000129 | to | PLP-143-000000131 |
| PLP-143-000000134 | to | PLP-143-000000135 |
| PLP-143-000000137 | to | PLP-143-000000138 |
| PLP-143-000000140 | to | PLP-143-000000140 |
| PLP-143-000000144 | to | PLP-143-000000146 |
| PLP-143-000000148 | to | PLP-143-000000148 |
| PLP-143-000000155 | to | PLP-143-000000155 |
| PLP-143-000000157 | to | PLP-143-000000158 |
| PLP-143-000000160 | to | PLP-143-000000160 |
| PLP-143-000000162 | to | PLP-143-000000163 |
| PLP-143-000000165 | to | PLP-143-000000165 |
| PLP-143-000000167 | to | PLP-143-000000168 |
| PLP-143-000000170 | to | PLP-143-000000172 |
| PLP-143-000000174 | to | PLP-143-000000175 |
| PLP-143-000000181 | to | PLP-143-000000181 |
| PLP-143-000000186 | to | PLP-143-000000188 |
| PLP-143-000000194 | to | PLP-143-000000194 |
| PLP-143-000000196 | to | PLP-143-000000196 |
| PLP-143-000000198 | to | PLP-143-000000199 |
| PLP-143-000000201 | to | PLP-143-000000201 |
| PLP-143-000000209 | to | PLP-143-000000209 |
| PLP-143-000000256 | to | PLP-143-000000256 |
| PLP-143-000000305 | to | PLP-143-000000305 |
| PLP-143-000000338 | to | PLP-143-000000338 |
| PLP-143-000000398 | to | PLP-143-000000398 |
| PLP-143-000000432 | to | PLP-143-000000432 |
| PLP-143-000000487 | to | PLP-143-000000487 |
| PLP-143-000000522 | to | PLP-143-000000522 |
| PLP-143-000000526 | to | PLP-143-000000529 |
| PLP-143-000000534 | to | PLP-143-000000536 |
| PLP-143-000000542 | to | PLP-143-000000542 |

| | | |
|---|---|---|
| PLP-143-000000583 | to | PLP-143-000000583 |
| PLP-143-000000602 | to | PLP-143-000000602 |
| PLP-143-000000626 | to | PLP-143-000000626 |
| PLP-143-000000667 | to | PLP-143-000000667 |
| PLP-143-000000673 | to | PLP-143-000000673 |
| PLP-143-000000676 | to | PLP-143-000000677 |
| PLP-143-000000680 | to | PLP-143-000000680 |
| PLP-143-000000725 | to | PLP-143-000000725 |
| PLP-143-000000737 | to | PLP-143-000000737 |
| PLP-143-000000740 | to | PLP-143-000000740 |
| PLP-143-000000742 | to | PLP-143-000000742 |
| PLP-143-000000754 | to | PLP-143-000000754 |
| PLP-143-000000757 | to | PLP-143-000000757 |
| PLP-143-000000776 | to | PLP-143-000000776 |
| PLP-143-000000784 | to | PLP-143-000000784 |
| PLP-143-000000786 | to | PLP-143-000000786 |
| PLP-143-000000801 | to | PLP-143-000000801 |
| PLP-143-000000803 | to | PLP-143-000000810 |
| PLP-143-000000813 | to | PLP-143-000000825 |
| PLP-143-000000832 | to | PLP-143-000000849 |
| PLP-143-000000862 | to | PLP-143-000000865 |
| PLP-143-000000871 | to | PLP-143-000000871 |
| PLP-143-000000876 | to | PLP-143-000000894 |
| PLP-143-000000901 | to | PLP-143-000000904 |
| PLP-143-000000916 | to | PLP-143-000000916 |
| PLP-143-000000919 | to | PLP-143-000000919 |
| PLP-143-000000921 | to | PLP-143-000000921 |
| PLP-143-000000923 | to | PLP-143-000000923 |
| PLP-143-000000925 | to | PLP-143-000000939 |
| PLP-143-000000941 | to | PLP-143-000000943 |
| PLP-143-000000952 | to | PLP-143-000000967 |
| PLP-143-000000969 | to | PLP-143-000000971 |
| PLP-143-000000973 | to | PLP-143-000000984 |
| PLP-143-000000986 | to | PLP-143-000000999 |
| PLP-143-000001001 | to | PLP-143-000001025 |
| PLP-143-000001030 | to | PLP-143-000001042 |
| PLP-143-000001044 | to | PLP-143-000001057 |
| PLP-143-000001059 | to | PLP-143-000001069 |
| PLP-143-000001071 | to | PLP-143-000001072 |
| PLP-143-000001074 | to | PLP-143-000001089 |
| PLP-143-000001091 | to | PLP-143-000001092 |
| PLP-143-000001094 | to | PLP-143-000001096 |
| PLP-143-000001098 | to | PLP-143-000001115 |
| PLP-143-000001129 | to | PLP-143-000001129 |

| | | |
|---|---|---|
| PLP-143-000001155 | to | PLP-143-000001158 |
| PLP-143-000001160 | to | PLP-143-000001198 |
| PLP-143-000001201 | to | PLP-143-000001209 |
| PLP-143-000001211 | to | PLP-143-000001211 |
| PLP-143-000001213 | to | PLP-143-000001237 |
| PLP-143-000001239 | to | PLP-143-000001241 |
| PLP-143-000001243 | to | PLP-143-000001247 |
| PLP-143-000001249 | to | PLP-143-000001257 |
| PLP-143-000001260 | to | PLP-143-000001303 |
| PLP-143-000001306 | to | PLP-143-000001306 |
| PLP-143-000001308 | to | PLP-143-000001322 |
| PLP-143-000001324 | to | PLP-143-000001333 |
| PLP-143-000001335 | to | PLP-143-000001341 |
| PLP-143-000001347 | to | PLP-143-000001354 |
| PLP-143-000001357 | to | PLP-143-000001374 |
| PLP-143-000001378 | to | PLP-143-000001393 |
| PLP-143-000001395 | to | PLP-143-000001396 |
| PLP-143-000001402 | to | PLP-143-000001460 |
| PLP-143-000001462 | to | PLP-143-000001462 |
| PLP-143-000001476 | to | PLP-143-000001478 |
| PLP-143-000001484 | to | PLP-143-000001495 |
| PLP-143-000001498 | to | PLP-143-000001498 |
| PLP-143-000001500 | to | PLP-143-000001500 |
| PLP-143-000001504 | to | PLP-143-000001504 |
| PLP-143-000001507 | to | PLP-143-000001510 |
| PLP-143-000001513 | to | PLP-143-000001532 |
| PLP-143-000001534 | to | PLP-143-000001552 |
| PLP-143-000001554 | to | PLP-143-000001554 |
| PLP-143-000001556 | to | PLP-143-000001556 |
| PLP-143-000001558 | to | PLP-143-000001560 |
| PLP-143-000001562 | to | PLP-143-000001574 |
| PLP-143-000001576 | to | PLP-143-000001577 |
| PLP-143-000001579 | to | PLP-143-000001579 |
| PLP-143-000001581 | to | PLP-143-000001582 |
| PLP-143-000001584 | to | PLP-143-000001585 |
| PLP-143-000001587 | to | PLP-143-000001588 |
| PLP-143-000001590 | to | PLP-143-000001592 |
| PLP-143-000001594 | to | PLP-143-000001621 |
| PLP-143-000001645 | to | PLP-143-000001652 |
| PLP-143-000001654 | to | PLP-143-000001656 |
| PLP-143-000001658 | to | PLP-143-000001658 |
| PLP-143-000001660 | to | PLP-143-000001660 |
| PLP-143-000001662 | to | PLP-143-000001663 |
| PLP-143-000001665 | to | PLP-143-000001703 |

| | | |
|---|---|---|
| PLP-143-000001721 | to | PLP-143-000001722 |
| PLP-143-000001729 | to | PLP-143-000001735 |
| PLP-143-000001737 | to | PLP-143-000001742 |
| PLP-143-000001744 | to | PLP-143-000001745 |
| PLP-143-000001749 | to | PLP-143-000001750 |
| PLP-143-000001763 | to | PLP-143-000001763 |
| PLP-143-000001765 | to | PLP-143-000001781 |
| PLP-143-000001783 | to | PLP-143-000001794 |
| PLP-143-000001796 | to | PLP-143-000001799 |
| PLP-143-000001801 | to | PLP-143-000001802 |
| PLP-143-000001815 | to | PLP-143-000001815 |
| PLP-143-000001819 | to | PLP-143-000001829 |
| PLP-143-000001831 | to | PLP-143-000001902 |
| PLP-143-000001982 | to | PLP-143-000001982 |
| PLP-143-000001984 | to | PLP-143-000001984 |
| PLP-143-000001986 | to | PLP-143-000001986 |
| PLP-143-000001988 | to | PLP-143-000001988 |
| PLP-143-000001990 | to | PLP-143-000001990 |
| PLP-143-000002027 | to | PLP-143-000002035 |
| PLP-143-000002044 | to | PLP-143-000002046 |
| PLP-143-000002049 | to | PLP-143-000002049 |
| PLP-143-000002051 | to | PLP-143-000002052 |
| PLP-143-000002054 | to | PLP-143-000002054 |
| PLP-143-000002056 | to | PLP-143-000002056 |
| PLP-143-000002058 | to | PLP-143-000002058 |
| PLP-143-000002066 | to | PLP-143-000002096 |
| PLP-143-000002133 | to | PLP-143-000002133 |
| PLP-143-000002146 | to | PLP-143-000002171 |
| PLP-143-000002245 | to | PLP-143-000002258 |
| PLP-143-000002270 | to | PLP-143-000002283 |
| PLP-143-000002287 | to | PLP-143-000002293 |
| PLP-143-000002369 | to | PLP-143-000002369 |
| PLP-143-000002384 | to | PLP-143-000002384 |
| PLP-143-000002395 | to | PLP-143-000002396 |
| PLP-143-000002402 | to | PLP-143-000002403 |
| PLP-143-000002495 | to | PLP-143-000002507 |
| PLP-143-000002584 | to | PLP-143-000002599 |
| PLP-143-000002631 | to | PLP-143-000002631 |
| PLP-143-000002633 | to | PLP-143-000002633 |
| PLP-143-000002642 | to | PLP-143-000002647 |
| PLP-143-000002649 | to | PLP-143-000002651 |
| PLP-143-000002653 | to | PLP-143-000002660 |
| PLP-143-000002674 | to | PLP-143-000002686 |
| PLP-143-000002688 | to | PLP-143-000002688 |

| | | |
|---|---|---|
| PLP-143-000002690 | to | PLP-143-000002690 |
| PLP-143-000002692 | to | PLP-143-000002692 |
| PLP-143-000002706 | to | PLP-143-000002721 |
| PLP-143-000002834 | to | PLP-143-000002834 |
| PLP-143-000002933 | to | PLP-143-000002933 |
| PLP-143-000002964 | to | PLP-143-000003009 |
| PLP-143-000003051 | to | PLP-143-000003061 |
| PLP-143-000003096 | to | PLP-143-000003097 |
| PLP-143-000003137 | to | PLP-143-000003138 |
| PLP-143-000003144 | to | PLP-143-000003144 |
| PLP-143-000003146 | to | PLP-143-000003146 |
| PLP-143-000003148 | to | PLP-143-000003148 |
| PLP-143-000003226 | to | PLP-143-000003226 |
| PLP-143-000003232 | to | PLP-143-000003232 |
| PLP-143-000003234 | to | PLP-143-000003235 |
| PLP-143-000003246 | to | PLP-143-000003246 |
| PLP-143-000003249 | to | PLP-143-000003250 |
| PLP-143-000003252 | to | PLP-143-000003255 |
| PLP-143-000003257 | to | PLP-143-000003257 |
| PLP-143-000003286 | to | PLP-143-000003286 |
| PLP-143-000003293 | to | PLP-143-000003293 |
| PLP-143-000003302 | to | PLP-143-000003302 |
| PLP-143-000003305 | to | PLP-143-000003305 |
| PLP-143-000003307 | to | PLP-143-000003307 |
| PLP-143-000003311 | to | PLP-143-000003312 |
| PLP-143-000003314 | to | PLP-143-000003314 |
| PLP-143-000003317 | to | PLP-143-000003317 |
| PLP-143-000003333 | to | PLP-143-000003334 |
| PLP-143-000003336 | to | PLP-143-000003336 |
| PLP-143-000003338 | to | PLP-143-000003338 |
| PLP-143-000003343 | to | PLP-143-000003343 |
| PLP-143-000003348 | to | PLP-143-000003348 |
| PLP-143-000003356 | to | PLP-143-000003356 |
| PLP-143-000003359 | to | PLP-143-000003359 |
| PLP-143-000003361 | to | PLP-143-000003361 |
| PLP-143-000003363 | to | PLP-143-000003363 |
| PLP-143-000003371 | to | PLP-143-000003372 |
| PLP-143-000003375 | to | PLP-143-000003375 |
| PLP-143-000003379 | to | PLP-143-000003379 |
| PLP-143-000003389 | to | PLP-143-000003390 |
| PLP-143-000003397 | to | PLP-143-000003397 |
| PLP-143-000003403 | to | PLP-143-000003403 |
| PLP-143-000003415 | to | PLP-143-000003415 |
| PLP-143-000003418 | to | PLP-143-000003418 |

| | | |
|---|---|---|
| PLP-143-000003420 | to | PLP-143-000003420 |
| PLP-143-000003423 | to | PLP-143-000003423 |
| PLP-143-000003429 | to | PLP-143-000003429 |
| PLP-143-000003466 | to | PLP-143-000003466 |
| PLP-143-000003495 | to | PLP-143-000003495 |
| PLP-143-000003502 | to | PLP-143-000003502 |
| PLP-143-000003507 | to | PLP-143-000003508 |
| PLP-143-000003521 | to | PLP-143-000003521 |
| PLP-143-000003526 | to | PLP-143-000003526 |
| PLP-143-000003537 | to | PLP-143-000003537 |
| PLP-143-000003545 | to | PLP-143-000003545 |
| PLP-143-000003556 | to | PLP-143-000003557 |
| PLP-143-000003561 | to | PLP-143-000003561 |
| PLP-143-000003574 | to | PLP-143-000003575 |
| PLP-143-000003580 | to | PLP-143-000003582 |
| PLP-143-000003585 | to | PLP-143-000003586 |
| PLP-143-000003588 | to | PLP-143-000003589 |
| PLP-143-000003593 | to | PLP-143-000003595 |
| PLP-143-000003597 | to | PLP-143-000003597 |
| PLP-143-000003625 | to | PLP-143-000003625 |
| PLP-143-000003628 | to | PLP-143-000003631 |
| PLP-143-000003638 | to | PLP-143-000003638 |
| PLP-143-000003672 | to | PLP-143-000003673 |
| PLP-143-000003683 | to | PLP-143-000003683 |
| PLP-143-000003700 | to | PLP-143-000003700 |
| PLP-143-000003703 | to | PLP-143-000003708 |
| PLP-143-000003710 | to | PLP-143-000003712 |
| PLP-143-000003716 | to | PLP-143-000003716 |
| PLP-143-000003718 | to | PLP-143-000003718 |
| PLP-143-000003722 | to | PLP-143-000003722 |
| PLP-143-000003724 | to | PLP-143-000003725 |
| PLP-143-000003730 | to | PLP-143-000003730 |
| PLP-143-000003736 | to | PLP-143-000003736 |
| PLP-143-000003738 | to | PLP-143-000003738 |
| PLP-143-000003746 | to | PLP-143-000003746 |
| PLP-143-000003748 | to | PLP-143-000003748 |
| PLP-143-000003756 | to | PLP-143-000003756 |
| PLP-143-000003758 | to | PLP-143-000003758 |
| PLP-143-000003764 | to | PLP-143-000003764 |
| PLP-143-000003766 | to | PLP-143-000003766 |
| PLP-143-000003772 | to | PLP-143-000003772 |
| PLP-143-000003778 | to | PLP-143-000003778 |
| PLP-143-000003782 | to | PLP-143-000003782 |
| PLP-143-000003790 | to | PLP-143-000003790 |

| | | |
|---|---|---|
| PLP-143-000003796 | to | PLP-143-000003796 |
| PLP-143-000003813 | to | PLP-143-000003814 |
| PLP-143-000003823 | to | PLP-143-000003823 |
| PLP-143-000003826 | to | PLP-143-000003826 |
| PLP-143-000003839 | to | PLP-143-000003839 |
| PLP-143-000003841 | to | PLP-143-000003841 |
| PLP-143-000003844 | to | PLP-143-000003844 |
| PLP-143-000003847 | to | PLP-143-000003847 |
| PLP-143-000003851 | to | PLP-143-000003851 |
| PLP-143-000003870 | to | PLP-143-000003870 |
| PLP-143-000003874 | to | PLP-143-000003875 |
| PLP-143-000003879 | to | PLP-143-000003879 |
| PLP-143-000003885 | to | PLP-143-000003885 |
| PLP-143-000003894 | to | PLP-143-000003894 |
| PLP-143-000003915 | to | PLP-143-000003917 |
| PLP-143-000003941 | to | PLP-143-000003941 |
| PLP-143-000003951 | to | PLP-143-000003952 |
| PLP-143-000003956 | to | PLP-143-000003959 |
| PLP-143-000003961 | to | PLP-143-000003963 |
| PLP-143-000003965 | to | PLP-143-000003965 |
| PLP-143-000003999 | to | PLP-143-000003999 |
| PLP-143-000004005 | to | PLP-143-000004005 |
| PLP-143-000004067 | to | PLP-143-000004069 |
| PLP-143-000004075 | to | PLP-143-000004075 |
| PLP-143-000004090 | to | PLP-143-000004091 |
| PLP-143-000004111 | to | PLP-143-000004111 |
| PLP-143-000004125 | to | PLP-143-000004126 |
| PLP-143-000004133 | to | PLP-143-000004133 |
| PLP-143-000004136 | to | PLP-143-000004136 |
| PLP-143-000004145 | to | PLP-143-000004145 |
| PLP-143-000004156 | to | PLP-143-000004156 |
| PLP-143-000004177 | to | PLP-143-000004179 |
| PLP-143-000004337 | to | PLP-143-000004337 |
| PLP-143-000004344 | to | PLP-143-000004344 |
| PLP-143-000004359 | to | PLP-143-000004359 |
| PLP-143-000004390 | to | PLP-143-000004394 |
| PLP-143-000004396 | to | PLP-143-000004396 |
| PLP-143-000004400 | to | PLP-143-000004400 |
| PLP-143-000004403 | to | PLP-143-000004403 |
| PLP-143-000004419 | to | PLP-143-000004419 |
| PLP-143-000004464 | to | PLP-143-000004464 |
| PLP-143-000004483 | to | PLP-143-000004483 |
| PLP-143-000004489 | to | PLP-143-000004489 |
| PLP-143-000004492 | to | PLP-143-000004492 |

| | | |
|---|---|---|
| PLP-143-000004498 | to | PLP-143-000004498 |
| PLP-143-000004505 | to | PLP-143-000004507 |
| PLP-143-000004515 | to | PLP-143-000004515 |
| PLP-143-000004533 | to | PLP-143-000004533 |
| PLP-143-000004551 | to | PLP-143-000004551 |
| PLP-143-000004567 | to | PLP-143-000004567 |
| PLP-143-000004570 | to | PLP-143-000004573 |
| PLP-143-000004583 | to | PLP-143-000004583 |
| PLP-143-000004586 | to | PLP-143-000004586 |
| PLP-143-000004607 | to | PLP-143-000004607 |
| PLP-143-000004615 | to | PLP-143-000004615 |
| PLP-143-000004619 | to | PLP-143-000004619 |
| PLP-143-000004632 | to | PLP-143-000004632 |
| PLP-143-000004648 | to | PLP-143-000004648 |
| PLP-143-000004650 | to | PLP-143-000004651 |
| PLP-143-000004668 | to | PLP-143-000004668 |
| PLP-143-000004706 | to | PLP-143-000004706 |
| PLP-143-000004763 | to | PLP-143-000004763 |
| PLP-143-000004786 | to | PLP-143-000004794 |
| PLP-143-000004797 | to | PLP-143-000004797 |
| PLP-143-000004799 | to | PLP-143-000004805 |
| PLP-143-000004819 | to | PLP-143-000004821 |
| PLP-143-000004826 | to | PLP-143-000004828 |
| PLP-143-000004845 | to | PLP-143-000004848 |
| PLP-143-000004867 | to | PLP-143-000004870 |
| PLP-143-000004877 | to | PLP-143-000004894 |
| PLP-143-000004902 | to | PLP-143-000004903 |
| PLP-143-000004910 | to | PLP-143-000004927 |
| PLP-143-000004932 | to | PLP-143-000004949 |
| PLP-143-000004951 | to | PLP-143-000004951 |
| PLP-143-000004959 | to | PLP-143-000004959 |
| PLP-143-000004962 | to | PLP-143-000004963 |
| PLP-143-000004967 | to | PLP-143-000004984 |
| PLP-143-000004992 | to | PLP-143-000004993 |
| PLP-143-000005017 | to | PLP-143-000005017 |
| PLP-143-000005048 | to | PLP-143-000005048 |
| PLP-143-000005056 | to | PLP-143-000005062 |
| PLP-143-000005073 | to | PLP-143-000005077 |
| PLP-143-000005079 | to | PLP-143-000005085 |
| PLP-143-000005087 | to | PLP-143-000005099 |
| PLP-143-000005103 | to | PLP-143-000005120 |
| PLP-143-000005127 | to | PLP-143-000005147 |
| PLP-143-000005157 | to | PLP-143-000005157 |
| PLP-143-000005159 | to | PLP-143-000005181 |

| | | |
|---|---|---|
| PLP-143-000005183 | to | PLP-143-000005197 |
| PLP-143-000005205 | to | PLP-143-000005221 |
| PLP-143-000005223 | to | PLP-143-000005223 |
| PLP-143-000005235 | to | PLP-143-000005252 |
| PLP-143-000005255 | to | PLP-143-000005255 |
| PLP-143-000005269 | to | PLP-143-000005279 |
| PLP-143-000005281 | to | PLP-143-000005285 |
| PLP-143-000005288 | to | PLP-143-000005291 |
| PLP-143-000005293 | to | PLP-143-000005306 |
| PLP-143-000005315 | to | PLP-143-000005338 |
| PLP-143-000005353 | to | PLP-143-000005370 |
| PLP-143-000005389 | to | PLP-143-000005389 |
| PLP-143-000005393 | to | PLP-143-000005393 |
| PLP-143-000005420 | to | PLP-143-000005420 |
| PLP-143-000005423 | to | PLP-143-000005423 |
| PLP-143-000005476 | to | PLP-143-000005493 |
| PLP-143-000005499 | to | PLP-143-000005499 |
| PLP-143-000005525 | to | PLP-143-000005525 |
| PLP-143-000005553 | to | PLP-143-000005553 |
| PLP-143-000005555 | to | PLP-143-000005555 |
| PLP-143-000005557 | to | PLP-143-000005557 |
| PLP-143-000005559 | to | PLP-143-000005559 |
| PLP-143-000005561 | to | PLP-143-000005561 |
| PLP-143-000005563 | to | PLP-143-000005563 |
| PLP-143-000005565 | to | PLP-143-000005565 |
| PLP-143-000005567 | to | PLP-143-000005568 |
| PLP-143-000005571 | to | PLP-143-000005573 |
| PLP-143-000005575 | to | PLP-143-000005576 |
| PLP-143-000005578 | to | PLP-143-000005579 |
| PLP-143-000005581 | to | PLP-143-000005581 |
| PLP-143-000005583 | to | PLP-143-000005583 |
| PLP-143-000005585 | to | PLP-143-000005585 |
| PLP-143-000005587 | to | PLP-143-000005587 |
| PLP-143-000005589 | to | PLP-143-000005589 |
| PLP-143-000005591 | to | PLP-143-000005591 |
| PLP-143-000005593 | to | PLP-143-000005593 |
| PLP-143-000005595 | to | PLP-143-000005595 |
| PLP-143-000005619 | to | PLP-143-000005623 |
| PLP-143-000005726 | to | PLP-143-000005726 |
| PLP-143-000005762 | to | PLP-143-000005762 |
| PLP-143-000005765 | to | PLP-143-000005768 |
| PLP-143-000005770 | to | PLP-143-000005770 |
| PLP-143-000005776 | to | PLP-143-000005776 |
| PLP-143-000005779 | to | PLP-143-000005779 |

| | | |
|---|---|---|
| PLP-143-000005785 | to | PLP-143-000005785 |
| PLP-143-000005811 | to | PLP-143-000005811 |
| PLP-143-000005814 | to | PLP-143-000005815 |
| PLP-143-000005827 | to | PLP-143-000005827 |
| PLP-143-000005834 | to | PLP-143-000005836 |
| PLP-143-000005841 | to | PLP-143-000005841 |
| PLP-143-000005849 | to | PLP-143-000005849 |
| PLP-143-000005893 | to | PLP-143-000005893 |
| PLP-143-000005898 | to | PLP-143-000005898 |
| PLP-143-000005900 | to | PLP-143-000005900 |
| PLP-143-000005909 | to | PLP-143-000005909 |
| PLP-143-000005911 | to | PLP-143-000005911 |
| PLP-143-000005913 | to | PLP-143-000005913 |
| PLP-143-000005915 | to | PLP-143-000005915 |
| PLP-143-000005917 | to | PLP-143-000005920 |
| PLP-143-000005922 | to | PLP-143-000005929 |
| PLP-143-000005938 | to | PLP-143-000005940 |
| PLP-143-000005948 | to | PLP-143-000005948 |
| PLP-143-000005951 | to | PLP-143-000005953 |
| PLP-143-000005971 | to | PLP-143-000005971 |
| PLP-143-000005973 | to | PLP-143-000005973 |
| PLP-143-000005975 | to | PLP-143-000005976 |
| PLP-143-000005997 | to | PLP-143-000005997 |
| PLP-143-000006000 | to | PLP-143-000006006 |
| PLP-143-000006029 | to | PLP-143-000006041 |
| PLP-143-000006049 | to | PLP-143-000006049 |
| PLP-143-000006054 | to | PLP-143-000006054 |
| PLP-143-000006065 | to | PLP-143-000006065 |
| PLP-143-000006098 | to | PLP-143-000006106 |
| PLP-143-000006137 | to | PLP-143-000006159 |
| PLP-143-000006167 | to | PLP-143-000006168 |
| PLP-143-000006175 | to | PLP-143-000006175 |
| PLP-143-000006191 | to | PLP-143-000006191 |
| PLP-143-000006193 | to | PLP-143-000006193 |
| PLP-143-000006197 | to | PLP-143-000006197 |
| PLP-143-000006199 | to | PLP-143-000006202 |
| PLP-143-000006204 | to | PLP-143-000006209 |
| PLP-143-000006215 | to | PLP-143-000006215 |
| PLP-143-000006228 | to | PLP-143-000006229 |
| PLP-143-000006231 | to | PLP-143-000006240 |
| PLP-143-000006242 | to | PLP-143-000006253 |
| PLP-143-000006255 | to | PLP-143-000006279 |
| PLP-143-000006283 | to | PLP-143-000006283 |
| PLP-143-000006313 | to | PLP-143-000006314 |

| | | |
|---|---|---|
| PLP-143-000006323 | to | PLP-143-000006323 |
| PLP-143-000006343 | to | PLP-143-000006343 |
| PLP-143-000006349 | to | PLP-143-000006350 |
| PLP-143-000006361 | to | PLP-143-000006362 |
| PLP-143-000006424 | to | PLP-143-000006424 |
| PLP-143-000006428 | to | PLP-143-000006431 |
| PLP-143-000006440 | to | PLP-143-000006441 |
| PLP-143-000006444 | to | PLP-143-000006445 |
| PLP-143-000006464 | to | PLP-143-000006476 |
| PLP-143-000006586 | to | PLP-143-000006586 |
| PLP-143-000006598 | to | PLP-143-000006598 |
| PLP-143-000006648 | to | PLP-143-000006648 |
| PLP-143-000006674 | to | PLP-143-000006674 |
| PLP-143-000006681 | to | PLP-143-000006686 |
| PLP-143-000006690 | to | PLP-143-000006691 |
| PLP-143-000006700 | to | PLP-143-000006700 |
| PLP-143-000006726 | to | PLP-143-000006726 |
| PLP-143-000006728 | to | PLP-143-000006728 |
| PLP-143-000006764 | to | PLP-143-000006785 |
| PLP-143-000006787 | to | PLP-143-000006787 |
| PLP-143-000006790 | to | PLP-143-000006791 |
| PLP-143-000006793 | to | PLP-143-000006793 |
| PLP-143-000006795 | to | PLP-143-000006799 |
| PLP-143-000006801 | to | PLP-143-000006807 |
| PLP-143-000006820 | to | PLP-143-000006820 |
| PLP-143-000006827 | to | PLP-143-000006827 |
| PLP-143-000006860 | to | PLP-143-000006863 |
| PLP-143-000006865 | to | PLP-143-000006873 |
| PLP-143-000006875 | to | PLP-143-000006875 |
| PLP-143-000006918 | to | PLP-143-000006919 |
| PLP-143-000006924 | to | PLP-143-000006941 |
| PLP-143-000006945 | to | PLP-143-000006945 |
| PLP-143-000006962 | to | PLP-143-000006963 |
| PLP-143-000006974 | to | PLP-143-000006979 |
| PLP-143-000006992 | to | PLP-143-000006992 |
| PLP-143-000007004 | to | PLP-143-000007009 |
| PLP-143-000007011 | to | PLP-143-000007011 |
| PLP-143-000007013 | to | PLP-143-000007029 |
| PLP-143-000007034 | to | PLP-143-000007056 |
| PLP-143-000007059 | to | PLP-143-000007071 |
| PLP-143-000007073 | to | PLP-143-000007073 |
| PLP-143-000007106 | to | PLP-143-000007109 |
| PLP-143-000007111 | to | PLP-143-000007111 |
| PLP-143-000007113 | to | PLP-143-000007113 |

| | | |
|---|---|---|
| PLP-143-000007117 | to | PLP-143-000007117 |
| PLP-143-000007121 | to | PLP-143-000007121 |
| PLP-143-000007127 | to | PLP-143-000007127 |
| PLP-143-000007129 | to | PLP-143-000007133 |
| PLP-143-000007175 | to | PLP-143-000007192 |
| PLP-143-000007220 | to | PLP-143-000007239 |
| PLP-143-000007250 | to | PLP-143-000007250 |
| PLP-143-000007253 | to | PLP-143-000007253 |
| PLP-143-000007258 | to | PLP-143-000007259 |
| PLP-143-000007262 | to | PLP-143-000007262 |
| PLP-143-000007271 | to | PLP-143-000007271 |
| PLP-143-000007304 | to | PLP-143-000007305 |
| PLP-143-000007375 | to | PLP-143-000007376 |
| PLP-144-000000019 | to | PLP-144-000000019 |
| PLP-144-000000023 | to | PLP-144-000000023 |
| PLP-144-000000026 | to | PLP-144-000000027 |
| PLP-144-000000029 | to | PLP-144-000000029 |
| PLP-144-000000037 | to | PLP-144-000000037 |
| PLP-144-000000053 | to | PLP-144-000000053 |
| PLP-144-000000056 | to | PLP-144-000000056 |
| PLP-144-000000065 | to | PLP-144-000000065 |
| PLP-144-000000079 | to | PLP-144-000000079 |
| PLP-144-000000083 | to | PLP-144-000000083 |
| PLP-144-000000091 | to | PLP-144-000000091 |
| PLP-144-000000093 | to | PLP-144-000000094 |
| PLP-144-000000097 | to | PLP-144-000000097 |
| PLP-144-000000106 | to | PLP-144-000000106 |
| PLP-144-000000108 | to | PLP-144-000000108 |
| PLP-144-000000110 | to | PLP-144-000000110 |
| PLP-144-000000115 | to | PLP-144-000000115 |
| PLP-144-000000118 | to | PLP-144-000000119 |
| PLP-144-000000121 | to | PLP-144-000000121 |
| PLP-144-000000125 | to | PLP-144-000000126 |
| PLP-144-000000140 | to | PLP-144-000000140 |
| PLP-144-000000159 | to | PLP-144-000000160 |
| PLP-144-000000164 | to | PLP-144-000000164 |
| PLP-144-000000168 | to | PLP-144-000000169 |
| PLP-144-000000177 | to | PLP-144-000000177 |
| PLP-144-000000188 | to | PLP-144-000000188 |
| PLP-144-000000198 | to | PLP-144-000000198 |
| PLP-144-000000227 | to | PLP-144-000000230 |
| PLP-144-000000235 | to | PLP-144-000000236 |
| PLP-144-000000244 | to | PLP-144-000000244 |
| PLP-144-000000251 | to | PLP-144-000000251 |

| | | |
|---|---|---|
| PLP-144-000000255 | to | PLP-144-000000256 |
| PLP-144-000000258 | to | PLP-144-000000258 |
| PLP-144-000000264 | to | PLP-144-000000264 |
| PLP-144-000000272 | to | PLP-144-000000272 |
| PLP-144-000000275 | to | PLP-144-000000275 |
| PLP-144-000000283 | to | PLP-144-000000283 |
| PLP-144-000000285 | to | PLP-144-000000288 |
| PLP-144-000000290 | to | PLP-144-000000290 |
| PLP-144-000000299 | to | PLP-144-000000299 |
| PLP-144-000000307 | to | PLP-144-000000308 |
| PLP-144-000000317 | to | PLP-144-000000317 |
| PLP-144-000000334 | to | PLP-144-000000336 |
| PLP-144-000000341 | to | PLP-144-000000341 |
| PLP-144-000000349 | to | PLP-144-000000349 |
| PLP-144-000000357 | to | PLP-144-000000357 |
| PLP-144-000000359 | to | PLP-144-000000359 |
| PLP-144-000000372 | to | PLP-144-000000372 |
| PLP-144-000000376 | to | PLP-144-000000376 |
| PLP-144-000000389 | to | PLP-144-000000389 |
| PLP-144-000000391 | to | PLP-144-000000391 |
| PLP-144-000000399 | to | PLP-144-000000399 |
| PLP-144-000000412 | to | PLP-144-000000412 |
| PLP-144-000000422 | to | PLP-144-000000427 |
| PLP-144-000000436 | to | PLP-144-000000437 |
| PLP-144-000000451 | to | PLP-144-000000452 |
| PLP-144-000000460 | to | PLP-144-000000461 |
| PLP-144-000000470 | to | PLP-144-000000473 |
| PLP-144-000000481 | to | PLP-144-000000481 |
| PLP-144-000000485 | to | PLP-144-000000486 |
| PLP-144-000000492 | to | PLP-144-000000492 |
| PLP-144-000000508 | to | PLP-144-000000510 |
| PLP-144-000000512 | to | PLP-144-000000512 |
| PLP-144-000000521 | to | PLP-144-000000521 |
| PLP-144-000000535 | to | PLP-144-000000535 |
| PLP-144-000000539 | to | PLP-144-000000542 |
| PLP-144-000000549 | to | PLP-144-000000551 |
| PLP-144-000000578 | to | PLP-144-000000579 |
| PLP-144-000000584 | to | PLP-144-000000586 |
| PLP-144-000000595 | to | PLP-144-000000596 |
| PLP-144-000000598 | to | PLP-144-000000598 |
| PLP-144-000000601 | to | PLP-144-000000608 |
| PLP-144-000000613 | to | PLP-144-000000613 |
| PLP-144-000000621 | to | PLP-144-000000626 |
| PLP-144-000000629 | to | PLP-144-000000629 |

| | | |
|---|---|---|
| PLP-144-000000635 | to | PLP-144-000000637 |
| PLP-145-000000007 | to | PLP-145-000000007 |
| PLP-145-000000027 | to | PLP-145-000000027 |
| PLP-145-000000035 | to | PLP-145-000000035 |
| PLP-145-000000043 | to | PLP-145-000000043 |
| PLP-145-000000057 | to | PLP-145-000000057 |
| PLP-145-000000070 | to | PLP-145-000000070 |
| PLP-145-000000078 | to | PLP-145-000000078 |
| PLP-145-000000095 | to | PLP-145-000000095 |
| PLP-145-000000119 | to | PLP-145-000000119 |
| PLP-145-000000151 | to | PLP-145-000000152 |
| PLP-145-000000163 | to | PLP-145-000000163 |
| PLP-145-000000170 | to | PLP-145-000000170 |
| PLP-145-000000191 | to | PLP-145-000000191 |
| PLP-145-000000200 | to | PLP-145-000000200 |
| PLP-145-000000204 | to | PLP-145-000000206 |
| PLP-145-000000209 | to | PLP-145-000000210 |
| PLP-145-000000212 | to | PLP-145-000000212 |
| PLP-145-000000218 | to | PLP-145-000000218 |
| PLP-145-000000239 | to | PLP-145-000000239 |
| PLP-145-000000243 | to | PLP-145-000000243 |
| PLP-145-000000271 | to | PLP-145-000000271 |
| PLP-145-000000274 | to | PLP-145-000000274 |
| PLP-145-000000278 | to | PLP-145-000000278 |
| PLP-145-000000327 | to | PLP-145-000000327 |
| PLP-145-000000395 | to | PLP-145-000000396 |
| PLP-145-000000399 | to | PLP-145-000000399 |
| PLP-145-000000442 | to | PLP-145-000000442 |
| PLP-145-000000488 | to | PLP-145-000000488 |
| PLP-145-000000527 | to | PLP-145-000000527 |
| PLP-145-000000533 | to | PLP-145-000000533 |
| PLP-145-000000539 | to | PLP-145-000000539 |
| PLP-145-000000542 | to | PLP-145-000000542 |
| PLP-145-000000556 | to | PLP-145-000000556 |
| PLP-145-000000560 | to | PLP-145-000000560 |
| PLP-145-000000577 | to | PLP-145-000000578 |
| PLP-145-000000597 | to | PLP-145-000000597 |
| PLP-145-000000601 | to | PLP-145-000000601 |
| PLP-145-000000622 | to | PLP-145-000000622 |
| PLP-145-000000632 | to | PLP-145-000000632 |
| PLP-145-000000640 | to | PLP-145-000000641 |
| PLP-145-000000677 | to | PLP-145-000000677 |
| PLP-145-000000680 | to | PLP-145-000000680 |
| PLP-145-000000702 | to | PLP-145-000000702 |

| | | |
|---|---|---|
| PLP-145-000000729 | to | PLP-145-000000729 |
| PLP-145-000000739 | to | PLP-145-000000739 |
| PLP-145-000000749 | to | PLP-145-000000749 |
| PLP-145-000000765 | to | PLP-145-000000765 |
| PLP-145-000000784 | to | PLP-145-000000784 |
| PLP-145-000000837 | to | PLP-145-000000838 |
| PLP-145-000000883 | to | PLP-145-000000883 |
| PLP-145-000000897 | to | PLP-145-000000898 |
| PLP-145-000000902 | to | PLP-145-000000902 |
| PLP-145-000000905 | to | PLP-145-000000905 |
| PLP-145-000000918 | to | PLP-145-000000919 |
| PLP-145-000000922 | to | PLP-145-000000922 |
| PLP-145-000000925 | to | PLP-145-000000926 |
| PLP-145-000000928 | to | PLP-145-000000928 |
| PLP-145-000000932 | to | PLP-145-000000932 |
| PLP-145-000000934 | to | PLP-145-000000935 |
| PLP-145-000000940 | to | PLP-145-000000940 |
| PLP-145-000000949 | to | PLP-145-000000949 |
| PLP-145-000000952 | to | PLP-145-000000952 |
| PLP-145-000000955 | to | PLP-145-000000955 |
| PLP-145-000000975 | to | PLP-145-000000975 |
| PLP-145-000001002 | to | PLP-145-000001002 |
| PLP-145-000001059 | to | PLP-145-000001059 |
| PLP-145-000001085 | to | PLP-145-000001085 |
| PLP-145-000001099 | to | PLP-145-000001100 |
| PLP-145-000001120 | to | PLP-145-000001121 |
| PLP-145-000001123 | to | PLP-145-000001123 |
| PLP-145-000001126 | to | PLP-145-000001126 |
| PLP-145-000001130 | to | PLP-145-000001130 |
| PLP-145-000001167 | to | PLP-145-000001167 |
| PLP-145-000001183 | to | PLP-145-000001183 |
| PLP-145-000001188 | to | PLP-145-000001188 |
| PLP-145-000001236 | to | PLP-145-000001236 |
| PLP-145-000001252 | to | PLP-145-000001252 |
| PLP-145-000001288 | to | PLP-145-000001288 |
| PLP-145-000001297 | to | PLP-145-000001297 |
| PLP-145-000001302 | to | PLP-145-000001302 |
| PLP-145-000001325 | to | PLP-145-000001325 |
| PLP-145-000001343 | to | PLP-145-000001344 |
| PLP-145-000001346 | to | PLP-145-000001346 |
| PLP-145-000001357 | to | PLP-145-000001357 |
| PLP-145-000001359 | to | PLP-145-000001359 |
| PLP-145-000001385 | to | PLP-145-000001385 |
| PLP-145-000001493 | to | PLP-145-000001493 |

| PLP-145-000001533 | to | PLP-145-000001533 |
|---|---|---|
| PLP-145-000001535 | to | PLP-145-000001536 |
| PLP-145-000001550 | to | PLP-145-000001550 |
| PLP-145-000001573 | to | PLP-145-000001573 |
| PLP-145-000001578 | to | PLP-145-000001578 |
| PLP-145-000001581 | to | PLP-145-000001581 |
| PLP-145-000001600 | to | PLP-145-000001600 |
| PLP-145-000001606 | to | PLP-145-000001606 |
| PLP-145-000001608 | to | PLP-145-000001608 |
| PLP-145-000001625 | to | PLP-145-000001625 |
| PLP-145-000001671 | to | PLP-145-000001671 |
| PLP-145-000001681 | to | PLP-145-000001681 |
| PLP-145-000001721 | to | PLP-145-000001721 |
| PLP-145-000001723 | to | PLP-145-000001723 |
| PLP-145-000001738 | to | PLP-145-000001738 |
| PLP-145-000001750 | to | PLP-145-000001750 |
| PLP-145-000001766 | to | PLP-145-000001766 |
| PLP-145-000001769 | to | PLP-145-000001769 |
| PLP-145-000001778 | to | PLP-145-000001778 |
| PLP-145-000001780 | to | PLP-145-000001780 |
| PLP-145-000001788 | to | PLP-145-000001788 |
| PLP-145-000001821 | to | PLP-145-000001824 |
| PLP-145-000001840 | to | PLP-145-000001840 |
| PLP-145-000001847 | to | PLP-145-000001847 |
| PLP-145-000001849 | to | PLP-145-000001849 |
| PLP-145-000001853 | to | PLP-145-000001854 |
| PLP-145-000001860 | to | PLP-145-000001860 |
| PLP-145-000001863 | to | PLP-145-000001864 |
| PLP-145-000001880 | to | PLP-145-000001880 |
| PLP-145-000001918 | to | PLP-145-000001918 |
| PLP-145-000001932 | to | PLP-145-000001933 |
| PLP-145-000001945 | to | PLP-145-000001945 |
| PLP-145-000001954 | to | PLP-145-000001954 |
| PLP-145-000001978 | to | PLP-145-000001978 |
| PLP-145-000001982 | to | PLP-145-000001982 |
| PLP-145-000001984 | to | PLP-145-000001984 |
| PLP-145-000002014 | to | PLP-145-000002015 |
| PLP-145-000002018 | to | PLP-145-000002018 |
| PLP-145-000002022 | to | PLP-145-000002022 |
| PLP-145-000002025 | to | PLP-145-000002025 |
| PLP-145-000002030 | to | PLP-145-000002030 |
| PLP-145-000002051 | to | PLP-145-000002052 |
| PLP-145-000002058 | to | PLP-145-000002058 |
| PLP-145-000002071 | to | PLP-145-000002071 |

| | | |
|---|---|---|
| PLP-145-000002077 | to | PLP-145-000002077 |
| PLP-145-000002083 | to | PLP-145-000002084 |
| PLP-145-000002086 | to | PLP-145-000002086 |
| PLP-145-000002089 | to | PLP-145-000002090 |
| PLP-145-000002092 | to | PLP-145-000002092 |
| PLP-145-000002094 | to | PLP-145-000002095 |
| PLP-145-000002099 | to | PLP-145-000002100 |
| PLP-145-000002102 | to | PLP-145-000002102 |
| PLP-145-000002126 | to | PLP-145-000002126 |
| PLP-145-000002138 | to | PLP-145-000002139 |
| PLP-145-000002198 | to | PLP-145-000002198 |
| PLP-145-000002201 | to | PLP-145-000002201 |
| PLP-145-000002205 | to | PLP-145-000002205 |
| PLP-145-000002235 | to | PLP-145-000002235 |
| PLP-145-000002257 | to | PLP-145-000002257 |
| PLP-145-000002259 | to | PLP-145-000002259 |
| PLP-145-000002281 | to | PLP-145-000002281 |
| PLP-145-000002308 | to | PLP-145-000002308 |
| PLP-145-000002312 | to | PLP-145-000002312 |
| PLP-145-000002321 | to | PLP-145-000002322 |
| PLP-145-000002325 | to | PLP-145-000002326 |
| PLP-145-000002328 | to | PLP-145-000002330 |
| PLP-145-000002357 | to | PLP-145-000002357 |
| PLP-145-000002360 | to | PLP-145-000002360 |
| PLP-145-000002371 | to | PLP-145-000002371 |
| PLP-145-000002386 | to | PLP-145-000002386 |
| PLP-145-000002466 | to | PLP-145-000002466 |
| PLP-145-000002481 | to | PLP-145-000002481 |
| PLP-145-000002488 | to | PLP-145-000002488 |
| PLP-145-000002499 | to | PLP-145-000002499 |
| PLP-145-000002520 | to | PLP-145-000002520 |
| PLP-145-000002526 | to | PLP-145-000002526 |
| PLP-145-000002543 | to | PLP-145-000002543 |
| PLP-145-000002547 | to | PLP-145-000002547 |
| PLP-145-000002550 | to | PLP-145-000002550 |
| PLP-145-000002556 | to | PLP-145-000002557 |
| PLP-145-000002571 | to | PLP-145-000002571 |
| PLP-145-000002595 | to | PLP-145-000002595 |
| PLP-145-000002608 | to | PLP-145-000002608 |
| PLP-145-000002621 | to | PLP-145-000002622 |
| PLP-145-000002629 | to | PLP-145-000002630 |
| PLP-145-000002689 | to | PLP-145-000002690 |
| PLP-145-000002700 | to | PLP-145-000002700 |
| PLP-145-000002702 | to | PLP-145-000002703 |

| PLP-145-000002706 | to | PLP-145-000002707 |
|---|---|---|
| PLP-145-000002712 | to | PLP-145-000002713 |
| PLP-145-000002724 | to | PLP-145-000002724 |
| PLP-145-000002790 | to | PLP-145-000002790 |
| PLP-145-000002794 | to | PLP-145-000002794 |
| PLP-145-000002831 | to | PLP-145-000002831 |
| PLP-145-000002850 | to | PLP-145-000002850 |
| PLP-145-000002864 | to | PLP-145-000002864 |
| PLP-145-000002897 | to | PLP-145-000002897 |
| PLP-145-000002945 | to | PLP-145-000002945 |
| PLP-145-000002965 | to | PLP-145-000002965 |
| PLP-145-000002978 | to | PLP-145-000002978 |
| PLP-145-000002982 | to | PLP-145-000002982 |
| PLP-145-000003011 | to | PLP-145-000003011 |
| PLP-145-000003038 | to | PLP-145-000003038 |
| PLP-145-000003047 | to | PLP-145-000003047 |
| PLP-145-000003062 | to | PLP-145-000003062 |
| PLP-145-000003091 | to | PLP-145-000003091 |
| PLP-145-000003093 | to | PLP-145-000003093 |
| PLP-145-000003097 | to | PLP-145-000003097 |
| PLP-145-000003120 | to | PLP-145-000003120 |
| PLP-145-000003146 | to | PLP-145-000003146 |
| PLP-145-000003148 | to | PLP-145-000003148 |
| PLP-145-000003181 | to | PLP-145-000003181 |
| PLP-145-000003187 | to | PLP-145-000003187 |
| PLP-145-000003195 | to | PLP-145-000003196 |
| PLP-145-000003205 | to | PLP-145-000003205 |
| PLP-145-000003207 | to | PLP-145-000003207 |
| PLP-145-000003213 | to | PLP-145-000003213 |
| PLP-145-000003217 | to | PLP-145-000003217 |
| PLP-145-000003220 | to | PLP-145-000003220 |
| PLP-145-000003229 | to | PLP-145-000003229 |
| PLP-145-000003233 | to | PLP-145-000003233 |
| PLP-145-000003274 | to | PLP-145-000003274 |
| PLP-145-000003279 | to | PLP-145-000003281 |
| PLP-145-000003290 | to | PLP-145-000003291 |
| PLP-145-000003315 | to | PLP-145-000003316 |
| PLP-145-000003323 | to | PLP-145-000003323 |
| PLP-145-000003337 | to | PLP-145-000003337 |
| PLP-145-000003340 | to | PLP-145-000003340 |
| PLP-145-000003344 | to | PLP-145-000003345 |
| PLP-145-000003353 | to | PLP-145-000003354 |
| PLP-145-000003359 | to | PLP-145-000003359 |
| PLP-145-000003409 | to | PLP-145-000003409 |

| | | |
|---|---|---|
| PLP-145-000003413 | to | PLP-145-000003413 |
| PLP-145-000003426 | to | PLP-145-000003426 |
| PLP-145-000003433 | to | PLP-145-000003435 |
| PLP-145-000003454 | to | PLP-145-000003454 |
| PLP-145-000003469 | to | PLP-145-000003469 |
| PLP-145-000003481 | to | PLP-145-000003481 |
| PLP-145-000003483 | to | PLP-145-000003483 |
| PLP-145-000003485 | to | PLP-145-000003489 |
| PLP-145-000003500 | to | PLP-145-000003500 |
| PLP-145-000003511 | to | PLP-145-000003511 |
| PLP-145-000003516 | to | PLP-145-000003516 |
| PLP-145-000003528 | to | PLP-145-000003528 |
| PLP-145-000003545 | to | PLP-145-000003545 |
| PLP-145-000003551 | to | PLP-145-000003551 |
| PLP-145-000003559 | to | PLP-145-000003559 |
| PLP-145-000003563 | to | PLP-145-000003563 |
| PLP-145-000003580 | to | PLP-145-000003580 |
| PLP-145-000003592 | to | PLP-145-000003592 |
| PLP-145-000003604 | to | PLP-145-000003604 |
| PLP-145-000003632 | to | PLP-145-000003632 |
| PLP-145-000003635 | to | PLP-145-000003635 |
| PLP-145-000003658 | to | PLP-145-000003658 |
| PLP-145-000003661 | to | PLP-145-000003662 |
| PLP-145-000003681 | to | PLP-145-000003681 |
| PLP-145-000003686 | to | PLP-145-000003687 |
| PLP-145-000003696 | to | PLP-145-000003696 |
| PLP-145-000003722 | to | PLP-145-000003723 |
| PLP-145-000003725 | to | PLP-145-000003725 |
| PLP-145-000003730 | to | PLP-145-000003730 |
| PLP-145-000003734 | to | PLP-145-000003734 |
| PLP-145-000003741 | to | PLP-145-000003741 |
| PLP-145-000003761 | to | PLP-145-000003761 |
| PLP-145-000003767 | to | PLP-145-000003768 |
| PLP-145-000003773 | to | PLP-145-000003773 |
| PLP-145-000003782 | to | PLP-145-000003782 |
| PLP-145-000003792 | to | PLP-145-000003792 |
| PLP-145-000003803 | to | PLP-145-000003803 |
| PLP-145-000003821 | to | PLP-145-000003821 |
| PLP-145-000003825 | to | PLP-145-000003825 |
| PLP-145-000003837 | to | PLP-145-000003837 |
| PLP-145-000003906 | to | PLP-145-000003906 |
| PLP-145-000003939 | to | PLP-145-000003939 |
| PLP-145-000003941 | to | PLP-145-000003941 |
| PLP-145-000003952 | to | PLP-145-000003953 |

| | | |
|---|---|---|
| PLP-145-000003957 | to | PLP-145-000003958 |
| PLP-145-000004026 | to | PLP-145-000004026 |
| PLP-145-000004028 | to | PLP-145-000004036 |
| PLP-145-000004038 | to | PLP-145-000004039 |
| PLP-145-000004052 | to | PLP-145-000004052 |
| PLP-145-000004055 | to | PLP-145-000004055 |
| PLP-145-000004066 | to | PLP-145-000004066 |
| PLP-145-000004071 | to | PLP-145-000004073 |
| PLP-145-000004078 | to | PLP-145-000004078 |
| PLP-145-000004081 | to | PLP-145-000004081 |
| PLP-145-000004086 | to | PLP-145-000004087 |
| PLP-145-000004097 | to | PLP-145-000004097 |
| PLP-145-000004125 | to | PLP-145-000004126 |
| PLP-145-000004189 | to | PLP-145-000004189 |
| PLP-145-000004222 | to | PLP-145-000004223 |
| PLP-145-000004253 | to | PLP-145-000004253 |
| PLP-145-000004264 | to | PLP-145-000004264 |
| PLP-145-000004277 | to | PLP-145-000004277 |
| PLP-145-000004297 | to | PLP-145-000004297 |
| PLP-145-000004300 | to | PLP-145-000004300 |
| PLP-145-000004305 | to | PLP-145-000004305 |
| PLP-145-000004317 | to | PLP-145-000004317 |
| PLP-145-000004320 | to | PLP-145-000004321 |
| PLP-145-000004349 | to | PLP-145-000004349 |
| PLP-145-000004357 | to | PLP-145-000004357 |
| PLP-145-000004365 | to | PLP-145-000004365 |
| PLP-145-000004374 | to | PLP-145-000004374 |
| PLP-145-000004400 | to | PLP-145-000004401 |
| PLP-145-000004414 | to | PLP-145-000004414 |
| PLP-145-000004464 | to | PLP-145-000004464 |
| PLP-145-000004475 | to | PLP-145-000004475 |
| PLP-145-000004486 | to | PLP-145-000004486 |
| PLP-145-000004523 | to | PLP-145-000004523 |
| PLP-145-000004540 | to | PLP-145-000004540 |
| PLP-145-000004543 | to | PLP-145-000004543 |
| PLP-145-000004547 | to | PLP-145-000004547 |
| PLP-145-000004551 | to | PLP-145-000004551 |
| PLP-145-000004564 | to | PLP-145-000004564 |
| PLP-145-000004568 | to | PLP-145-000004568 |
| PLP-145-000004580 | to | PLP-145-000004580 |
| PLP-145-000004582 | to | PLP-145-000004582 |
| PLP-145-000004588 | to | PLP-145-000004589 |
| PLP-145-000004602 | to | PLP-145-000004609 |
| PLP-145-000004611 | to | PLP-145-000004612 |

| | | |
|---|---|---|
| PLP-145-000004623 | to | PLP-145-000004623 |
| PLP-145-000004636 | to | PLP-145-000004636 |
| PLP-145-000004649 | to | PLP-145-000004649 |
| PLP-145-000004655 | to | PLP-145-000004655 |
| PLP-145-000004659 | to | PLP-145-000004659 |
| PLP-145-000004668 | to | PLP-145-000004668 |
| PLP-145-000004673 | to | PLP-145-000004673 |
| PLP-145-000004675 | to | PLP-145-000004675 |
| PLP-145-000004698 | to | PLP-145-000004699 |
| PLP-145-000004704 | to | PLP-145-000004705 |
| PLP-145-000004711 | to | PLP-145-000004711 |
| PLP-145-000004751 | to | PLP-145-000004752 |
| PLP-145-000004754 | to | PLP-145-000004754 |
| PLP-145-000004769 | to | PLP-145-000004769 |
| PLP-145-000004778 | to | PLP-145-000004778 |
| PLP-145-000004819 | to | PLP-145-000004819 |
| PLP-145-000004822 | to | PLP-145-000004823 |
| PLP-145-000004832 | to | PLP-145-000004832 |
| PLP-145-000004836 | to | PLP-145-000004836 |
| PLP-145-000004850 | to | PLP-145-000004850 |
| PLP-145-000004881 | to | PLP-145-000004881 |
| PLP-145-000004884 | to | PLP-145-000004884 |
| PLP-145-000004898 | to | PLP-145-000004898 |
| PLP-145-000004903 | to | PLP-145-000004904 |
| PLP-145-000004909 | to | PLP-145-000004909 |
| PLP-145-000004917 | to | PLP-145-000004918 |
| PLP-145-000004924 | to | PLP-145-000004924 |
| PLP-145-000004961 | to | PLP-145-000004962 |
| PLP-145-000004968 | to | PLP-145-000004968 |
| PLP-145-000004972 | to | PLP-145-000004972 |
| PLP-145-000004980 | to | PLP-145-000004981 |
| PLP-145-000004983 | to | PLP-145-000004983 |
| PLP-145-000004989 | to | PLP-145-000004989 |
| PLP-145-000004999 | to | PLP-145-000004999 |
| PLP-145-000005002 | to | PLP-145-000005003 |
| PLP-145-000005010 | to | PLP-145-000005011 |
| PLP-145-000005013 | to | PLP-145-000005013 |
| PLP-145-000005034 | to | PLP-145-000005034 |
| PLP-145-000005040 | to | PLP-145-000005040 |
| PLP-145-000005044 | to | PLP-145-000005044 |
| PLP-145-000005055 | to | PLP-145-000005055 |
| PLP-145-000005057 | to | PLP-145-000005057 |
| PLP-145-000005060 | to | PLP-145-000005060 |
| PLP-145-000005070 | to | PLP-145-000005071 |

| | | |
|---|---|---|
| PLP-145-000005097 | to | PLP-145-000005097 |
| PLP-145-000005118 | to | PLP-145-000005118 |
| PLP-145-000005127 | to | PLP-145-000005127 |
| PLP-145-000005140 | to | PLP-145-000005140 |
| PLP-145-000005148 | to | PLP-145-000005148 |
| PLP-145-000005158 | to | PLP-145-000005158 |
| PLP-145-000005161 | to | PLP-145-000005163 |
| PLP-145-000005193 | to | PLP-145-000005193 |
| PLP-145-000005209 | to | PLP-145-000005209 |
| PLP-145-000005222 | to | PLP-145-000005222 |
| PLP-145-000005226 | to | PLP-145-000005226 |
| PLP-145-000005247 | to | PLP-145-000005248 |
| PLP-145-000005263 | to | PLP-145-000005264 |
| PLP-145-000005266 | to | PLP-145-000005266 |
| PLP-145-000005297 | to | PLP-145-000005297 |
| PLP-145-000005306 | to | PLP-145-000005306 |
| PLP-145-000005313 | to | PLP-145-000005313 |
| PLP-145-000005321 | to | PLP-145-000005321 |
| PLP-145-000005330 | to | PLP-145-000005330 |
| PLP-145-000005337 | to | PLP-145-000005337 |
| PLP-145-000005355 | to | PLP-145-000005355 |
| PLP-145-000005357 | to | PLP-145-000005357 |
| PLP-145-000005361 | to | PLP-145-000005361 |
| PLP-145-000005365 | to | PLP-145-000005366 |
| PLP-145-000005372 | to | PLP-145-000005372 |
| PLP-145-000005379 | to | PLP-145-000005379 |
| PLP-145-000005401 | to | PLP-145-000005401 |
| PLP-145-000005404 | to | PLP-145-000005404 |
| PLP-145-000005422 | to | PLP-145-000005422 |
| PLP-145-000005455 | to | PLP-145-000005455 |
| PLP-145-000005463 | to | PLP-145-000005463 |
| PLP-145-000005468 | to | PLP-145-000005468 |
| PLP-145-000005470 | to | PLP-145-000005470 |
| PLP-145-000005497 | to | PLP-145-000005497 |
| PLP-145-000005501 | to | PLP-145-000005501 |
| PLP-145-000005503 | to | PLP-145-000005504 |
| PLP-145-000005507 | to | PLP-145-000005507 |
| PLP-145-000005510 | to | PLP-145-000005510 |
| PLP-145-000005514 | to | PLP-145-000005514 |
| PLP-145-000005528 | to | PLP-145-000005528 |
| PLP-145-000005539 | to | PLP-145-000005539 |
| PLP-145-000005564 | to | PLP-145-000005566 |
| PLP-145-000005616 | to | PLP-145-000005616 |
| PLP-145-000005643 | to | PLP-145-000005643 |

| | | |
|---|---|---|
| PLP-145-000005661 | to | PLP-145-000005661 |
| PLP-145-000005687 | to | PLP-145-000005687 |
| PLP-145-000005694 | to | PLP-145-000005695 |
| PLP-145-000005711 | to | PLP-145-000005711 |
| PLP-145-000005713 | to | PLP-145-000005713 |
| PLP-145-000005716 | to | PLP-145-000005716 |
| PLP-145-000005719 | to | PLP-145-000005719 |
| PLP-145-000005724 | to | PLP-145-000005725 |
| PLP-145-000005735 | to | PLP-145-000005735 |
| PLP-145-000005748 | to | PLP-145-000005748 |
| PLP-145-000005753 | to | PLP-145-000005753 |
| PLP-145-000005756 | to | PLP-145-000005757 |
| PLP-145-000005759 | to | PLP-145-000005759 |
| PLP-145-000005761 | to | PLP-145-000005761 |
| PLP-145-000005793 | to | PLP-145-000005794 |
| PLP-145-000005797 | to | PLP-145-000005797 |
| PLP-145-000005799 | to | PLP-145-000005799 |
| PLP-145-000005802 | to | PLP-145-000005802 |
| PLP-145-000005811 | to | PLP-145-000005811 |
| PLP-145-000005846 | to | PLP-145-000005846 |
| PLP-145-000005888 | to | PLP-145-000005888 |
| PLP-145-000005891 | to | PLP-145-000005891 |
| PLP-145-000005894 | to | PLP-145-000005894 |
| PLP-145-000005902 | to | PLP-145-000005902 |
| PLP-145-000005904 | to | PLP-145-000005905 |
| PLP-145-000005911 | to | PLP-145-000005913 |
| PLP-145-000005928 | to | PLP-145-000005928 |
| PLP-145-000005931 | to | PLP-145-000005931 |
| PLP-145-000006018 | to | PLP-145-000006018 |
| PLP-145-000006029 | to | PLP-145-000006029 |
| PLP-145-000006045 | to | PLP-145-000006047 |
| PLP-145-000006057 | to | PLP-145-000006057 |
| PLP-145-000006064 | to | PLP-145-000006064 |
| PLP-145-000006068 | to | PLP-145-000006069 |
| PLP-145-000006092 | to | PLP-145-000006093 |
| PLP-145-000006121 | to | PLP-145-000006121 |
| PLP-145-000006135 | to | PLP-145-000006135 |
| PLP-145-000006144 | to | PLP-145-000006144 |
| PLP-145-000006148 | to | PLP-145-000006149 |
| PLP-145-000006159 | to | PLP-145-000006159 |
| PLP-145-000006198 | to | PLP-145-000006198 |
| PLP-145-000006213 | to | PLP-145-000006213 |
| PLP-145-000006223 | to | PLP-145-000006223 |
| PLP-145-000006239 | to | PLP-145-000006239 |

| | | |
|---|---|---|
| PLP-145-000006241 | to | PLP-145-000006241 |
| PLP-145-000006256 | to | PLP-145-000006257 |
| PLP-145-000006259 | to | PLP-145-000006259 |
| PLP-145-000006266 | to | PLP-145-000006266 |
| PLP-145-000006269 | to | PLP-145-000006269 |
| PLP-145-000006278 | to | PLP-145-000006278 |
| PLP-145-000006281 | to | PLP-145-000006281 |
| PLP-145-000006283 | to | PLP-145-000006283 |
| PLP-145-000006297 | to | PLP-145-000006297 |
| PLP-145-000006299 | to | PLP-145-000006299 |
| PLP-145-000006301 | to | PLP-145-000006301 |
| PLP-145-000006306 | to | PLP-145-000006307 |
| PLP-145-000006311 | to | PLP-145-000006311 |
| PLP-145-000006324 | to | PLP-145-000006324 |
| PLP-145-000006326 | to | PLP-145-000006326 |
| PLP-145-000006335 | to | PLP-145-000006335 |
| PLP-145-000006355 | to | PLP-145-000006355 |
| PLP-145-000006365 | to | PLP-145-000006365 |
| PLP-145-000006419 | to | PLP-145-000006420 |
| PLP-145-000006444 | to | PLP-145-000006444 |
| PLP-145-000006457 | to | PLP-145-000006457 |
| PLP-145-000006462 | to | PLP-145-000006463 |
| PLP-145-000006477 | to | PLP-145-000006477 |
| PLP-145-000006479 | to | PLP-145-000006479 |
| PLP-145-000006482 | to | PLP-145-000006483 |
| PLP-145-000006493 | to | PLP-145-000006493 |
| PLP-145-000006514 | to | PLP-145-000006514 |
| PLP-145-000006550 | to | PLP-145-000006550 |
| PLP-145-000006586 | to | PLP-145-000006586 |
| PLP-145-000006611 | to | PLP-145-000006612 |
| PLP-145-000006620 | to | PLP-145-000006620 |
| PLP-145-000006625 | to | PLP-145-000006625 |
| PLP-145-000006660 | to | PLP-145-000006660 |
| PLP-145-000006676 | to | PLP-145-000006676 |
| PLP-145-000006688 | to | PLP-145-000006688 |
| PLP-145-000006733 | to | PLP-145-000006733 |
| PLP-145-000006736 | to | PLP-145-000006736 |
| PLP-145-000006745 | to | PLP-145-000006746 |
| PLP-145-000006771 | to | PLP-145-000006771 |
| PLP-145-000006793 | to | PLP-145-000006793 |
| PLP-145-000006797 | to | PLP-145-000006797 |
| PLP-145-000006854 | to | PLP-145-000006855 |
| PLP-145-000006874 | to | PLP-145-000006874 |
| PLP-145-000006883 | to | PLP-145-000006883 |

| | | |
|---|---|---|
| PLP-145-000006887 | to | PLP-145-000006887 |
| PLP-145-000006891 | to | PLP-145-000006891 |
| PLP-145-000006912 | to | PLP-145-000006914 |
| PLP-145-000006919 | to | PLP-145-000006919 |
| PLP-145-000006921 | to | PLP-145-000006922 |
| PLP-145-000006928 | to | PLP-145-000006928 |
| PLP-145-000006935 | to | PLP-145-000006935 |
| PLP-145-000006937 | to | PLP-145-000006937 |
| PLP-145-000006952 | to | PLP-145-000006952 |
| PLP-145-000006960 | to | PLP-145-000006962 |
| PLP-145-000006970 | to | PLP-145-000006970 |
| PLP-145-000006978 | to | PLP-145-000006980 |
| PLP-145-000006992 | to | PLP-145-000006992 |
| PLP-145-000007007 | to | PLP-145-000007008 |
| PLP-145-000007014 | to | PLP-145-000007014 |
| PLP-145-000007036 | to | PLP-145-000007036 |
| PLP-145-000007066 | to | PLP-145-000007066 |
| PLP-145-000007112 | to | PLP-145-000007112 |
| PLP-145-000007125 | to | PLP-145-000007126 |
| PLP-145-000007145 | to | PLP-145-000007145 |
| PLP-145-000007181 | to | PLP-145-000007181 |
| PLP-145-000007192 | to | PLP-145-000007199 |
| PLP-145-000007202 | to | PLP-145-000007202 |
| PLP-145-000007205 | to | PLP-145-000007205 |
| PLP-145-000007207 | to | PLP-145-000007207 |
| PLP-145-000007225 | to | PLP-145-000007225 |
| PLP-145-000007227 | to | PLP-145-000007227 |
| PLP-145-000007237 | to | PLP-145-000007237 |
| PLP-145-000007267 | to | PLP-145-000007267 |
| PLP-145-000007275 | to | PLP-145-000007275 |
| PLP-145-000007277 | to | PLP-145-000007278 |
| PLP-145-000007294 | to | PLP-145-000007294 |
| PLP-145-000007300 | to | PLP-145-000007301 |
| PLP-145-000007303 | to | PLP-145-000007303 |
| PLP-145-000007307 | to | PLP-145-000007307 |
| PLP-145-000007311 | to | PLP-145-000007315 |
| PLP-145-000007324 | to | PLP-145-000007324 |
| PLP-145-000007327 | to | PLP-145-000007327 |
| PLP-145-000007340 | to | PLP-145-000007340 |
| PLP-145-000007382 | to | PLP-145-000007383 |
| PLP-145-000007401 | to | PLP-145-000007403 |
| PLP-145-000007411 | to | PLP-145-000007411 |
| PLP-145-000007413 | to | PLP-145-000007413 |
| PLP-145-000007420 | to | PLP-145-000007420 |

| | | |
|---|---|---|
| PLP-145-000007425 | to | PLP-145-000007425 |
| PLP-145-000007455 | to | PLP-145-000007455 |
| PLP-145-000007467 | to | PLP-145-000007467 |
| PLP-145-000007469 | to | PLP-145-000007469 |
| PLP-145-000007476 | to | PLP-145-000007476 |
| PLP-145-000007478 | to | PLP-145-000007479 |
| PLP-145-000007482 | to | PLP-145-000007482 |
| PLP-145-000007507 | to | PLP-145-000007507 |
| PLP-145-000007544 | to | PLP-145-000007544 |
| PLP-145-000007577 | to | PLP-145-000007577 |
| PLP-145-000007591 | to | PLP-145-000007591 |
| PLP-145-000007605 | to | PLP-145-000007605 |
| PLP-145-000007618 | to | PLP-145-000007618 |
| PLP-145-000007708 | to | PLP-145-000007709 |
| PLP-145-000007750 | to | PLP-145-000007750 |
| PLP-145-000007771 | to | PLP-145-000007771 |
| PLP-145-000007774 | to | PLP-145-000007774 |
| PLP-145-000007777 | to | PLP-145-000007777 |
| PLP-145-000007779 | to | PLP-145-000007779 |
| PLP-145-000007787 | to | PLP-145-000007787 |
| PLP-145-000007792 | to | PLP-145-000007793 |
| PLP-145-000007795 | to | PLP-145-000007795 |
| PLP-145-000007803 | to | PLP-145-000007803 |
| PLP-145-000007858 | to | PLP-145-000007858 |
| PLP-145-000007868 | to | PLP-145-000007868 |
| PLP-145-000007876 | to | PLP-145-000007876 |
| PLP-145-000007903 | to | PLP-145-000007903 |
| PLP-145-000007910 | to | PLP-145-000007911 |
| PLP-145-000007936 | to | PLP-145-000007936 |
| PLP-145-000007948 | to | PLP-145-000007948 |
| PLP-145-000007968 | to | PLP-145-000007968 |
| PLP-145-000008032 | to | PLP-145-000008032 |
| PLP-145-000008034 | to | PLP-145-000008042 |
| PLP-145-000008044 | to | PLP-145-000008045 |
| PLP-145-000008058 | to | PLP-145-000008058 |
| PLP-145-000008061 | to | PLP-145-000008061 |
| PLP-145-000008072 | to | PLP-145-000008072 |
| PLP-145-000008075 | to | PLP-145-000008075 |
| PLP-145-000008077 | to | PLP-145-000008077 |
| PLP-145-000008080 | to | PLP-145-000008082 |
| PLP-145-000008084 | to | PLP-145-000008084 |
| PLP-145-000008086 | to | PLP-145-000008088 |
| PLP-145-000008090 | to | PLP-145-000008090 |
| PLP-145-000008093 | to | PLP-145-000008093 |

| | | |
|---|---|---|
| PLP-145-000008098 | to | PLP-145-000008098 |
| PLP-145-000008103 | to | PLP-145-000008103 |
| PLP-145-000008108 | to | PLP-145-000008108 |
| PLP-145-000008128 | to | PLP-145-000008128 |
| PLP-145-000008134 | to | PLP-145-000008134 |
| PLP-145-000008186 | to | PLP-145-000008186 |
| PLP-145-000008188 | to | PLP-145-000008189 |
| PLP-145-000008195 | to | PLP-145-000008197 |
| PLP-145-000008207 | to | PLP-145-000008207 |
| PLP-145-000008213 | to | PLP-145-000008213 |
| PLP-145-000008217 | to | PLP-145-000008218 |
| PLP-145-000008228 | to | PLP-145-000008228 |
| PLP-145-000008232 | to | PLP-145-000008232 |
| PLP-145-000008234 | to | PLP-145-000008234 |
| PLP-145-000008290 | to | PLP-145-000008290 |
| PLP-145-000008299 | to | PLP-145-000008299 |
| PLP-145-000008313 | to | PLP-145-000008320 |
| PLP-145-000008322 | to | PLP-145-000008323 |
| PLP-145-000008331 | to | PLP-145-000008331 |
| PLP-145-000008400 | to | PLP-145-000008400 |
| PLP-145-000008412 | to | PLP-145-000008412 |
| PLP-145-000008422 | to | PLP-145-000008422 |
| PLP-145-000008433 | to | PLP-145-000008433 |
| PLP-145-000008448 | to | PLP-145-000008450 |
| PLP-145-000008460 | to | PLP-145-000008461 |
| PLP-145-000008480 | to | PLP-145-000008480 |
| PLP-145-000008502 | to | PLP-145-000008503 |
| PLP-145-000008524 | to | PLP-145-000008524 |
| PLP-145-000008526 | to | PLP-145-000008528 |
| PLP-145-000008530 | to | PLP-145-000008532 |
| PLP-145-000008538 | to | PLP-145-000008539 |
| PLP-145-000008550 | to | PLP-145-000008551 |
| PLP-145-000008555 | to | PLP-145-000008555 |
| PLP-145-000008563 | to | PLP-145-000008566 |
| PLP-145-000008568 | to | PLP-145-000008569 |
| PLP-145-000008586 | to | PLP-145-000008586 |
| PLP-145-000008588 | to | PLP-145-000008588 |
| PLP-145-000008603 | to | PLP-145-000008603 |
| PLP-145-000008614 | to | PLP-145-000008614 |
| PLP-145-000008624 | to | PLP-145-000008624 |
| PLP-145-000008632 | to | PLP-145-000008632 |
| PLP-145-000008641 | to | PLP-145-000008642 |
| PLP-145-000008649 | to | PLP-145-000008649 |
| PLP-145-000008652 | to | PLP-145-000008653 |

| | | |
|---|---|---|
| PLP-145-000008656 | to | PLP-145-000008657 |
| PLP-145-000008659 | to | PLP-145-000008659 |
| PLP-145-000008662 | to | PLP-145-000008662 |
| PLP-145-000008667 | to | PLP-145-000008667 |
| PLP-145-000008677 | to | PLP-145-000008677 |
| PLP-145-000008681 | to | PLP-145-000008681 |
| PLP-145-000008684 | to | PLP-145-000008684 |
| PLP-145-000008688 | to | PLP-145-000008688 |
| PLP-145-000008690 | to | PLP-145-000008690 |
| PLP-145-000008696 | to | PLP-145-000008696 |
| PLP-145-000008699 | to | PLP-145-000008699 |
| PLP-145-000008715 | to | PLP-145-000008715 |
| PLP-145-000008723 | to | PLP-145-000008723 |
| PLP-145-000008769 | to | PLP-145-000008769 |
| PLP-145-000008837 | to | PLP-145-000008837 |
| PLP-145-000008849 | to | PLP-145-000008850 |
| PLP-145-000008852 | to | PLP-145-000008852 |
| PLP-145-000008867 | to | PLP-145-000008868 |
| PLP-145-000008870 | to | PLP-145-000008871 |
| PLP-145-000008875 | to | PLP-145-000008875 |
| PLP-145-000008896 | to | PLP-145-000008896 |
| PLP-145-000008936 | to | PLP-145-000008936 |
| PLP-145-000008939 | to | PLP-145-000008939 |
| PLP-145-000008991 | to | PLP-145-000008991 |
| PLP-145-000008994 | to | PLP-145-000008994 |
| PLP-145-000008998 | to | PLP-145-000008998 |
| PLP-145-000009000 | to | PLP-145-000009000 |
| PLP-145-000009003 | to | PLP-145-000009003 |
| PLP-145-000009006 | to | PLP-145-000009006 |
| PLP-145-000009013 | to | PLP-145-000009013 |
| PLP-145-000009019 | to | PLP-145-000009019 |
| PLP-145-000009039 | to | PLP-145-000009039 |
| PLP-145-000009053 | to | PLP-145-000009053 |
| PLP-145-000009058 | to | PLP-145-000009058 |
| PLP-145-000009076 | to | PLP-145-000009076 |
| PLP-145-000009093 | to | PLP-145-000009094 |
| PLP-145-000009098 | to | PLP-145-000009098 |
| PLP-145-000009101 | to | PLP-145-000009103 |
| PLP-145-000009143 | to | PLP-145-000009143 |
| PLP-145-000009163 | to | PLP-145-000009163 |
| PLP-145-000009166 | to | PLP-145-000009167 |
| PLP-145-000009173 | to | PLP-145-000009173 |
| PLP-145-000009183 | to | PLP-145-000009183 |
| PLP-145-000009185 | to | PLP-145-000009185 |

| | | |
|---|---|---|
| PLP-145-000009203 | to | PLP-145-000009203 |
| PLP-145-000009207 | to | PLP-145-000009207 |
| PLP-145-000009214 | to | PLP-145-000009214 |
| PLP-145-000009232 | to | PLP-145-000009232 |
| PLP-145-000009255 | to | PLP-145-000009255 |
| PLP-145-000009264 | to | PLP-145-000009264 |
| PLP-145-000009288 | to | PLP-145-000009288 |
| PLP-145-000009306 | to | PLP-145-000009306 |
| PLP-145-000009331 | to | PLP-145-000009331 |
| PLP-145-000009349 | to | PLP-145-000009349 |
| PLP-145-000009362 | to | PLP-145-000009362 |
| PLP-145-000009413 | to | PLP-145-000009413 |
| PLP-145-000009416 | to | PLP-145-000009416 |
| PLP-145-000009436 | to | PLP-145-000009436 |
| PLP-145-000009440 | to | PLP-145-000009440 |
| PLP-145-000009446 | to | PLP-145-000009447 |
| PLP-145-000009491 | to | PLP-145-000009491 |
| PLP-145-000009516 | to | PLP-145-000009516 |
| PLP-145-000009538 | to | PLP-145-000009538 |
| PLP-145-000009540 | to | PLP-145-000009540 |
| PLP-145-000009542 | to | PLP-145-000009542 |
| PLP-145-000009548 | to | PLP-145-000009548 |
| PLP-145-000009552 | to | PLP-145-000009552 |
| PLP-145-000009556 | to | PLP-145-000009556 |
| PLP-145-000009566 | to | PLP-145-000009566 |
| PLP-145-000009570 | to | PLP-145-000009570 |
| PLP-145-000009579 | to | PLP-145-000009580 |
| PLP-145-000009598 | to | PLP-145-000009598 |
| PLP-145-000009606 | to | PLP-145-000009606 |
| PLP-145-000009625 | to | PLP-145-000009625 |
| PLP-145-000009637 | to | PLP-145-000009637 |
| PLP-145-000009640 | to | PLP-145-000009640 |
| PLP-145-000009642 | to | PLP-145-000009642 |
| PLP-145-000009644 | to | PLP-145-000009644 |
| PLP-145-000009646 | to | PLP-145-000009646 |
| PLP-145-000009651 | to | PLP-145-000009651 |
| PLP-145-000009653 | to | PLP-145-000009654 |
| PLP-145-000009662 | to | PLP-145-000009665 |
| PLP-145-000009668 | to | PLP-145-000009668 |
| PLP-145-000009670 | to | PLP-145-000009673 |
| PLP-145-000009682 | to | PLP-145-000009682 |
| PLP-145-000009698 | to | PLP-145-000009699 |
| PLP-145-000009705 | to | PLP-145-000009707 |
| PLP-145-000009711 | to | PLP-145-000009711 |

| | | |
|---|---|---|
| PLP-145-000009713 | to | PLP-145-000009713 |
| PLP-145-000009728 | to | PLP-145-000009729 |
| PLP-145-000009734 | to | PLP-145-000009734 |
| PLP-145-000009738 | to | PLP-145-000009738 |
| PLP-145-000009743 | to | PLP-145-000009743 |
| PLP-145-000009750 | to | PLP-145-000009750 |
| PLP-145-000009755 | to | PLP-145-000009756 |
| PLP-145-000009766 | to | PLP-145-000009766 |
| PLP-145-000009777 | to | PLP-145-000009777 |
| PLP-145-000009798 | to | PLP-145-000009798 |
| PLP-145-000009845 | to | PLP-145-000009845 |
| PLP-145-000009847 | to | PLP-145-000009850 |
| PLP-145-000009859 | to | PLP-145-000009859 |
| PLP-145-000009868 | to | PLP-145-000009868 |
| PLP-145-000009930 | to | PLP-145-000009932 |
| PLP-145-000009959 | to | PLP-145-000009959 |
| PLP-145-000009984 | to | PLP-145-000009985 |
| PLP-145-000009990 | to | PLP-145-000009991 |
| PLP-145-000009998 | to | PLP-145-000009998 |
| PLP-145-000010003 | to | PLP-145-000010004 |
| PLP-145-000010019 | to | PLP-145-000010019 |
| PLP-145-000010036 | to | PLP-145-000010037 |
| PLP-145-000010043 | to | PLP-145-000010043 |
| PLP-145-000010076 | to | PLP-145-000010081 |
| PLP-145-000010104 | to | PLP-145-000010104 |
| PLP-145-000010111 | to | PLP-145-000010111 |
| PLP-145-000010128 | to | PLP-145-000010128 |
| PLP-145-000010141 | to | PLP-145-000010141 |
| PLP-145-000010193 | to | PLP-145-000010194 |
| PLP-145-000010199 | to | PLP-145-000010200 |
| PLP-145-000010226 | to | PLP-145-000010227 |
| PLP-145-000010235 | to | PLP-145-000010235 |
| PLP-145-000010243 | to | PLP-145-000010243 |
| PLP-145-000010247 | to | PLP-145-000010247 |
| PLP-145-000010249 | to | PLP-145-000010249 |
| PLP-145-000010256 | to | PLP-145-000010256 |
| PLP-145-000010263 | to | PLP-145-000010263 |
| PLP-145-000010274 | to | PLP-145-000010274 |
| PLP-145-000010281 | to | PLP-145-000010281 |
| PLP-145-000010295 | to | PLP-145-000010295 |
| PLP-145-000010367 | to | PLP-145-000010367 |
| PLP-145-000010371 | to | PLP-145-000010371 |
| PLP-145-000010385 | to | PLP-145-000010387 |
| PLP-145-000010437 | to | PLP-145-000010437 |

| | | |
|---|---|---|
| PLP-145-000010444 | to | PLP-145-000010445 |
| PLP-145-000010454 | to | PLP-145-000010454 |
| PLP-145-000010460 | to | PLP-145-000010460 |
| PLP-145-000010472 | to | PLP-145-000010473 |
| PLP-145-000010488 | to | PLP-145-000010489 |
| PLP-145-000010500 | to | PLP-145-000010501 |
| PLP-145-000010503 | to | PLP-145-000010504 |
| PLP-145-000010507 | to | PLP-145-000010507 |
| PLP-145-000010526 | to | PLP-145-000010526 |
| PLP-145-000010528 | to | PLP-145-000010528 |
| PLP-145-000010537 | to | PLP-145-000010537 |
| PLP-145-000010539 | to | PLP-145-000010539 |
| PLP-145-000010555 | to | PLP-145-000010559 |
| PLP-145-000010571 | to | PLP-145-000010571 |
| PLP-145-000010575 | to | PLP-145-000010575 |
| PLP-145-000010597 | to | PLP-145-000010597 |
| PLP-145-000010599 | to | PLP-145-000010599 |
| PLP-145-000010616 | to | PLP-145-000010616 |
| PLP-145-000010618 | to | PLP-145-000010625 |
| PLP-145-000010634 | to | PLP-145-000010634 |
| PLP-145-000010636 | to | PLP-145-000010638 |
| PLP-145-000010666 | to | PLP-145-000010668 |
| PLP-145-000010675 | to | PLP-145-000010675 |
| PLP-145-000010677 | to | PLP-145-000010685 |
| PLP-145-000010703 | to | PLP-145-000010703 |
| PLP-145-000010705 | to | PLP-145-000010705 |
| PLP-145-000010717 | to | PLP-145-000010717 |
| PLP-145-000010767 | to | PLP-145-000010770 |
| PLP-145-000010797 | to | PLP-145-000010797 |
| PLP-145-000010816 | to | PLP-145-000010817 |
| PLP-145-000010820 | to | PLP-145-000010820 |
| PLP-145-000010853 | to | PLP-145-000010853 |
| PLP-145-000010864 | to | PLP-145-000010864 |
| PLP-145-000010889 | to | PLP-145-000010900 |
| PLP-145-000010902 | to | PLP-145-000010907 |
| PLP-145-000010916 | to | PLP-145-000010917 |
| PLP-145-000010919 | to | PLP-145-000010920 |
| PLP-145-000010922 | to | PLP-145-000010923 |
| PLP-145-000010932 | to | PLP-145-000010932 |
| PLP-145-000010940 | to | PLP-145-000010940 |
| PLP-145-000010950 | to | PLP-145-000010955 |
| PLP-145-000010972 | to | PLP-145-000010973 |
| PLP-145-000010982 | to | PLP-145-000010982 |
| PLP-145-000010984 | to | PLP-145-000010985 |

| PLP-145-000010998 | to | PLP-145-000010998 |
|---|---|---|
| PLP-145-000011000 | to | PLP-145-000011000 |
| PLP-145-000011002 | to | PLP-145-000011006 |
| PLP-145-000011012 | to | PLP-145-000011012 |
| PLP-145-000011031 | to | PLP-145-000011031 |
| PLP-145-000011039 | to | PLP-145-000011040 |
| PLP-145-000011042 | to | PLP-145-000011042 |
| PLP-145-000011049 | to | PLP-145-000011050 |
| PLP-145-000011104 | to | PLP-145-000011105 |
| PLP-145-000011114 | to | PLP-145-000011114 |
| PLP-145-000011127 | to | PLP-145-000011127 |
| PLP-145-000011129 | to | PLP-145-000011134 |
| PLP-145-000011138 | to | PLP-145-000011138 |
| PLP-145-000011149 | to | PLP-145-000011151 |
| PLP-145-000011161 | to | PLP-145-000011161 |
| PLP-145-000011206 | to | PLP-145-000011207 |
| PLP-145-000011228 | to | PLP-145-000011228 |
| PLP-145-000011237 | to | PLP-145-000011237 |
| PLP-145-000011240 | to | PLP-145-000011240 |
| PLP-145-000011257 | to | PLP-145-000011260 |
| PLP-145-000011270 | to | PLP-145-000011270 |
| PLP-145-000011274 | to | PLP-145-000011276 |
| PLP-145-000011281 | to | PLP-145-000011281 |
| PLP-145-000011311 | to | PLP-145-000011317 |
| PLP-145-000011341 | to | PLP-145-000011341 |
| PLP-145-000011345 | to | PLP-145-000011346 |
| PLP-145-000011348 | to | PLP-145-000011348 |
| PLP-145-000011353 | to | PLP-145-000011354 |
| PLP-145-000011364 | to | PLP-145-000011368 |
| PLP-145-000011370 | to | PLP-145-000011370 |
| PLP-145-000011372 | to | PLP-145-000011373 |
| PLP-145-000011383 | to | PLP-145-000011386 |
| PLP-145-000011409 | to | PLP-145-000011409 |
| PLP-145-000011411 | to | PLP-145-000011411 |
| PLP-145-000011417 | to | PLP-145-000011419 |
| PLP-145-000011431 | to | PLP-145-000011431 |
| PLP-145-000011437 | to | PLP-145-000011438 |
| PLP-145-000011441 | to | PLP-145-000011442 |
| PLP-145-000011449 | to | PLP-145-000011451 |
| PLP-145-000011458 | to | PLP-145-000011458 |
| PLP-145-000011469 | to | PLP-145-000011469 |
| PLP-145-000011523 | to | PLP-145-000011523 |
| PLP-145-000011529 | to | PLP-145-000011529 |
| PLP-145-000011555 | to | PLP-145-000011555 |

| | | |
|---|---|---|
| PLP-145-000011558 | to | PLP-145-000011558 |
| PLP-145-000011563 | to | PLP-145-000011568 |
| PLP-145-000011591 | to | PLP-145-000011591 |
| PLP-145-000011602 | to | PLP-145-000011602 |
| PLP-145-000011628 | to | PLP-145-000011629 |
| PLP-145-000011638 | to | PLP-145-000011639 |
| PLP-145-000011656 | to | PLP-145-000011656 |
| PLP-145-000011666 | to | PLP-145-000011673 |
| PLP-145-000011675 | to | PLP-145-000011675 |
| PLP-145-000011677 | to | PLP-145-000011677 |
| PLP-145-000011679 | to | PLP-145-000011679 |
| PLP-145-000011686 | to | PLP-145-000011686 |
| PLP-145-000011688 | to | PLP-145-000011689 |
| PLP-145-000011694 | to | PLP-145-000011694 |
| PLP-145-000011702 | to | PLP-145-000011702 |
| PLP-145-000011705 | to | PLP-145-000011705 |
| PLP-145-000011707 | to | PLP-145-000011707 |
| PLP-145-000011710 | to | PLP-145-000011710 |
| PLP-145-000011712 | to | PLP-145-000011714 |
| PLP-145-000011716 | to | PLP-145-000011716 |
| PLP-145-000011735 | to | PLP-145-000011735 |
| PLP-145-000011744 | to | PLP-145-000011744 |
| PLP-145-000011755 | to | PLP-145-000011755 |
| PLP-145-000011767 | to | PLP-145-000011767 |
| PLP-145-000011769 | to | PLP-145-000011769 |
| PLP-145-000011773 | to | PLP-145-000011773 |
| PLP-145-000011792 | to | PLP-145-000011792 |
| PLP-145-000011799 | to | PLP-145-000011799 |
| PLP-145-000011804 | to | PLP-145-000011804 |
| PLP-145-000011810 | to | PLP-145-000011828 |
| PLP-145-000011864 | to | PLP-145-000011865 |
| PLP-145-000011870 | to | PLP-145-000011870 |
| PLP-145-000011873 | to | PLP-145-000011873 |
| PLP-145-000011875 | to | PLP-145-000011878 |
| PLP-145-000011880 | to | PLP-145-000011882 |
| PLP-145-000011887 | to | PLP-145-000011891 |
| PLP-145-000011893 | to | PLP-145-000011894 |
| PLP-145-000011912 | to | PLP-145-000011912 |
| PLP-145-000011918 | to | PLP-145-000011920 |
| PLP-145-000011924 | to | PLP-145-000011924 |
| PLP-145-000011933 | to | PLP-145-000011933 |
| PLP-145-000011948 | to | PLP-145-000011948 |
| PLP-145-000011961 | to | PLP-145-000011961 |
| PLP-145-000011969 | to | PLP-145-000011969 |

| | | |
|---|---|---|
| PLP-145-000011984 | to | PLP-145-000011984 |
| PLP-145-000012004 | to | PLP-145-000012004 |
| PLP-145-000012009 | to | PLP-145-000012009 |
| PLP-145-000012018 | to | PLP-145-000012018 |
| PLP-145-000012035 | to | PLP-145-000012035 |
| PLP-145-000012055 | to | PLP-145-000012059 |
| PLP-145-000012073 | to | PLP-145-000012073 |
| PLP-145-000012085 | to | PLP-145-000012089 |
| PLP-145-000012094 | to | PLP-145-000012094 |
| PLP-145-000012103 | to | PLP-145-000012103 |
| PLP-145-000012135 | to | PLP-145-000012135 |
| PLP-145-000012162 | to | PLP-145-000012162 |
| PLP-145-000012185 | to | PLP-145-000012185 |
| PLP-145-000012213 | to | PLP-145-000012213 |
| PLP-145-000012240 | to | PLP-145-000012242 |
| PLP-145-000012269 | to | PLP-145-000012271 |
| PLP-145-000012273 | to | PLP-145-000012274 |
| PLP-145-000012278 | to | PLP-145-000012279 |
| PLP-145-000012298 | to | PLP-145-000012300 |
| PLP-145-000012302 | to | PLP-145-000012302 |
| PLP-145-000012313 | to | PLP-145-000012313 |
| PLP-145-000012324 | to | PLP-145-000012324 |
| PLP-145-000012332 | to | PLP-145-000012332 |
| PLP-145-000012341 | to | PLP-145-000012342 |
| PLP-145-000012361 | to | PLP-145-000012363 |
| PLP-145-000012367 | to | PLP-145-000012368 |
| PLP-145-000012372 | to | PLP-145-000012372 |
| PLP-145-000012390 | to | PLP-145-000012390 |
| PLP-145-000012395 | to | PLP-145-000012397 |
| PLP-145-000012414 | to | PLP-145-000012415 |
| PLP-145-000012433 | to | PLP-145-000012433 |
| PLP-145-000012444 | to | PLP-145-000012444 |
| PLP-145-000012449 | to | PLP-145-000012449 |
| PLP-145-000012454 | to | PLP-145-000012454 |
| PLP-145-000012458 | to | PLP-145-000012459 |
| PLP-145-000012467 | to | PLP-145-000012467 |
| PLP-145-000012498 | to | PLP-145-000012498 |
| PLP-145-000012504 | to | PLP-145-000012504 |
| PLP-145-000012514 | to | PLP-145-000012516 |
| PLP-145-000012524 | to | PLP-145-000012526 |
| PLP-145-000012530 | to | PLP-145-000012531 |
| PLP-145-000012550 | to | PLP-145-000012550 |
| PLP-145-000012560 | to | PLP-145-000012565 |
| PLP-145-000012567 | to | PLP-145-000012570 |

| | | |
|---|---|---|
| PLP-145-000012590 | to | PLP-145-000012590 |
| PLP-145-000012607 | to | PLP-145-000012607 |
| PLP-145-000012609 | to | PLP-145-000012609 |
| PLP-145-000012628 | to | PLP-145-000012628 |
| PLP-145-000012630 | to | PLP-145-000012634 |
| PLP-145-000012636 | to | PLP-145-000012642 |
| PLP-145-000012644 | to | PLP-145-000012647 |
| PLP-145-000012660 | to | PLP-145-000012660 |
| PLP-145-000012674 | to | PLP-145-000012674 |
| PLP-145-000012683 | to | PLP-145-000012688 |
| PLP-145-000012722 | to | PLP-145-000012722 |
| PLP-145-000012734 | to | PLP-145-000012734 |
| PLP-145-000012740 | to | PLP-145-000012744 |
| PLP-145-000012785 | to | PLP-145-000012786 |
| PLP-145-000012800 | to | PLP-145-000012800 |
| PLP-145-000012809 | to | PLP-145-000012809 |
| PLP-145-000012811 | to | PLP-145-000012811 |
| PLP-145-000012823 | to | PLP-145-000012824 |
| PLP-145-000012826 | to | PLP-145-000012826 |
| PLP-145-000012843 | to | PLP-145-000012843 |
| PLP-145-000012846 | to | PLP-145-000012846 |
| PLP-145-000012885 | to | PLP-145-000012887 |
| PLP-145-000012895 | to | PLP-145-000012897 |
| PLP-145-000012906 | to | PLP-145-000012906 |
| PLP-145-000012915 | to | PLP-145-000012915 |
| PLP-145-000012919 | to | PLP-145-000012920 |
| PLP-145-000012925 | to | PLP-145-000012945 |
| PLP-145-000012947 | to | PLP-145-000012964 |
| PLP-145-000012970 | to | PLP-145-000012970 |
| PLP-145-000012972 | to | PLP-145-000012972 |
| PLP-145-000012989 | to | PLP-145-000012990 |
| PLP-145-000012996 | to | PLP-145-000012997 |
| PLP-145-000013027 | to | PLP-145-000013028 |
| PLP-145-000013047 | to | PLP-145-000013047 |
| PLP-145-000013051 | to | PLP-145-000013051 |
| PLP-145-000013057 | to | PLP-145-000013059 |
| PLP-145-000013062 | to | PLP-145-000013065 |
| PLP-145-000013068 | to | PLP-145-000013068 |
| PLP-145-000013077 | to | PLP-145-000013104 |
| PLP-145-000013106 | to | PLP-145-000013106 |
| PLP-145-000013109 | to | PLP-145-000013109 |
| PLP-145-000013114 | to | PLP-145-000013114 |
| PLP-145-000013116 | to | PLP-145-000013121 |
| PLP-145-000013123 | to | PLP-145-000013126 |

| | | |
|---|---|---|
| PLP-145-000013131 | to | PLP-145-000013134 |
| PLP-145-000013137 | to | PLP-145-000013137 |
| PLP-145-000013140 | to | PLP-145-000013142 |
| PLP-145-000013144 | to | PLP-145-000013145 |
| PLP-145-000013151 | to | PLP-145-000013165 |
| PLP-145-000013168 | to | PLP-145-000013168 |
| PLP-145-000013170 | to | PLP-145-000013170 |
| PLP-145-000013173 | to | PLP-145-000013181 |
| PLP-145-000013183 | to | PLP-145-000013194 |
| PLP-145-000013219 | to | PLP-145-000013219 |
| PLP-145-000013223 | to | PLP-145-000013224 |
| PLP-145-000013231 | to | PLP-145-000013233 |
| PLP-145-000013236 | to | PLP-145-000013249 |
| PLP-145-000013251 | to | PLP-145-000013252 |
| PLP-145-000013255 | to | PLP-145-000013256 |
| PLP-145-000013258 | to | PLP-145-000013258 |
| PLP-145-000013260 | to | PLP-145-000013261 |
| PLP-145-000013264 | to | PLP-145-000013264 |
| PLP-145-000013267 | to | PLP-145-000013267 |
| PLP-145-000013275 | to | PLP-145-000013275 |
| PLP-145-000013292 | to | PLP-145-000013292 |
| PLP-145-000013311 | to | PLP-145-000013311 |
| PLP-145-000013321 | to | PLP-145-000013321 |
| PLP-145-000013338 | to | PLP-145-000013339 |
| PLP-145-000013401 | to | PLP-145-000013401 |
| PLP-145-000013436 | to | PLP-145-000013436 |
| PLP-145-000013447 | to | PLP-145-000013447 |
| PLP-145-000013450 | to | PLP-145-000013452 |
| PLP-145-000013458 | to | PLP-145-000013459 |
| PLP-145-000013461 | to | PLP-145-000013461 |
| PLP-145-000013488 | to | PLP-145-000013488 |
| PLP-145-000013491 | to | PLP-145-000013491 |
| PLP-145-000013502 | to | PLP-145-000013502 |
| PLP-145-000013507 | to | PLP-145-000013507 |
| PLP-145-000013521 | to | PLP-145-000013521 |
| PLP-145-000013528 | to | PLP-145-000013528 |
| PLP-145-000013531 | to | PLP-145-000013532 |
| PLP-145-000013537 | to | PLP-145-000013538 |
| PLP-145-000013561 | to | PLP-145-000013562 |
| PLP-145-000013567 | to | PLP-145-000013583 |
| PLP-145-000013585 | to | PLP-145-000013588 |
| PLP-145-000013590 | to | PLP-145-000013591 |
| PLP-145-000013593 | to | PLP-145-000013598 |
| PLP-145-000013602 | to | PLP-145-000013610 |

| | | |
|---|---|---|
| PLP-145-000013612 | to | PLP-145-000013612 |
| PLP-145-000013616 | to | PLP-145-000013617 |
| PLP-145-000013621 | to | PLP-145-000013621 |
| PLP-145-000013642 | to | PLP-145-000013642 |
| PLP-145-000013663 | to | PLP-145-000013664 |
| PLP-145-000013713 | to | PLP-145-000013713 |
| PLP-145-000013715 | to | PLP-145-000013716 |
| PLP-145-000013737 | to | PLP-145-000013737 |
| PLP-145-000013783 | to | PLP-145-000013787 |
| PLP-145-000013794 | to | PLP-145-000013795 |
| PLP-145-000013797 | to | PLP-145-000013800 |
| PLP-145-000013803 | to | PLP-145-000013803 |
| PLP-145-000013811 | to | PLP-145-000013813 |
| PLP-145-000013815 | to | PLP-145-000013815 |
| PLP-145-000013844 | to | PLP-145-000013845 |
| PLP-145-000013849 | to | PLP-145-000013849 |
| PLP-145-000013851 | to | PLP-145-000013851 |
| PLP-145-000013884 | to | PLP-145-000013884 |
| PLP-145-000013896 | to | PLP-145-000013896 |
| PLP-145-000013899 | to | PLP-145-000013899 |
| PLP-145-000013923 | to | PLP-145-000013925 |
| PLP-145-000013953 | to | PLP-145-000013953 |
| PLP-145-000013957 | to | PLP-145-000013959 |
| PLP-145-000013984 | to | PLP-145-000013985 |
| PLP-145-000013992 | to | PLP-145-000013995 |
| PLP-145-000013998 | to | PLP-145-000013998 |
| PLP-145-000014002 | to | PLP-145-000014002 |
| PLP-145-000014005 | to | PLP-145-000014006 |
| PLP-145-000014013 | to | PLP-145-000014013 |
| PLP-145-000014020 | to | PLP-145-000014021 |
| PLP-145-000014027 | to | PLP-145-000014028 |
| PLP-145-000014038 | to | PLP-145-000014041 |
| PLP-145-000014055 | to | PLP-145-000014055 |
| PLP-145-000014083 | to | PLP-145-000014086 |
| PLP-145-000014088 | to | PLP-145-000014093 |
| PLP-145-000014095 | to | PLP-145-000014104 |
| PLP-145-000014106 | to | PLP-145-000014108 |
| PLP-145-000014133 | to | PLP-145-000014133 |
| PLP-145-000014135 | to | PLP-145-000014136 |
| PLP-145-000014162 | to | PLP-145-000014163 |
| PLP-145-000014166 | to | PLP-145-000014167 |
| PLP-145-000014185 | to | PLP-145-000014185 |
| PLP-145-000014187 | to | PLP-145-000014187 |
| PLP-145-000014189 | to | PLP-145-000014190 |

| | | |
|---|---|---|
| PLP-145-000014192 | to | PLP-145-000014194 |
| PLP-145-000014196 | to | PLP-145-000014196 |
| PLP-145-000014208 | to | PLP-145-000014208 |
| PLP-145-000014210 | to | PLP-145-000014210 |
| PLP-145-000014215 | to | PLP-145-000014215 |
| PLP-145-000014217 | to | PLP-145-000014217 |
| PLP-145-000014232 | to | PLP-145-000014232 |
| PLP-145-000014236 | to | PLP-145-000014238 |
| PLP-145-000014240 | to | PLP-145-000014240 |
| PLP-145-000014264 | to | PLP-145-000014264 |
| PLP-145-000014267 | to | PLP-145-000014267 |
| PLP-145-000014271 | to | PLP-145-000014271 |
| PLP-145-000014285 | to | PLP-145-000014285 |
| PLP-145-000014295 | to | PLP-145-000014295 |
| PLP-145-000014298 | to | PLP-145-000014300 |
| PLP-145-000014302 | to | PLP-145-000014302 |
| PLP-145-000014306 | to | PLP-145-000014306 |
| PLP-145-000014309 | to | PLP-145-000014309 |
| PLP-145-000014312 | to | PLP-145-000014312 |
| PLP-145-000014326 | to | PLP-145-000014326 |
| PLP-145-000014330 | to | PLP-145-000014330 |
| PLP-145-000014332 | to | PLP-145-000014333 |
| PLP-145-000014335 | to | PLP-145-000014335 |
| PLP-145-000014340 | to | PLP-145-000014341 |
| PLP-145-000014350 | to | PLP-145-000014350 |
| PLP-145-000014353 | to | PLP-145-000014353 |
| PLP-145-000014355 | to | PLP-145-000014357 |
| PLP-145-000014362 | to | PLP-145-000014362 |
| PLP-145-000014376 | to | PLP-145-000014376 |
| PLP-145-000014382 | to | PLP-145-000014384 |
| PLP-145-000014386 | to | PLP-145-000014386 |
| PLP-145-000014398 | to | PLP-145-000014400 |
| PLP-145-000014409 | to | PLP-145-000014409 |
| PLP-145-000014413 | to | PLP-145-000014413 |
| PLP-145-000014417 | to | PLP-145-000014417 |
| PLP-145-000014422 | to | PLP-145-000014425 |
| PLP-145-000014443 | to | PLP-145-000014443 |
| PLP-145-000014460 | to | PLP-145-000014460 |
| PLP-145-000014486 | to | PLP-145-000014486 |
| PLP-145-000014505 | to | PLP-145-000014506 |
| PLP-145-000014508 | to | PLP-145-000014508 |
| PLP-145-000014514 | to | PLP-145-000014515 |
| PLP-145-000014518 | to | PLP-145-000014518 |
| PLP-145-000014521 | to | PLP-145-000014521 |

| | | |
|---|---|---|
| PLP-145-000014526 | to | PLP-145-000014526 |
| PLP-145-000014529 | to | PLP-145-000014534 |
| PLP-145-000014536 | to | PLP-145-000014536 |
| PLP-145-000014565 | to | PLP-145-000014565 |
| PLP-145-000014568 | to | PLP-145-000014569 |
| PLP-145-000014574 | to | PLP-145-000014574 |
| PLP-145-000014609 | to | PLP-145-000014610 |
| PLP-145-000014612 | to | PLP-145-000014612 |
| PLP-145-000014628 | to | PLP-145-000014628 |
| PLP-145-000014675 | to | PLP-145-000014675 |
| PLP-145-000014682 | to | PLP-145-000014683 |
| PLP-145-000014706 | to | PLP-145-000014706 |
| PLP-145-000014709 | to | PLP-145-000014709 |
| PLP-145-000014718 | to | PLP-145-000014718 |
| PLP-145-000014721 | to | PLP-145-000014721 |
| PLP-145-000014726 | to | PLP-145-000014727 |
| PLP-145-000014742 | to | PLP-145-000014742 |
| PLP-145-000014759 | to | PLP-145-000014759 |
| PLP-145-000014761 | to | PLP-145-000014762 |
| PLP-145-000014766 | to | PLP-145-000014767 |
| PLP-145-000014779 | to | PLP-145-000014779 |
| PLP-145-000014785 | to | PLP-145-000014785 |
| PLP-145-000014811 | to | PLP-145-000014811 |
| PLP-145-000014814 | to | PLP-145-000014814 |
| PLP-145-000014822 | to | PLP-145-000014822 |
| PLP-145-000014852 | to | PLP-145-000014853 |
| PLP-145-000014855 | to | PLP-145-000014855 |
| PLP-145-000014858 | to | PLP-145-000014859 |
| PLP-145-000014866 | to | PLP-145-000014869 |
| PLP-145-000014879 | to | PLP-145-000014879 |
| PLP-145-000014887 | to | PLP-145-000014887 |
| PLP-145-000014900 | to | PLP-145-000014900 |
| PLP-145-000014908 | to | PLP-145-000014908 |
| PLP-145-000014910 | to | PLP-145-000014910 |
| PLP-145-000014921 | to | PLP-145-000014921 |
| PLP-145-000014924 | to | PLP-145-000014924 |
| PLP-145-000014935 | to | PLP-145-000014935 |
| PLP-145-000014943 | to | PLP-145-000014949 |
| PLP-145-000014953 | to | PLP-145-000014954 |
| PLP-145-000014956 | to | PLP-145-000014956 |
| PLP-145-000014958 | to | PLP-145-000014958 |
| PLP-145-000014963 | to | PLP-145-000014965 |
| PLP-145-000014968 | to | PLP-145-000014969 |
| PLP-145-000014983 | to | PLP-145-000014983 |

| | | |
|---|---|---|
| PLP-145-000014989 | to | PLP-145-000014989 |
| PLP-145-000014997 | to | PLP-145-000014998 |
| PLP-145-000015004 | to | PLP-145-000015004 |
| PLP-145-000015008 | to | PLP-145-000015008 |
| PLP-145-000015017 | to | PLP-145-000015018 |
| PLP-145-000015024 | to | PLP-145-000015024 |
| PLP-145-000015028 | to | PLP-145-000015029 |
| PLP-145-000015034 | to | PLP-145-000015034 |
| PLP-145-000015041 | to | PLP-145-000015041 |
| PLP-145-000015043 | to | PLP-145-000015043 |
| PLP-145-000015046 | to | PLP-145-000015046 |
| PLP-145-000015070 | to | PLP-145-000015070 |
| PLP-145-000015074 | to | PLP-145-000015074 |
| PLP-145-000015101 | to | PLP-145-000015101 |
| PLP-145-000015112 | to | PLP-145-000015113 |
| PLP-145-000015123 | to | PLP-145-000015125 |
| PLP-145-000015127 | to | PLP-145-000015127 |
| PLP-145-000015131 | to | PLP-145-000015131 |
| PLP-145-000015135 | to | PLP-145-000015135 |
| PLP-145-000015161 | to | PLP-145-000015162 |
| PLP-145-000015165 | to | PLP-145-000015165 |
| PLP-145-000015171 | to | PLP-145-000015176 |
| PLP-145-000015186 | to | PLP-145-000015186 |
| PLP-145-000015203 | to | PLP-145-000015204 |
| PLP-145-000015209 | to | PLP-145-000015209 |
| PLP-145-000015220 | to | PLP-145-000015221 |
| PLP-145-000015234 | to | PLP-145-000015235 |
| PLP-145-000015243 | to | PLP-145-000015246 |
| PLP-145-000015249 | to | PLP-145-000015249 |
| PLP-145-000015269 | to | PLP-145-000015270 |
| PLP-145-000015274 | to | PLP-145-000015274 |
| PLP-145-000015279 | to | PLP-145-000015279 |
| PLP-145-000015296 | to | PLP-145-000015296 |
| PLP-145-000015308 | to | PLP-145-000015311 |
| PLP-145-000015323 | to | PLP-145-000015330 |
| PLP-145-000015339 | to | PLP-145-000015339 |
| PLP-145-000015351 | to | PLP-145-000015351 |
| PLP-145-000015353 | to | PLP-145-000015353 |
| PLP-145-000015355 | to | PLP-145-000015355 |
| PLP-145-000015369 | to | PLP-145-000015370 |
| PLP-145-000015373 | to | PLP-145-000015373 |
| PLP-145-000015382 | to | PLP-145-000015383 |
| PLP-145-000015415 | to | PLP-145-000015416 |
| PLP-145-000015421 | to | PLP-145-000015422 |

| | | |
|---|---|---|
| PLP-145-000015424 | to | PLP-145-000015424 |
| PLP-145-000015426 | to | PLP-145-000015428 |
| PLP-145-000015433 | to | PLP-145-000015434 |
| PLP-145-000015439 | to | PLP-145-000015439 |
| PLP-145-000015446 | to | PLP-145-000015452 |
| PLP-145-000015497 | to | PLP-145-000015497 |
| PLP-145-000015499 | to | PLP-145-000015509 |
| PLP-175-000000014 | to | PLP-175-000000014 |
| PLP-175-000000036 | to | PLP-175-000000037 |
| PLP-175-000000044 | to | PLP-175-000000046 |
| PLP-175-000000061 | to | PLP-175-000000063 |
| PLP-175-000000065 | to | PLP-175-000000066 |
| PLP-175-000000071 | to | PLP-175-000000076 |
| PLP-175-000000100 | to | PLP-175-000000100 |
| PLP-175-000000111 | to | PLP-175-000000111 |
| PLP-175-000000127 | to | PLP-175-000000128 |
| PLP-175-000000172 | to | PLP-175-000000172 |
| PLP-175-000000189 | to | PLP-175-000000190 |
| PLP-175-000000192 | to | PLP-175-000000193 |
| PLP-175-000000217 | to | PLP-175-000000217 |
| PLP-175-000000230 | to | PLP-175-000000230 |
| PLP-175-000000277 | to | PLP-175-000000278 |
| PLP-175-000000280 | to | PLP-175-000000280 |
| PLP-175-000000282 | to | PLP-175-000000282 |
| PLP-175-000000284 | to | PLP-175-000000284 |
| PLP-175-000000287 | to | PLP-175-000000287 |
| PLP-175-000000292 | to | PLP-175-000000292 |
| PLP-175-000000294 | to | PLP-175-000000294 |
| PLP-175-000000297 | to | PLP-175-000000297 |
| PLP-175-000000301 | to | PLP-175-000000302 |
| PLP-175-000000308 | to | PLP-175-000000309 |
| PLP-175-000000311 | to | PLP-175-000000311 |
| PLP-175-000000314 | to | PLP-175-000000315 |
| PLP-175-000000318 | to | PLP-175-000000318 |
| PLP-175-000000320 | to | PLP-175-000000320 |
| PLP-175-000000326 | to | PLP-175-000000326 |
| PLP-175-000000336 | to | PLP-175-000000336 |
| PLP-175-000000347 | to | PLP-175-000000347 |
| PLP-175-000000349 | to | PLP-175-000000349 |
| PLP-175-000000351 | to | PLP-175-000000351 |
| PLP-175-000000354 | to | PLP-175-000000354 |
| PLP-175-000000356 | to | PLP-175-000000356 |
| PLP-175-000000358 | to | PLP-175-000000358 |
| PLP-175-000000362 | to | PLP-175-000000362 |

| | | |
|---|---|---|
| PLP-175-000000375 | to | PLP-175-000000377 |
| PLP-175-000000384 | to | PLP-175-000000386 |
| PLP-175-000000401 | to | PLP-175-000000401 |
| PLP-175-000000403 | to | PLP-175-000000403 |
| PLP-175-000000423 | to | PLP-175-000000423 |
| PLP-175-000000425 | to | PLP-175-000000425 |
| PLP-175-000000429 | to | PLP-175-000000429 |
| PLP-175-000000442 | to | PLP-175-000000442 |
| PLP-175-000000457 | to | PLP-175-000000458 |
| PLP-175-000000463 | to | PLP-175-000000463 |
| PLP-175-000000466 | to | PLP-175-000000466 |
| PLP-175-000000474 | to | PLP-175-000000474 |
| PLP-175-000000476 | to | PLP-175-000000476 |
| PLP-175-000000478 | to | PLP-175-000000479 |
| PLP-175-000000486 | to | PLP-175-000000486 |
| PLP-175-000000489 | to | PLP-175-000000489 |
| PLP-175-000000496 | to | PLP-175-000000498 |
| PLP-175-000000512 | to | PLP-175-000000514 |
| PLP-175-000000529 | to | PLP-175-000000530 |
| PLP-175-000000532 | to | PLP-175-000000533 |
| PLP-175-000000535 | to | PLP-175-000000536 |
| PLP-175-000000541 | to | PLP-175-000000541 |
| PLP-175-000000544 | to | PLP-175-000000544 |
| PLP-175-000000547 | to | PLP-175-000000548 |
| PLP-175-000000643 | to | PLP-175-000000644 |
| PLP-175-000000648 | to | PLP-175-000000650 |
| PLP-175-000000655 | to | PLP-175-000000656 |
| PLP-175-000000658 | to | PLP-175-000000659 |
| PLP-175-000000672 | to | PLP-175-000000672 |
| PLP-175-000000675 | to | PLP-175-000000675 |
| PLP-175-000000681 | to | PLP-175-000000681 |
| PLP-175-000000683 | to | PLP-175-000000683 |
| PLP-175-000000693 | to | PLP-175-000000695 |
| PLP-175-000000703 | to | PLP-175-000000704 |
| PLP-175-000000713 | to | PLP-175-000000714 |
| PLP-175-000000726 | to | PLP-175-000000726 |
| PLP-175-000000758 | to | PLP-175-000000762 |
| PLP-175-000000767 | to | PLP-175-000000767 |
| PLP-175-000000773 | to | PLP-175-000000773 |
| PLP-175-000000783 | to | PLP-175-000000784 |
| PLP-175-000000788 | to | PLP-175-000000788 |
| PLP-175-000000790 | to | PLP-175-000000791 |
| PLP-175-000000795 | to | PLP-175-000000797 |
| PLP-175-000000805 | to | PLP-175-000000805 |

| | | |
|---|---|---|
| PLP-175-000000815 | to | PLP-175-000000815 |
| PLP-175-000000819 | to | PLP-175-000000820 |
| PLP-175-000000822 | to | PLP-175-000000822 |
| PLP-175-000000828 | to | PLP-175-000000828 |
| PLP-175-000000839 | to | PLP-175-000000839 |
| PLP-175-000000842 | to | PLP-175-000000842 |
| PLP-175-000000844 | to | PLP-175-000000844 |
| PLP-175-000000854 | to | PLP-175-000000856 |
| PLP-175-000000874 | to | PLP-175-000000875 |
| PLP-175-000000877 | to | PLP-175-000000883 |
| PLP-175-000000885 | to | PLP-175-000000885 |
| PLP-175-000000924 | to | PLP-175-000000924 |
| PLP-175-000000944 | to | PLP-175-000000948 |
| PLP-175-000000952 | to | PLP-175-000000958 |
| PLP-175-000000962 | to | PLP-175-000000963 |
| PLP-175-000000967 | to | PLP-175-000000967 |
| PLP-175-000000971 | to | PLP-175-000000971 |
| PLP-175-000000977 | to | PLP-175-000000977 |
| PLP-175-000000979 | to | PLP-175-000000979 |
| PLP-175-000000982 | to | PLP-175-000000982 |
| PLP-175-000000995 | to | PLP-175-000000997 |
| PLP-175-000001016 | to | PLP-175-000001016 |
| PLP-175-000001035 | to | PLP-175-000001036 |
| PLP-175-000001040 | to | PLP-175-000001040 |
| PLP-175-000001045 | to | PLP-175-000001045 |
| PLP-175-000001055 | to | PLP-175-000001055 |
| PLP-175-000001084 | to | PLP-175-000001084 |
| PLP-175-000001097 | to | PLP-175-000001097 |
| PLP-175-000001099 | to | PLP-175-000001100 |
| PLP-175-000001104 | to | PLP-175-000001105 |
| PLP-175-000001108 | to | PLP-175-000001109 |
| PLP-175-000001111 | to | PLP-175-000001113 |
| PLP-175-000001115 | to | PLP-175-000001116 |
| PLP-175-000001121 | to | PLP-175-000001121 |
| PLP-175-000001123 | to | PLP-175-000001123 |
| PLP-175-000001126 | to | PLP-175-000001126 |
| PLP-175-000001129 | to | PLP-175-000001130 |
| PLP-175-000001138 | to | PLP-175-000001139 |
| PLP-175-000001142 | to | PLP-175-000001144 |
| PLP-175-000001148 | to | PLP-175-000001148 |
| PLP-175-000001150 | to | PLP-175-000001150 |
| PLP-175-000001158 | to | PLP-175-000001158 |
| PLP-175-000001160 | to | PLP-175-000001160 |
| PLP-175-000001168 | to | PLP-175-000001169 |

| | | |
|---|---|---|
| PLP-175-000001173 | to | PLP-175-000001173 |
| PLP-175-000001176 | to | PLP-175-000001176 |
| PLP-175-000001180 | to | PLP-175-000001180 |
| PLP-175-000001186 | to | PLP-175-000001186 |
| PLP-175-000001198 | to | PLP-175-000001200 |
| PLP-175-000001204 | to | PLP-175-000001204 |
| PLP-175-000001214 | to | PLP-175-000001214 |
| PLP-175-000001220 | to | PLP-175-000001220 |
| PLP-175-000001224 | to | PLP-175-000001224 |
| PLP-175-000001229 | to | PLP-175-000001229 |
| PLP-175-000001240 | to | PLP-175-000001240 |
| PLP-175-000001259 | to | PLP-175-000001259 |
| PLP-175-000001273 | to | PLP-175-000001273 |
| PLP-175-000001281 | to | PLP-175-000001281 |
| PLP-175-000001284 | to | PLP-175-000001284 |
| PLP-175-000001286 | to | PLP-175-000001286 |
| PLP-175-000001289 | to | PLP-175-000001289 |
| PLP-175-000001295 | to | PLP-175-000001295 |
| PLP-175-000001297 | to | PLP-175-000001298 |
| PLP-175-000001303 | to | PLP-175-000001303 |
| PLP-175-000001306 | to | PLP-175-000001306 |
| PLP-175-000001308 | to | PLP-175-000001308 |
| PLP-175-000001313 | to | PLP-175-000001313 |
| PLP-175-000001325 | to | PLP-175-000001325 |
| PLP-175-000001327 | to | PLP-175-000001327 |
| PLP-175-000001331 | to | PLP-175-000001331 |
| PLP-175-000001334 | to | PLP-175-000001334 |
| PLP-175-000001336 | to | PLP-175-000001336 |
| PLP-175-000001339 | to | PLP-175-000001339 |
| PLP-175-000001354 | to | PLP-175-000001354 |
| PLP-175-000001364 | to | PLP-175-000001364 |
| PLP-175-000001368 | to | PLP-175-000001369 |
| PLP-175-000001371 | to | PLP-175-000001372 |
| PLP-175-000001380 | to | PLP-175-000001380 |
| PLP-175-000001390 | to | PLP-175-000001390 |
| PLP-175-000001395 | to | PLP-175-000001395 |
| PLP-175-000001398 | to | PLP-175-000001401 |
| PLP-175-000001414 | to | PLP-175-000001414 |
| PLP-175-000001433 | to | PLP-175-000001433 |
| PLP-175-000001436 | to | PLP-175-000001436 |
| PLP-175-000001441 | to | PLP-175-000001441 |
| PLP-175-000001455 | to | PLP-175-000001456 |
| PLP-175-000001474 | to | PLP-175-000001474 |
| PLP-175-000001476 | to | PLP-175-000001477 |

| | | |
|---|---|---|
| PLP-175-000001483 | to | PLP-175-000001483 |
| PLP-175-000001488 | to | PLP-175-000001488 |
| PLP-175-000001490 | to | PLP-175-000001490 |
| PLP-175-000001505 | to | PLP-175-000001505 |
| PLP-175-000001507 | to | PLP-175-000001507 |
| PLP-175-000001509 | to | PLP-175-000001510 |
| PLP-175-000001513 | to | PLP-175-000001513 |
| PLP-175-000001519 | to | PLP-175-000001519 |
| PLP-175-000001525 | to | PLP-175-000001526 |
| PLP-175-000001533 | to | PLP-175-000001533 |
| PLP-175-000001540 | to | PLP-175-000001540 |
| PLP-175-000001547 | to | PLP-175-000001547 |
| PLP-175-000001550 | to | PLP-175-000001550 |
| PLP-175-000001554 | to | PLP-175-000001554 |
| PLP-175-000001561 | to | PLP-175-000001561 |
| PLP-175-000001563 | to | PLP-175-000001563 |
| PLP-175-000001567 | to | PLP-175-000001567 |
| PLP-175-000001573 | to | PLP-175-000001573 |
| PLP-175-000001596 | to | PLP-175-000001596 |
| PLP-175-000001605 | to | PLP-175-000001605 |
| PLP-175-000001610 | to | PLP-175-000001610 |
| PLP-175-000001614 | to | PLP-175-000001616 |
| PLP-175-000001619 | to | PLP-175-000001621 |
| PLP-175-000001624 | to | PLP-175-000001624 |
| PLP-175-000001628 | to | PLP-175-000001628 |
| PLP-175-000001649 | to | PLP-175-000001649 |
| PLP-175-000001651 | to | PLP-175-000001651 |
| PLP-175-000001655 | to | PLP-175-000001655 |
| PLP-175-000001658 | to | PLP-175-000001659 |
| PLP-175-000001665 | to | PLP-175-000001666 |
| PLP-175-000001669 | to | PLP-175-000001669 |
| PLP-175-000001677 | to | PLP-175-000001677 |
| PLP-175-000001682 | to | PLP-175-000001682 |
| PLP-175-000001686 | to | PLP-175-000001688 |
| PLP-175-000001693 | to | PLP-175-000001693 |
| PLP-175-000001704 | to | PLP-175-000001704 |
| PLP-175-000001708 | to | PLP-175-000001709 |
| PLP-175-000001712 | to | PLP-175-000001713 |
| PLP-175-000001720 | to | PLP-175-000001720 |
| PLP-175-000001726 | to | PLP-175-000001726 |
| PLP-175-000001734 | to | PLP-175-000001734 |
| PLP-175-000001736 | to | PLP-175-000001736 |
| PLP-175-000001738 | to | PLP-175-000001739 |
| PLP-175-000001748 | to | PLP-175-000001748 |

| | | |
|---|---|---|
| PLP-175-000001762 | to | PLP-175-000001762 |
| PLP-175-000001766 | to | PLP-175-000001766 |
| PLP-175-000001770 | to | PLP-175-000001770 |
| PLP-175-000001777 | to | PLP-175-000001777 |
| PLP-175-000001784 | to | PLP-175-000001784 |
| PLP-175-000001788 | to | PLP-175-000001788 |
| PLP-175-000001791 | to | PLP-175-000001793 |
| PLP-175-000001799 | to | PLP-175-000001799 |
| PLP-175-000001804 | to | PLP-175-000001804 |
| PLP-175-000001812 | to | PLP-175-000001812 |
| PLP-175-000001818 | to | PLP-175-000001818 |
| PLP-175-000001822 | to | PLP-175-000001822 |
| PLP-175-000001824 | to | PLP-175-000001824 |
| PLP-175-000001835 | to | PLP-175-000001835 |
| PLP-175-000001837 | to | PLP-175-000001837 |
| PLP-175-000001840 | to | PLP-175-000001840 |
| PLP-175-000001842 | to | PLP-175-000001844 |
| PLP-175-000001857 | to | PLP-175-000001858 |
| PLP-175-000001862 | to | PLP-175-000001862 |
| PLP-175-000001868 | to | PLP-175-000001872 |
| PLP-175-000001894 | to | PLP-175-000001894 |
| PLP-175-000001905 | to | PLP-175-000001905 |
| PLP-175-000001909 | to | PLP-175-000001909 |
| PLP-175-000001913 | to | PLP-175-000001913 |
| PLP-175-000001918 | to | PLP-175-000001919 |
| PLP-175-000001921 | to | PLP-175-000001921 |
| PLP-175-000001964 | to | PLP-175-000001964 |
| PLP-175-000001969 | to | PLP-175-000001969 |
| PLP-175-000001986 | to | PLP-175-000001986 |
| PLP-175-000002001 | to | PLP-175-000002001 |
| PLP-175-000002006 | to | PLP-175-000002006 |
| PLP-175-000002015 | to | PLP-175-000002016 |
| PLP-175-000002020 | to | PLP-175-000002020 |
| PLP-175-000002025 | to | PLP-175-000002025 |
| PLP-175-000002032 | to | PLP-175-000002032 |
| PLP-175-000002034 | to | PLP-175-000002034 |
| PLP-175-000002037 | to | PLP-175-000002037 |
| PLP-175-000002047 | to | PLP-175-000002047 |
| PLP-175-000002053 | to | PLP-175-000002054 |
| PLP-175-000002070 | to | PLP-175-000002070 |
| PLP-175-000002075 | to | PLP-175-000002076 |
| PLP-175-000002078 | to | PLP-175-000002078 |
| PLP-175-000002091 | to | PLP-175-000002091 |
| PLP-175-000002098 | to | PLP-175-000002098 |

| | | |
|---|---|---|
| PLP-175-000002102 | to | PLP-175-000002102 |
| PLP-175-000002104 | to | PLP-175-000002105 |
| PLP-175-000002110 | to | PLP-175-000002111 |
| PLP-175-000002115 | to | PLP-175-000002115 |
| PLP-175-000002117 | to | PLP-175-000002117 |
| PLP-175-000002122 | to | PLP-175-000002122 |
| PLP-175-000002127 | to | PLP-175-000002128 |
| PLP-175-000002130 | to | PLP-175-000002131 |
| PLP-175-000002133 | to | PLP-175-000002133 |
| PLP-175-000002135 | to | PLP-175-000002135 |
| PLP-175-000002139 | to | PLP-175-000002141 |
| PLP-175-000002158 | to | PLP-175-000002158 |
| PLP-175-000002160 | to | PLP-175-000002161 |
| PLP-175-000002169 | to | PLP-175-000002169 |
| PLP-175-000002178 | to | PLP-175-000002178 |
| PLP-175-000002180 | to | PLP-175-000002186 |
| PLP-175-000002188 | to | PLP-175-000002190 |
| PLP-175-000002195 | to | PLP-175-000002195 |
| PLP-175-000002197 | to | PLP-175-000002197 |
| PLP-175-000002199 | to | PLP-175-000002199 |
| PLP-175-000002205 | to | PLP-175-000002206 |
| PLP-175-000002208 | to | PLP-175-000002211 |
| PLP-175-000002213 | to | PLP-175-000002214 |
| PLP-175-000002218 | to | PLP-175-000002218 |
| PLP-175-000002223 | to | PLP-175-000002223 |
| PLP-175-000002227 | to | PLP-175-000002227 |
| PLP-175-000002240 | to | PLP-175-000002240 |
| PLP-175-000002243 | to | PLP-175-000002243 |
| PLP-175-000002245 | to | PLP-175-000002245 |
| PLP-175-000002247 | to | PLP-175-000002247 |
| PLP-175-000002259 | to | PLP-175-000002259 |
| PLP-175-000002271 | to | PLP-175-000002271 |
| PLP-175-000002275 | to | PLP-175-000002275 |
| PLP-175-000002297 | to | PLP-175-000002297 |
| PLP-175-000002308 | to | PLP-175-000002310 |
| PLP-175-000002318 | to | PLP-175-000002318 |
| PLP-175-000002322 | to | PLP-175-000002322 |
| PLP-175-000002325 | to | PLP-175-000002326 |
| PLP-175-000002328 | to | PLP-175-000002328 |
| PLP-175-000002332 | to | PLP-175-000002332 |
| PLP-175-000002334 | to | PLP-175-000002334 |
| PLP-175-000002339 | to | PLP-175-000002339 |
| PLP-175-000002352 | to | PLP-175-000002352 |
| PLP-175-000002357 | to | PLP-175-000002357 |

| | | |
|---|---|---|
| PLP-175-000002359 | to | PLP-175-000002359 |
| PLP-175-000002362 | to | PLP-175-000002362 |
| PLP-175-000002365 | to | PLP-175-000002365 |
| PLP-175-000002369 | to | PLP-175-000002369 |
| PLP-175-000002371 | to | PLP-175-000002373 |
| PLP-175-000002375 | to | PLP-175-000002375 |
| PLP-175-000002378 | to | PLP-175-000002378 |
| PLP-175-000002382 | to | PLP-175-000002382 |
| PLP-175-000002388 | to | PLP-175-000002388 |
| PLP-175-000002407 | to | PLP-175-000002407 |
| PLP-175-000002422 | to | PLP-175-000002422 |
| PLP-175-000002424 | to | PLP-175-000002424 |
| PLP-175-000002426 | to | PLP-175-000002426 |
| PLP-175-000002428 | to | PLP-175-000002430 |
| PLP-175-000002442 | to | PLP-175-000002442 |
| PLP-175-000002444 | to | PLP-175-000002446 |
| PLP-175-000002449 | to | PLP-175-000002449 |
| PLP-175-000002456 | to | PLP-175-000002457 |
| PLP-175-000002459 | to | PLP-175-000002459 |
| PLP-175-000002461 | to | PLP-175-000002461 |
| PLP-175-000002463 | to | PLP-175-000002463 |
| PLP-175-000002477 | to | PLP-175-000002477 |
| PLP-175-000002492 | to | PLP-175-000002492 |
| PLP-175-000002504 | to | PLP-175-000002504 |
| PLP-175-000002508 | to | PLP-175-000002508 |
| PLP-175-000002513 | to | PLP-175-000002513 |
| PLP-175-000002519 | to | PLP-175-000002519 |
| PLP-175-000002522 | to | PLP-175-000002522 |
| PLP-175-000002524 | to | PLP-175-000002524 |
| PLP-175-000002527 | to | PLP-175-000002528 |
| PLP-175-000002532 | to | PLP-175-000002535 |
| PLP-175-000002537 | to | PLP-175-000002540 |
| PLP-175-000002573 | to | PLP-175-000002573 |
| PLP-175-000002577 | to | PLP-175-000002577 |
| PLP-175-000002579 | to | PLP-175-000002580 |
| PLP-175-000002585 | to | PLP-175-000002585 |
| PLP-175-000002591 | to | PLP-175-000002591 |
| PLP-175-000002596 | to | PLP-175-000002596 |
| PLP-175-000002599 | to | PLP-175-000002599 |
| PLP-175-000002615 | to | PLP-175-000002616 |
| PLP-175-000002627 | to | PLP-175-000002627 |
| PLP-175-000002644 | to | PLP-175-000002644 |
| PLP-175-000002648 | to | PLP-175-000002648 |
| PLP-175-000002650 | to | PLP-175-000002650 |

| | | |
|---|---|---|
| PLP-175-000002654 | to | PLP-175-000002654 |
| PLP-175-000002663 | to | PLP-175-000002665 |
| PLP-175-000002667 | to | PLP-175-000002667 |
| PLP-175-000002672 | to | PLP-175-000002672 |
| PLP-175-000002686 | to | PLP-175-000002686 |
| PLP-175-000002720 | to | PLP-175-000002720 |
| PLP-175-000002728 | to | PLP-175-000002729 |
| PLP-175-000002735 | to | PLP-175-000002735 |
| PLP-175-000002739 | to | PLP-175-000002739 |
| PLP-175-000002753 | to | PLP-175-000002753 |
| PLP-175-000002755 | to | PLP-175-000002756 |
| PLP-175-000002761 | to | PLP-175-000002761 |
| PLP-175-000002765 | to | PLP-175-000002765 |
| PLP-175-000002770 | to | PLP-175-000002771 |
| PLP-175-000002790 | to | PLP-175-000002790 |
| PLP-175-000002795 | to | PLP-175-000002795 |
| PLP-175-000002805 | to | PLP-175-000002806 |
| PLP-175-000002814 | to | PLP-175-000002814 |
| PLP-175-000002821 | to | PLP-175-000002821 |
| PLP-175-000002824 | to | PLP-175-000002824 |
| PLP-175-000002826 | to | PLP-175-000002827 |
| PLP-175-000002832 | to | PLP-175-000002833 |
| PLP-175-000002836 | to | PLP-175-000002836 |
| PLP-175-000002855 | to | PLP-175-000002856 |
| PLP-175-000002858 | to | PLP-175-000002858 |
| PLP-175-000002873 | to | PLP-175-000002873 |
| PLP-175-000002890 | to | PLP-175-000002891 |
| PLP-175-000002900 | to | PLP-175-000002900 |
| PLP-175-000002902 | to | PLP-175-000002903 |
| PLP-175-000002905 | to | PLP-175-000002905 |
| PLP-175-000002907 | to | PLP-175-000002907 |
| PLP-175-000002912 | to | PLP-175-000002913 |
| PLP-175-000002916 | to | PLP-175-000002917 |
| PLP-175-000002919 | to | PLP-175-000002920 |
| PLP-175-000002923 | to | PLP-175-000002923 |
| PLP-175-000002927 | to | PLP-175-000002928 |
| PLP-175-000002939 | to | PLP-175-000002939 |
| PLP-175-000002941 | to | PLP-175-000002941 |
| PLP-175-000002943 | to | PLP-175-000002946 |
| PLP-175-000002952 | to | PLP-175-000002953 |
| PLP-175-000002955 | to | PLP-175-000002955 |
| PLP-175-000002958 | to | PLP-175-000002958 |
| PLP-175-000002963 | to | PLP-175-000002965 |
| PLP-175-000002972 | to | PLP-175-000002972 |

| | | |
|---|---|---|
| PLP-175-000002975 | to | PLP-175-000002975 |
| PLP-175-000002979 | to | PLP-175-000002979 |
| PLP-175-000002986 | to | PLP-175-000002986 |
| PLP-175-000002990 | to | PLP-175-000002990 |
| PLP-175-000003007 | to | PLP-175-000003007 |
| PLP-175-000003014 | to | PLP-175-000003016 |
| PLP-175-000003024 | to | PLP-175-000003024 |
| PLP-175-000003038 | to | PLP-175-000003038 |
| PLP-175-000003041 | to | PLP-175-000003041 |
| PLP-175-000003043 | to | PLP-175-000003043 |
| PLP-175-000003048 | to | PLP-175-000003049 |
| PLP-175-000003057 | to | PLP-175-000003057 |
| PLP-175-000003068 | to | PLP-175-000003068 |
| PLP-175-000003073 | to | PLP-175-000003073 |
| PLP-175-000003084 | to | PLP-175-000003084 |
| PLP-175-000003087 | to | PLP-175-000003088 |
| PLP-175-000003090 | to | PLP-175-000003092 |
| PLP-175-000003095 | to | PLP-175-000003095 |
| PLP-175-000003098 | to | PLP-175-000003098 |
| PLP-175-000003101 | to | PLP-175-000003101 |
| PLP-175-000003118 | to | PLP-175-000003120 |
| PLP-175-000003124 | to | PLP-175-000003124 |
| PLP-175-000003139 | to | PLP-175-000003139 |
| PLP-175-000003142 | to | PLP-175-000003146 |
| PLP-175-000003152 | to | PLP-175-000003153 |
| PLP-175-000003163 | to | PLP-175-000003163 |
| PLP-175-000003177 | to | PLP-175-000003177 |
| PLP-175-000003180 | to | PLP-175-000003180 |
| PLP-175-000003199 | to | PLP-175-000003199 |
| PLP-175-000003207 | to | PLP-175-000003209 |
| PLP-175-000003212 | to | PLP-175-000003213 |
| PLP-175-000003217 | to | PLP-175-000003217 |
| PLP-175-000003246 | to | PLP-175-000003246 |
| PLP-175-000003248 | to | PLP-175-000003250 |
| PLP-175-000003256 | to | PLP-175-000003256 |
| PLP-175-000003261 | to | PLP-175-000003261 |
| PLP-175-000003265 | to | PLP-175-000003268 |
| PLP-175-000003273 | to | PLP-175-000003273 |
| PLP-175-000003278 | to | PLP-175-000003278 |
| PLP-175-000003286 | to | PLP-175-000003286 |
| PLP-175-000003290 | to | PLP-175-000003290 |
| PLP-175-000003294 | to | PLP-175-000003294 |
| PLP-175-000003308 | to | PLP-175-000003309 |
| PLP-175-000003312 | to | PLP-175-000003312 |

| | | |
|---|---|---|
| PLP-175-000003317 | to | PLP-175-000003317 |
| PLP-175-000003328 | to | PLP-175-000003329 |
| PLP-175-000003338 | to | PLP-175-000003340 |
| PLP-175-000003360 | to | PLP-175-000003361 |
| PLP-175-000003369 | to | PLP-175-000003373 |
| PLP-175-000003393 | to | PLP-175-000003393 |
| PLP-175-000003396 | to | PLP-175-000003396 |
| PLP-175-000003402 | to | PLP-175-000003402 |
| PLP-175-000003404 | to | PLP-175-000003404 |
| PLP-175-000003411 | to | PLP-175-000003414 |
| PLP-175-000003419 | to | PLP-175-000003422 |
| PLP-175-000003431 | to | PLP-175-000003431 |
| PLP-175-000003433 | to | PLP-175-000003433 |
| PLP-175-000003451 | to | PLP-175-000003451 |
| PLP-175-000003471 | to | PLP-175-000003475 |
| PLP-175-000003481 | to | PLP-175-000003481 |
| PLP-175-000003489 | to | PLP-175-000003489 |
| PLP-175-000003492 | to | PLP-175-000003493 |
| PLP-175-000003500 | to | PLP-175-000003500 |
| PLP-175-000003514 | to | PLP-175-000003514 |
| PLP-175-000003534 | to | PLP-175-000003534 |
| PLP-175-000003537 | to | PLP-175-000003537 |
| PLP-175-000003556 | to | PLP-175-000003556 |
| PLP-175-000003560 | to | PLP-175-000003560 |
| PLP-175-000003586 | to | PLP-175-000003586 |
| PLP-175-000003612 | to | PLP-175-000003613 |
| PLP-175-000003642 | to | PLP-175-000003643 |
| PLP-175-000003649 | to | PLP-175-000003651 |
| PLP-175-000003664 | to | PLP-175-000003664 |
| PLP-175-000003667 | to | PLP-175-000003667 |
| PLP-175-000003672 | to | PLP-175-000003672 |
| PLP-175-000003684 | to | PLP-175-000003686 |
| PLP-175-000003694 | to | PLP-175-000003694 |
| PLP-175-000003701 | to | PLP-175-000003701 |
| PLP-175-000003703 | to | PLP-175-000003705 |
| PLP-175-000003713 | to | PLP-175-000003714 |
| PLP-175-000003725 | to | PLP-175-000003725 |
| PLP-175-000003740 | to | PLP-175-000003740 |
| PLP-175-000003756 | to | PLP-175-000003756 |
| PLP-175-000003758 | to | PLP-175-000003758 |
| PLP-175-000003772 | to | PLP-175-000003772 |
| PLP-175-000003801 | to | PLP-175-000003801 |
| PLP-175-000003805 | to | PLP-175-000003805 |
| PLP-175-000003820 | to | PLP-175-000003820 |

| | | |
|---|---|---|
| PLP-175-000003827 | to | PLP-175-000003828 |
| PLP-175-000003868 | to | PLP-175-000003869 |
| PLP-175-000003880 | to | PLP-175-000003880 |
| PLP-175-000003885 | to | PLP-175-000003885 |
| PLP-175-000003889 | to | PLP-175-000003889 |
| PLP-175-000003893 | to | PLP-175-000003894 |
| PLP-175-000003898 | to | PLP-175-000003898 |
| PLP-175-000003903 | to | PLP-175-000003903 |
| PLP-175-000003906 | to | PLP-175-000003906 |
| PLP-175-000003908 | to | PLP-175-000003911 |
| PLP-175-000003913 | to | PLP-175-000003913 |
| PLP-175-000003917 | to | PLP-175-000003918 |
| PLP-175-000003923 | to | PLP-175-000003923 |
| PLP-175-000003930 | to | PLP-175-000003930 |
| PLP-175-000003934 | to | PLP-175-000003934 |
| PLP-175-000003940 | to | PLP-175-000003940 |
| PLP-175-000003942 | to | PLP-175-000003942 |
| PLP-175-000003958 | to | PLP-175-000003958 |
| PLP-175-000003960 | to | PLP-175-000003960 |
| PLP-175-000003964 | to | PLP-175-000003968 |
| PLP-175-000003981 | to | PLP-175-000003981 |
| PLP-175-000003989 | to | PLP-175-000003989 |
| PLP-175-000003995 | to | PLP-175-000003995 |
| PLP-175-000003997 | to | PLP-175-000003999 |
| PLP-175-000004003 | to | PLP-175-000004004 |
| PLP-175-000004012 | to | PLP-175-000004012 |
| PLP-175-000004068 | to | PLP-175-000004068 |
| PLP-175-000004090 | to | PLP-175-000004091 |
| PLP-175-000004097 | to | PLP-175-000004099 |
| PLP-175-000004102 | to | PLP-175-000004102 |
| PLP-175-000004106 | to | PLP-175-000004106 |
| PLP-175-000004119 | to | PLP-175-000004119 |
| PLP-175-000004123 | to | PLP-175-000004123 |
| PLP-175-000004127 | to | PLP-175-000004127 |
| PLP-175-000004153 | to | PLP-175-000004153 |
| PLP-175-000004178 | to | PLP-175-000004178 |
| PLP-175-000004180 | to | PLP-175-000004180 |
| PLP-175-000004183 | to | PLP-175-000004183 |
| PLP-175-000004190 | to | PLP-175-000004190 |
| PLP-175-000004193 | to | PLP-175-000004194 |
| PLP-175-000004196 | to | PLP-175-000004197 |
| PLP-175-000004207 | to | PLP-175-000004207 |
| PLP-175-000004212 | to | PLP-175-000004212 |
| PLP-175-000004215 | to | PLP-175-000004215 |

| | | |
|---|---|---|
| PLP-175-000004226 | to | PLP-175-000004226 |
| PLP-175-000004233 | to | PLP-175-000004233 |
| PLP-175-000004244 | to | PLP-175-000004247 |
| PLP-175-000004250 | to | PLP-175-000004250 |
| PLP-175-000004252 | to | PLP-175-000004252 |
| PLP-175-000004254 | to | PLP-175-000004254 |
| PLP-175-000004259 | to | PLP-175-000004259 |
| PLP-175-000004269 | to | PLP-175-000004269 |
| PLP-175-000004280 | to | PLP-175-000004280 |
| PLP-175-000004293 | to | PLP-175-000004293 |
| PLP-175-000004313 | to | PLP-175-000004313 |
| PLP-175-000004316 | to | PLP-175-000004316 |
| PLP-175-000004337 | to | PLP-175-000004337 |
| PLP-175-000004341 | to | PLP-175-000004342 |
| PLP-175-000004359 | to | PLP-175-000004359 |
| PLP-175-000004366 | to | PLP-175-000004367 |
| PLP-175-000004396 | to | PLP-175-000004398 |
| PLP-175-000004415 | to | PLP-175-000004417 |
| PLP-175-000004421 | to | PLP-175-000004426 |
| PLP-175-000004447 | to | PLP-175-000004447 |
| PLP-175-000004450 | to | PLP-175-000004450 |
| PLP-175-000004453 | to | PLP-175-000004453 |
| PLP-175-000004464 | to | PLP-175-000004464 |
| PLP-175-000004471 | to | PLP-175-000004472 |
| PLP-175-000004474 | to | PLP-175-000004474 |
| PLP-175-000004478 | to | PLP-175-000004480 |
| PLP-175-000004483 | to | PLP-175-000004483 |
| PLP-175-000004493 | to | PLP-175-000004494 |
| PLP-175-000004561 | to | PLP-175-000004566 |
| PLP-175-000004583 | to | PLP-175-000004583 |
| PLP-175-000004585 | to | PLP-175-000004585 |
| PLP-175-000004590 | to | PLP-175-000004592 |
| PLP-175-000004598 | to | PLP-175-000004598 |
| PLP-175-000004603 | to | PLP-175-000004603 |
| PLP-175-000004628 | to | PLP-175-000004628 |
| PLP-175-000004631 | to | PLP-175-000004631 |
| PLP-175-000004635 | to | PLP-175-000004635 |
| PLP-175-000004643 | to | PLP-175-000004648 |
| PLP-175-000004650 | to | PLP-175-000004650 |
| PLP-175-000004653 | to | PLP-175-000004653 |
| PLP-175-000004664 | to | PLP-175-000004664 |
| PLP-175-000004668 | to | PLP-175-000004670 |
| PLP-175-000004673 | to | PLP-175-000004674 |
| PLP-175-000004676 | to | PLP-175-000004682 |

| | | |
|---|---|---|
| PLP-175-000004688 | to | PLP-175-000004689 |
| PLP-175-000004698 | to | PLP-175-000004698 |
| PLP-175-000004708 | to | PLP-175-000004709 |
| PLP-175-000004727 | to | PLP-175-000004731 |
| PLP-175-000004749 | to | PLP-175-000004750 |
| PLP-175-000004755 | to | PLP-175-000004755 |
| PLP-175-000004773 | to | PLP-175-000004774 |
| PLP-175-000004776 | to | PLP-175-000004777 |
| PLP-175-000004787 | to | PLP-175-000004787 |
| PLP-175-000004797 | to | PLP-175-000004801 |
| PLP-175-000004811 | to | PLP-175-000004811 |
| PLP-175-000004817 | to | PLP-175-000004827 |
| PLP-175-000004831 | to | PLP-175-000004835 |
| PLP-175-000004842 | to | PLP-175-000004842 |
| PLP-175-000004844 | to | PLP-175-000004844 |
| PLP-175-000004862 | to | PLP-175-000004862 |
| PLP-175-000004873 | to | PLP-175-000004875 |
| PLP-175-000004877 | to | PLP-175-000004878 |
| PLP-175-000004882 | to | PLP-175-000004886 |
| PLP-175-000004889 | to | PLP-175-000004890 |
| PLP-175-000004900 | to | PLP-175-000004901 |
| PLP-175-000004913 | to | PLP-175-000004913 |
| PLP-175-000004920 | to | PLP-175-000004920 |
| PLP-175-000004937 | to | PLP-175-000004937 |
| PLP-175-000004940 | to | PLP-175-000004941 |
| PLP-175-000004943 | to | PLP-175-000004943 |
| PLP-175-000004950 | to | PLP-175-000004950 |
| PLP-175-000004953 | to | PLP-175-000004953 |
| PLP-175-000004973 | to | PLP-175-000004974 |
| PLP-175-000004993 | to | PLP-175-000004997 |
| PLP-175-000005008 | to | PLP-175-000005008 |
| PLP-175-000005012 | to | PLP-175-000005012 |
| PLP-175-000005015 | to | PLP-175-000005019 |
| PLP-175-000005022 | to | PLP-175-000005024 |
| PLP-175-000005032 | to | PLP-175-000005032 |
| PLP-175-000005048 | to | PLP-175-000005049 |
| PLP-175-000005083 | to | PLP-175-000005085 |
| PLP-175-000005088 | to | PLP-175-000005091 |
| PLP-175-000005094 | to | PLP-175-000005094 |
| PLP-175-000005117 | to | PLP-175-000005119 |
| PLP-175-000005124 | to | PLP-175-000005124 |
| PLP-175-000005126 | to | PLP-175-000005127 |
| PLP-175-000005165 | to | PLP-175-000005165 |
| PLP-175-000005186 | to | PLP-175-000005187 |

| | | |
|---|---|---|
| PLP-175-000005214 | to | PLP-175-000005214 |
| PLP-175-000005216 | to | PLP-175-000005216 |
| PLP-175-000005227 | to | PLP-175-000005227 |
| PLP-175-000005244 | to | PLP-175-000005246 |
| PLP-175-000005261 | to | PLP-175-000005263 |
| PLP-175-000005265 | to | PLP-175-000005265 |
| PLP-175-000005270 | to | PLP-175-000005271 |
| PLP-175-000005273 | to | PLP-175-000005273 |
| PLP-175-000005278 | to | PLP-175-000005278 |
| PLP-175-000005285 | to | PLP-175-000005297 |
| PLP-175-000005299 | to | PLP-175-000005299 |
| PLP-175-000005312 | to | PLP-175-000005318 |
| PLP-175-000005322 | to | PLP-175-000005322 |
| PLP-175-000005325 | to | PLP-175-000005325 |
| PLP-175-000005346 | to | PLP-175-000005346 |
| PLP-175-000005352 | to | PLP-175-000005352 |
| PLP-175-000005358 | to | PLP-175-000005358 |
| PLP-175-000005375 | to | PLP-175-000005378 |
| PLP-175-000005383 | to | PLP-175-000005386 |
| PLP-175-000005400 | to | PLP-175-000005400 |
| PLP-175-000005402 | to | PLP-175-000005402 |
| PLP-175-000005407 | to | PLP-175-000005407 |
| PLP-175-000005413 | to | PLP-175-000005414 |
| PLP-175-000005419 | to | PLP-175-000005420 |
| PLP-175-000005425 | to | PLP-175-000005426 |
| PLP-175-000005430 | to | PLP-175-000005431 |
| PLP-175-000005434 | to | PLP-175-000005434 |
| PLP-175-000005446 | to | PLP-175-000005449 |
| PLP-175-000005453 | to | PLP-175-000005453 |
| PLP-175-000005455 | to | PLP-175-000005455 |
| PLP-175-000005463 | to | PLP-175-000005463 |
| PLP-175-000005480 | to | PLP-175-000005480 |
| PLP-175-000005511 | to | PLP-175-000005511 |
| PLP-175-000005515 | to | PLP-175-000005515 |
| PLP-175-000005526 | to | PLP-175-000005526 |
| PLP-175-000005532 | to | PLP-175-000005532 |
| PLP-175-000005536 | to | PLP-175-000005536 |
| PLP-175-000005539 | to | PLP-175-000005539 |
| PLP-175-000005541 | to | PLP-175-000005541 |
| PLP-175-000005544 | to | PLP-175-000005547 |
| PLP-175-000005570 | to | PLP-175-000005571 |
| PLP-175-000005575 | to | PLP-175-000005583 |
| PLP-175-000005587 | to | PLP-175-000005590 |
| PLP-175-000005613 | to | PLP-175-000005616 |

| | | |
|---|---|---|
| PLP-175-000005619 | to | PLP-175-000005620 |
| PLP-175-000005625 | to | PLP-175-000005627 |
| PLP-175-000005632 | to | PLP-175-000005632 |
| PLP-175-000005637 | to | PLP-175-000005637 |
| PLP-175-000005640 | to | PLP-175-000005641 |
| PLP-175-000005651 | to | PLP-175-000005652 |
| PLP-175-000005656 | to | PLP-175-000005657 |
| PLP-175-000005661 | to | PLP-175-000005662 |
| PLP-175-000005683 | to | PLP-175-000005683 |
| PLP-175-000005691 | to | PLP-175-000005692 |
| PLP-175-000005696 | to | PLP-175-000005696 |
| PLP-175-000005698 | to | PLP-175-000005700 |
| PLP-175-000005702 | to | PLP-175-000005704 |
| PLP-175-000005708 | to | PLP-175-000005708 |
| PLP-175-000005717 | to | PLP-175-000005717 |
| PLP-175-000005725 | to | PLP-175-000005727 |
| PLP-175-000005732 | to | PLP-175-000005734 |
| PLP-175-000005752 | to | PLP-175-000005754 |
| PLP-175-000005759 | to | PLP-175-000005763 |
| PLP-175-000005777 | to | PLP-175-000005777 |
| PLP-175-000005784 | to | PLP-175-000005784 |
| PLP-175-000005797 | to | PLP-175-000005797 |
| PLP-175-000005806 | to | PLP-175-000005806 |
| PLP-175-000005814 | to | PLP-175-000005814 |
| PLP-175-000005817 | to | PLP-175-000005820 |
| PLP-175-000005822 | to | PLP-175-000005822 |
| PLP-175-000005826 | to | PLP-175-000005827 |
| PLP-175-000005835 | to | PLP-175-000005835 |
| PLP-175-000005837 | to | PLP-175-000005837 |
| PLP-175-000005844 | to | PLP-175-000005844 |
| PLP-175-000005851 | to | PLP-175-000005851 |
| PLP-175-000005857 | to | PLP-175-000005857 |
| PLP-175-000005882 | to | PLP-175-000005882 |
| PLP-175-000005887 | to | PLP-175-000005888 |
| PLP-175-000005913 | to | PLP-175-000005913 |
| PLP-175-000005921 | to | PLP-175-000005921 |
| PLP-175-000005926 | to | PLP-175-000005926 |
| PLP-175-000005939 | to | PLP-175-000005939 |
| PLP-175-000005945 | to | PLP-175-000005945 |
| PLP-175-000005955 | to | PLP-175-000005955 |
| PLP-175-000005957 | to | PLP-175-000005957 |
| PLP-175-000005959 | to | PLP-175-000005959 |
| PLP-175-000005961 | to | PLP-175-000005961 |
| PLP-175-000005963 | to | PLP-175-000005965 |

| | | |
|---|---|---|
| PLP-175-000005972 | to | PLP-175-000005972 |
| PLP-175-000005978 | to | PLP-175-000005981 |
| PLP-175-000005984 | to | PLP-175-000005984 |
| PLP-175-000005986 | to | PLP-175-000005986 |
| PLP-175-000005998 | to | PLP-175-000006004 |
| PLP-175-000006010 | to | PLP-175-000006010 |
| PLP-175-000006026 | to | PLP-175-000006027 |
| PLP-175-000006035 | to | PLP-175-000006035 |
| PLP-175-000006039 | to | PLP-175-000006039 |
| PLP-175-000006044 | to | PLP-175-000006045 |
| PLP-175-000006066 | to | PLP-175-000006066 |
| PLP-175-000006092 | to | PLP-175-000006093 |
| PLP-175-000006110 | to | PLP-175-000006110 |
| PLP-175-000006112 | to | PLP-175-000006112 |
| PLP-175-000006117 | to | PLP-175-000006117 |
| PLP-175-000006119 | to | PLP-175-000006123 |
| PLP-175-000006125 | to | PLP-175-000006125 |
| PLP-175-000006128 | to | PLP-175-000006130 |
| PLP-175-000006133 | to | PLP-175-000006133 |
| PLP-175-000006146 | to | PLP-175-000006155 |
| PLP-175-000006157 | to | PLP-175-000006159 |
| PLP-175-000006163 | to | PLP-175-000006163 |
| PLP-175-000006167 | to | PLP-175-000006168 |
| PLP-175-000006178 | to | PLP-175-000006178 |
| PLP-175-000006187 | to | PLP-175-000006187 |
| PLP-175-000006195 | to | PLP-175-000006195 |
| PLP-175-000006197 | to | PLP-175-000006198 |
| PLP-175-000006200 | to | PLP-175-000006202 |
| PLP-175-000006214 | to | PLP-175-000006216 |
| PLP-175-000006234 | to | PLP-175-000006239 |
| PLP-175-000006241 | to | PLP-175-000006242 |
| PLP-175-000006244 | to | PLP-175-000006244 |
| PLP-175-000006246 | to | PLP-175-000006246 |
| PLP-175-000006251 | to | PLP-175-000006251 |
| PLP-175-000006255 | to | PLP-175-000006256 |
| PLP-175-000006262 | to | PLP-175-000006269 |
| PLP-175-000006279 | to | PLP-175-000006282 |
| PLP-175-000006284 | to | PLP-175-000006284 |
| PLP-175-000006298 | to | PLP-175-000006298 |
| PLP-175-000006306 | to | PLP-175-000006306 |
| PLP-175-000006308 | to | PLP-175-000006308 |
| PLP-175-000006324 | to | PLP-175-000006327 |
| PLP-175-000006340 | to | PLP-175-000006342 |
| PLP-175-000006358 | to | PLP-175-000006358 |

| | | |
|---|---|---|
| PLP-175-000006362 | to | PLP-175-000006367 |
| PLP-175-000006371 | to | PLP-175-000006371 |
| PLP-175-000006373 | to | PLP-175-000006374 |
| PLP-175-000006376 | to | PLP-175-000006379 |
| PLP-175-000006381 | to | PLP-175-000006383 |
| PLP-175-000006394 | to | PLP-175-000006394 |
| PLP-175-000006403 | to | PLP-175-000006403 |
| PLP-175-000006411 | to | PLP-175-000006411 |
| PLP-175-000006415 | to | PLP-175-000006415 |
| PLP-175-000006417 | to | PLP-175-000006417 |
| PLP-175-000006427 | to | PLP-175-000006427 |
| PLP-175-000006432 | to | PLP-175-000006432 |
| PLP-175-000006439 | to | PLP-175-000006442 |
| PLP-175-000006451 | to | PLP-175-000006452 |
| RLP-082-000000020 | to | RLP-082-000000020 |
| RLP-082-000000026 | to | RLP-082-000000026 |
| RLP-082-000000056 | to | RLP-082-000000057 |
| RLP-082-000000059 | to | RLP-082-000000060 |
| RLP-082-000000062 | to | RLP-082-000000062 |
| RLP-082-000000091 | to | RLP-082-000000091 |
| RLP-082-000000098 | to | RLP-082-000000098 |
| RLP-082-000000188 | to | RLP-082-000000189 |
| RLP-082-000000201 | to | RLP-082-000000201 |
| RLP-082-000000204 | to | RLP-082-000000204 |
| RLP-082-000000214 | to | RLP-082-000000214 |
| RLP-082-000000219 | to | RLP-082-000000219 |
| RLP-082-000000223 | to | RLP-082-000000223 |
| RLP-082-000000227 | to | RLP-082-000000227 |
| RLP-082-000000230 | to | RLP-082-000000231 |
| RLP-082-000000234 | to | RLP-082-000000234 |
| RLP-082-000000236 | to | RLP-082-000000236 |
| RLP-082-000000238 | to | RLP-082-000000238 |
| RLP-082-000000256 | to | RLP-082-000000256 |
| RLP-082-000000258 | to | RLP-082-000000258 |
| RLP-082-000000260 | to | RLP-082-000000260 |
| RLP-082-000000278 | to | RLP-082-000000278 |
| RLP-082-000000290 | to | RLP-082-000000291 |
| RLP-082-000000298 | to | RLP-082-000000298 |
| RLP-082-000000306 | to | RLP-082-000000306 |
| RLP-082-000000316 | to | RLP-082-000000316 |
| RLP-082-000000341 | to | RLP-082-000000341 |
| RLP-082-000000346 | to | RLP-082-000000346 |
| RLP-082-000000354 | to | RLP-082-000000354 |
| RLP-082-000000362 | to | RLP-082-000000362 |

| | | |
|---|---|---|
| RLP-082-000000364 | to | RLP-082-000000364 |
| RLP-082-000000384 | to | RLP-082-000000394 |
| RLP-082-000000397 | to | RLP-082-000000399 |
| RLP-082-000000402 | to | RLP-082-000000412 |
| RLP-082-000000414 | to | RLP-082-000000415 |
| RLP-082-000000418 | to | RLP-082-000000419 |
| RLP-082-000000421 | to | RLP-082-000000421 |
| RLP-082-000000424 | to | RLP-082-000000424 |
| RLP-082-000000426 | to | RLP-082-000000426 |
| RLP-082-000000429 | to | RLP-082-000000429 |
| RLP-082-000000431 | to | RLP-082-000000431 |
| RLP-082-000000433 | to | RLP-082-000000433 |
| RLP-082-000000435 | to | RLP-082-000000435 |
| RLP-082-000000438 | to | RLP-082-000000442 |
| RLP-082-000000462 | to | RLP-082-000000462 |
| RLP-082-000000559 | to | RLP-082-000000559 |
| RLP-082-000000562 | to | RLP-082-000000562 |
| RLP-082-000000567 | to | RLP-082-000000567 |
| RLP-082-000000569 | to | RLP-082-000000570 |
| RLP-082-000000572 | to | RLP-082-000000572 |
| RLP-082-000000574 | to | RLP-082-000000574 |
| RLP-082-000000576 | to | RLP-082-000000576 |
| RLP-082-000000578 | to | RLP-082-000000578 |
| RLP-082-000000581 | to | RLP-082-000000581 |
| RLP-082-000000589 | to | RLP-082-000000613 |
| RLP-082-000000615 | to | RLP-082-000000616 |
| RLP-082-000000623 | to | RLP-082-000000625 |
| RLP-082-000000630 | to | RLP-082-000000643 |
| RLP-082-000000663 | to | RLP-082-000000711 |
| RLP-082-000000741 | to | RLP-082-000000765 |
| RLP-082-000000767 | to | RLP-082-000000768 |
| RLP-082-000000794 | to | RLP-082-000000794 |
| RLP-082-000000796 | to | RLP-082-000000799 |
| RLP-082-000000801 | to | RLP-082-000000814 |
| RLP-082-000000839 | to | RLP-082-000000839 |
| RLP-082-000000841 | to | RLP-082-000000843 |
| RLP-082-000000845 | to | RLP-082-000000846 |
| RLP-082-000000851 | to | RLP-082-000000851 |
| RLP-082-000000855 | to | RLP-082-000000855 |
| RLP-082-000000861 | to | RLP-082-000000873 |
| RLP-082-000000875 | to | RLP-082-000000876 |
| RLP-082-000000882 | to | RLP-082-000000882 |
| RLP-082-000000885 | to | RLP-082-000000885 |
| RLP-082-000000889 | to | RLP-082-000000889 |

| | | |
|---|---|---|
| RLP-082-000000891 | to | RLP-082-000000891 |
| RLP-082-000000893 | to | RLP-082-000000902 |
| RLP-082-000000913 | to | RLP-082-000000934 |
| RLP-082-000000951 | to | RLP-082-000000968 |
| RLP-082-000000970 | to | RLP-082-000000970 |
| RLP-082-000000972 | to | RLP-082-000000975 |
| RLP-082-000000977 | to | RLP-082-000000977 |
| RLP-082-000000983 | to | RLP-082-000000983 |
| RLP-082-000001012 | to | RLP-082-000001014 |
| RLP-082-000001023 | to | RLP-082-000001040 |
| RLP-082-000001042 | to | RLP-082-000001042 |
| RLP-082-000001046 | to | RLP-082-000001047 |
| RLP-082-000001135 | to | RLP-082-000001135 |
| RLP-082-000001138 | to | RLP-082-000001138 |
| RLP-082-000001141 | to | RLP-082-000001141 |
| RLP-082-000001156 | to | RLP-082-000001156 |
| RLP-082-000001158 | to | RLP-082-000001158 |
| RLP-082-000001160 | to | RLP-082-000001160 |
| RLP-082-000001169 | to | RLP-082-000001169 |
| RLP-082-000001174 | to | RLP-082-000001174 |
| RLP-082-000001194 | to | RLP-082-000001194 |
| RLP-082-000001231 | to | RLP-082-000001231 |
| RLP-082-000001233 | to | RLP-082-000001233 |
| RLP-082-000001275 | to | RLP-082-000001278 |
| RLP-082-000001286 | to | RLP-082-000001286 |
| RLP-082-000001298 | to | RLP-082-000001298 |
| RLP-082-000001310 | to | RLP-082-000001311 |
| RLP-082-000001316 | to | RLP-082-000001316 |
| RLP-082-000001323 | to | RLP-082-000001324 |
| RLP-082-000001331 | to | RLP-082-000001331 |
| RLP-082-000001336 | to | RLP-082-000001337 |
| RLP-082-000001340 | to | RLP-082-000001340 |
| RLP-082-000001345 | to | RLP-082-000001345 |
| RLP-082-000001348 | to | RLP-082-000001348 |
| RLP-082-000001389 | to | RLP-082-000001391 |
| RLP-082-000001396 | to | RLP-082-000001396 |
| RLP-082-000001398 | to | RLP-082-000001398 |
| RLP-082-000001454 | to | RLP-082-000001454 |
| RLP-082-000001466 | to | RLP-082-000001467 |
| RLP-082-000001481 | to | RLP-082-000001482 |
| RLP-082-000001486 | to | RLP-082-000001486 |
| RLP-082-000001489 | to | RLP-082-000001489 |
| RLP-082-000001493 | to | RLP-082-000001493 |
| RLP-082-000001508 | to | RLP-082-000001508 |

| | | |
|---|---|---|
| RLP-082-000001516 | to | RLP-082-000001517 |
| RLP-082-000001530 | to | RLP-082-000001530 |
| RLP-082-000001556 | to | RLP-082-000001556 |
| RLP-082-000001558 | to | RLP-082-000001558 |
| RLP-082-000001564 | to | RLP-082-000001564 |
| RLP-082-000001684 | to | RLP-082-000001685 |
| RLP-082-000001687 | to | RLP-082-000001687 |
| RLP-082-000001708 | to | RLP-082-000001708 |
| RLP-082-000001714 | to | RLP-082-000001714 |
| RLP-082-000001739 | to | RLP-082-000001739 |
| RLP-082-000001769 | to | RLP-082-000001771 |
| RLP-082-000001783 | to | RLP-082-000001788 |
| RLP-082-000001790 | to | RLP-082-000001793 |
| RLP-082-000001833 | to | RLP-082-000001833 |
| RLP-082-000001846 | to | RLP-082-000001847 |
| RLP-082-000001857 | to | RLP-082-000001859 |
| RLP-082-000001863 | to | RLP-082-000001863 |
| RLP-082-000001878 | to | RLP-082-000001878 |
| RLP-082-000001880 | to | RLP-082-000001881 |
| RLP-082-000001883 | to | RLP-082-000001883 |
| RLP-082-000001885 | to | RLP-082-000001892 |
| RLP-082-000001935 | to | RLP-082-000001935 |
| RLP-082-000001937 | to | RLP-082-000001937 |
| RLP-082-000001954 | to | RLP-082-000001956 |
| RLP-082-000001988 | to | RLP-082-000001988 |
| RLP-082-000001990 | to | RLP-082-000001995 |
| RLP-082-000002017 | to | RLP-082-000002018 |
| RLP-082-000002052 | to | RLP-082-000002052 |
| RLP-082-000002054 | to | RLP-082-000002054 |
| RLP-082-000002063 | to | RLP-082-000002066 |
| RLP-082-000002069 | to | RLP-082-000002073 |
| RLP-082-000002081 | to | RLP-082-000002081 |
| RLP-082-000002165 | to | RLP-082-000002166 |
| RLP-082-000002168 | to | RLP-082-000002168 |
| RLP-082-000002175 | to | RLP-082-000002181 |
| RLP-082-000002210 | to | RLP-082-000002210 |
| RLP-082-000002214 | to | RLP-082-000002217 |
| RLP-082-000002248 | to | RLP-082-000002248 |
| RLP-082-000002261 | to | RLP-082-000002261 |
| RLP-082-000002263 | to | RLP-082-000002264 |
| RLP-082-000002285 | to | RLP-082-000002286 |
| RLP-082-000002325 | to | RLP-082-000002325 |
| RLP-082-000002370 | to | RLP-082-000002372 |
| RLP-082-000002399 | to | RLP-082-000002402 |

| | | |
|---|---|---|
| RLP-082-000002419 | to | RLP-082-000002419 |
| RLP-082-000002422 | to | RLP-082-000002422 |
| RLP-082-000002450 | to | RLP-082-000002450 |
| RLP-082-000002456 | to | RLP-082-000002457 |
| RLP-082-000002459 | to | RLP-082-000002459 |
| RLP-082-000002465 | to | RLP-082-000002467 |
| RLP-082-000002501 | to | RLP-082-000002501 |
| RLP-082-000002609 | to | RLP-082-000002609 |
| RLP-082-000002652 | to | RLP-082-000002658 |
| RLP-082-000002698 | to | RLP-082-000002698 |
| RLP-082-000002700 | to | RLP-082-000002700 |
| RLP-082-000002705 | to | RLP-082-000002705 |
| RLP-082-000002743 | to | RLP-082-000002743 |
| RLP-082-000002752 | to | RLP-082-000002752 |
| RLP-082-000002755 | to | RLP-082-000002755 |
| RLP-082-000002761 | to | RLP-082-000002761 |
| RLP-082-000002765 | to | RLP-082-000002765 |
| RLP-082-000002795 | to | RLP-082-000002796 |
| RLP-082-000002800 | to | RLP-082-000002800 |
| RLP-082-000002821 | to | RLP-082-000002821 |
| RLP-082-000002837 | to | RLP-082-000002837 |
| RLP-082-000002839 | to | RLP-082-000002840 |
| RLP-082-000002844 | to | RLP-082-000002844 |
| RLP-082-000002847 | to | RLP-082-000002847 |
| RLP-082-000002853 | to | RLP-082-000002853 |
| RLP-082-000002858 | to | RLP-082-000002858 |
| RLP-082-000002861 | to | RLP-082-000002861 |
| RLP-082-000002863 | to | RLP-082-000002866 |
| RLP-082-000002868 | to | RLP-082-000002868 |
| RLP-082-000002920 | to | RLP-082-000002920 |
| RLP-082-000002935 | to | RLP-082-000002935 |
| RLP-082-000002949 | to | RLP-082-000002950 |
| RLP-082-000002965 | to | RLP-082-000002965 |
| RLP-082-000002975 | to | RLP-082-000002975 |
| RLP-082-000002977 | to | RLP-082-000002977 |
| RLP-082-000002984 | to | RLP-082-000002984 |
| RLP-082-000002999 | to | RLP-082-000003000 |
| RLP-082-000003004 | to | RLP-082-000003004 |
| RLP-082-000003014 | to | RLP-082-000003015 |
| RLP-082-000003027 | to | RLP-082-000003027 |
| RLP-082-000003036 | to | RLP-082-000003040 |
| RLP-082-000003048 | to | RLP-082-000003048 |
| RLP-082-000003051 | to | RLP-082-000003051 |
| RLP-082-000003055 | to | RLP-082-000003055 |

| | | |
|---|---|---|
| RLP-082-000003059 | to | RLP-082-000003060 |
| RLP-082-000003066 | to | RLP-082-000003066 |
| RLP-082-000003105 | to | RLP-082-000003105 |
| RLP-082-000003126 | to | RLP-082-000003126 |
| RLP-082-000003132 | to | RLP-082-000003132 |
| RLP-082-000003134 | to | RLP-082-000003134 |
| RLP-082-000003142 | to | RLP-082-000003142 |
| RLP-082-000003153 | to | RLP-082-000003153 |
| RLP-082-000003159 | to | RLP-082-000003159 |
| RLP-082-000003163 | to | RLP-082-000003163 |
| RLP-082-000003175 | to | RLP-082-000003175 |
| RLP-082-000003177 | to | RLP-082-000003179 |
| RLP-082-000003196 | to | RLP-082-000003196 |
| RLP-082-000003220 | to | RLP-082-000003223 |
| RLP-082-000003227 | to | RLP-082-000003227 |
| RLP-082-000003243 | to | RLP-082-000003245 |
| RLP-082-000003268 | to | RLP-082-000003268 |
| RLP-082-000003276 | to | RLP-082-000003278 |
| RLP-082-000003281 | to | RLP-082-000003281 |
| RLP-082-000003284 | to | RLP-082-000003284 |
| RLP-082-000003291 | to | RLP-082-000003291 |
| RLP-082-000003294 | to | RLP-082-000003294 |
| RLP-082-000003296 | to | RLP-082-000003297 |
| RLP-082-000003319 | to | RLP-082-000003319 |
| RLP-082-000003331 | to | RLP-082-000003331 |
| RLP-082-000003333 | to | RLP-082-000003333 |
| RLP-082-000003346 | to | RLP-082-000003346 |
| RLP-082-000003370 | to | RLP-082-000003370 |
| RLP-082-000003374 | to | RLP-082-000003374 |
| RLP-082-000003402 | to | RLP-082-000003402 |
| RLP-082-000003404 | to | RLP-082-000003405 |
| RLP-082-000003410 | to | RLP-082-000003410 |
| RLP-082-000003416 | to | RLP-082-000003416 |
| RLP-082-000003421 | to | RLP-082-000003421 |
| RLP-082-000003425 | to | RLP-082-000003425 |
| RLP-082-000003429 | to | RLP-082-000003430 |
| RLP-082-000003436 | to | RLP-082-000003436 |
| RLP-082-000003440 | to | RLP-082-000003440 |
| RLP-082-000003448 | to | RLP-082-000003448 |
| RLP-082-000003451 | to | RLP-082-000003453 |
| RLP-082-000003457 | to | RLP-082-000003457 |
| RLP-082-000003479 | to | RLP-082-000003479 |
| RLP-082-000003520 | to | RLP-082-000003520 |
| RLP-082-000003553 | to | RLP-082-000003553 |

| | | |
|---|---|---|
| RLP-082-000003555 | to | RLP-082-000003555 |
| RLP-082-000003571 | to | RLP-082-000003571 |
| RLP-082-000003576 | to | RLP-082-000003576 |
| RLP-082-000003610 | to | RLP-082-000003610 |
| RLP-082-000003632 | to | RLP-082-000003632 |
| RLP-082-000003647 | to | RLP-082-000003647 |
| RLP-082-000003658 | to | RLP-082-000003658 |
| RLP-082-000003701 | to | RLP-082-000003701 |
| RLP-082-000003706 | to | RLP-082-000003706 |
| RLP-082-000003720 | to | RLP-082-000003720 |
| RLP-082-000003725 | to | RLP-082-000003725 |
| RLP-082-000003729 | to | RLP-082-000003729 |
| RLP-082-000003880 | to | RLP-082-000003880 |
| RLP-082-000003902 | to | RLP-082-000003902 |
| RLP-082-000003906 | to | RLP-082-000003906 |
| RLP-082-000003915 | to | RLP-082-000003915 |
| RLP-082-000003954 | to | RLP-082-000003955 |
| RLP-082-000003959 | to | RLP-082-000003960 |
| RLP-082-000003962 | to | RLP-082-000003964 |
| RLP-082-000003966 | to | RLP-082-000003967 |
| RLP-082-000003976 | to | RLP-082-000003976 |
| RLP-082-000003991 | to | RLP-082-000003991 |
| RLP-082-000003998 | to | RLP-082-000003998 |
| RLP-082-000004005 | to | RLP-082-000004005 |
| RLP-082-000004038 | to | RLP-082-000004038 |
| RLP-082-000004040 | to | RLP-082-000004040 |
| RLP-082-000004042 | to | RLP-082-000004042 |
| RLP-082-000004046 | to | RLP-082-000004048 |
| RLP-082-000004050 | to | RLP-082-000004050 |
| RLP-082-000004052 | to | RLP-082-000004054 |
| RLP-082-000004059 | to | RLP-082-000004060 |
| RLP-082-000004071 | to | RLP-082-000004071 |
| RLP-082-000004073 | to | RLP-082-000004074 |
| RLP-082-000004077 | to | RLP-082-000004077 |
| RLP-082-000004089 | to | RLP-082-000004090 |
| RLP-082-000004099 | to | RLP-082-000004099 |
| RLP-082-000004101 | to | RLP-082-000004101 |
| RLP-082-000004121 | to | RLP-082-000004121 |
| RLP-082-000004156 | to | RLP-082-000004157 |
| RLP-082-000004178 | to | RLP-082-000004178 |
| RLP-082-000004198 | to | RLP-082-000004198 |
| RLP-082-000004211 | to | RLP-082-000004212 |
| RLP-082-000004214 | to | RLP-082-000004214 |
| RLP-082-000004216 | to | RLP-082-000004216 |

| | | |
|---|---|---|
| RLP-082-000004226 | to | RLP-082-000004227 |
| RLP-082-000004238 | to | RLP-082-000004247 |
| RLP-082-000004254 | to | RLP-082-000004262 |
| RLP-082-000004269 | to | RLP-082-000004269 |
| RLP-082-000004279 | to | RLP-082-000004280 |
| RLP-082-000004282 | to | RLP-082-000004285 |
| RLP-082-000004287 | to | RLP-082-000004287 |
| RLP-082-000004289 | to | RLP-082-000004294 |
| RLP-082-000004297 | to | RLP-082-000004299 |
| RLP-082-000004312 | to | RLP-082-000004313 |
| RLP-082-000004316 | to | RLP-082-000004316 |
| RLP-082-000004319 | to | RLP-082-000004319 |
| RLP-082-000004321 | to | RLP-082-000004321 |
| RLP-082-000004323 | to | RLP-082-000004323 |
| RLP-082-000004325 | to | RLP-082-000004352 |
| RLP-082-000004354 | to | RLP-082-000004362 |
| RLP-082-000004364 | to | RLP-082-000004367 |
| RLP-082-000004372 | to | RLP-082-000004372 |
| RLP-082-000004395 | to | RLP-082-000004398 |
| RLP-082-000004401 | to | RLP-082-000004402 |
| RLP-082-000004408 | to | RLP-082-000004411 |
| RLP-082-000004426 | to | RLP-082-000004426 |
| RLP-082-000004429 | to | RLP-082-000004429 |
| RLP-082-000004433 | to | RLP-082-000004433 |
| RLP-082-000004435 | to | RLP-082-000004436 |
| RLP-082-000004460 | to | RLP-082-000004460 |
| RLP-082-000004463 | to | RLP-082-000004463 |
| RLP-082-000004465 | to | RLP-082-000004466 |
| RLP-082-000004475 | to | RLP-082-000004476 |
| RLP-082-000004507 | to | RLP-082-000004509 |
| RLP-082-000004523 | to | RLP-082-000004525 |
| RLP-082-000004540 | to | RLP-082-000004540 |
| RLP-082-000004551 | to | RLP-082-000004551 |
| RLP-082-000004572 | to | RLP-082-000004573 |
| RLP-082-000004578 | to | RLP-082-000004578 |
| RLP-082-000004584 | to | RLP-082-000004585 |
| RLP-082-000004596 | to | RLP-082-000004602 |
| RLP-082-000004604 | to | RLP-082-000004604 |
| RLP-082-000004606 | to | RLP-082-000004606 |
| RLP-082-000004608 | to | RLP-082-000004608 |
| RLP-082-000004610 | to | RLP-082-000004617 |
| RLP-082-000004620 | to | RLP-082-000004637 |
| RLP-082-000004650 | to | RLP-082-000004655 |
| RLP-082-000004670 | to | RLP-082-000004676 |

| | | |
|---|---|---|
| RLP-082-000004684 | to | RLP-082-000004684 |
| RLP-082-000004686 | to | RLP-082-000004690 |
| RLP-082-000004697 | to | RLP-082-000004702 |
| RLP-082-000004718 | to | RLP-082-000004720 |
| RLP-082-000004725 | to | RLP-082-000004742 |
| RLP-082-000004744 | to | RLP-082-000004766 |
| RLP-082-000004768 | to | RLP-082-000004783 |
| RLP-082-000004785 | to | RLP-082-000004786 |
| RLP-082-000004796 | to | RLP-082-000004797 |
| RLP-082-000004799 | to | RLP-082-000004799 |
| RLP-082-000004815 | to | RLP-082-000004816 |
| RLP-082-000004823 | to | RLP-082-000004825 |
| RLP-082-000004835 | to | RLP-082-000004837 |
| RLP-082-000004873 | to | RLP-082-000004875 |
| RLP-082-000004877 | to | RLP-082-000004877 |
| RLP-082-000004879 | to | RLP-082-000004879 |
| RLP-082-000004881 | to | RLP-082-000004881 |
| RLP-082-000004883 | to | RLP-082-000004883 |
| RLP-082-000004890 | to | RLP-082-000004890 |
| RLP-082-000004903 | to | RLP-082-000004908 |
| RLP-082-000004910 | to | RLP-082-000004918 |
| RLP-082-000004920 | to | RLP-082-000004988 |
| RLP-082-000005000 | to | RLP-082-000005000 |
| RLP-082-000005019 | to | RLP-082-000005019 |
| RLP-082-000005021 | to | RLP-082-000005026 |
| RLP-082-000005053 | to | RLP-082-000005055 |
| RLP-082-000005057 | to | RLP-082-000005058 |
| RLP-082-000005066 | to | RLP-082-000005071 |
| RLP-082-000005091 | to | RLP-082-000005091 |
| RLP-082-000005116 | to | RLP-082-000005116 |
| RLP-082-000005163 | to | RLP-082-000005167 |
| RLP-082-000005169 | to | RLP-082-000005170 |
| RLP-082-000005174 | to | RLP-082-000005176 |
| RLP-082-000005180 | to | RLP-082-000005181 |
| RLP-082-000005274 | to | RLP-082-000005274 |
| RLP-082-000005285 | to | RLP-082-000005286 |
| RLP-082-000005296 | to | RLP-082-000005296 |
| RLP-082-000005322 | to | RLP-082-000005322 |
| RLP-082-000005396 | to | RLP-082-000005398 |
| RLP-082-000005423 | to | RLP-082-000005423 |
| RLP-082-000005425 | to | RLP-082-000005425 |
| RLP-082-000005438 | to | RLP-082-000005438 |
| RLP-082-000005524 | to | RLP-082-000005524 |
| RLP-082-000005526 | to | RLP-082-000005526 |

| | | |
|---|---|---|
| RLP-082-000005528 | to | RLP-082-000005528 |
| RLP-082-000005531 | to | RLP-082-000005532 |
| RLP-082-000005534 | to | RLP-082-000005535 |
| RLP-082-000005537 | to | RLP-082-000005537 |
| RLP-082-000005539 | to | RLP-082-000005539 |
| RLP-082-000005541 | to | RLP-082-000005545 |
| RLP-082-000005560 | to | RLP-082-000005561 |
| RLP-082-000005564 | to | RLP-082-000005564 |
| RLP-082-000005570 | to | RLP-082-000005570 |
| RLP-082-000005580 | to | RLP-082-000005580 |
| RLP-082-000005617 | to | RLP-082-000005617 |
| RLP-082-000005641 | to | RLP-082-000005646 |
| RLP-082-000005648 | to | RLP-082-000005654 |
| RLP-082-000005667 | to | RLP-082-000005668 |
| RLP-082-000005670 | to | RLP-082-000005672 |
| RLP-082-000005714 | to | RLP-082-000005716 |
| RLP-082-000005734 | to | RLP-082-000005734 |
| RLP-082-000005748 | to | RLP-082-000005748 |
| RLP-082-000005762 | to | RLP-082-000005765 |
| RLP-082-000005767 | to | RLP-082-000005767 |
| RLP-082-000005769 | to | RLP-082-000005778 |
| RLP-082-000005796 | to | RLP-082-000005796 |
| RLP-082-000005798 | to | RLP-082-000005798 |
| RLP-082-000005800 | to | RLP-082-000005801 |
| RLP-082-000005803 | to | RLP-082-000005804 |
| RLP-082-000005806 | to | RLP-082-000005806 |
| RLP-082-000005808 | to | RLP-082-000005812 |
| RLP-082-000005848 | to | RLP-082-000005848 |
| RLP-082-000005853 | to | RLP-082-000005854 |
| RLP-082-000005866 | to | RLP-082-000005876 |
| RLP-082-000005881 | to | RLP-082-000005894 |
| RLP-082-000005896 | to | RLP-082-000005906 |
| RLP-082-000005908 | to | RLP-082-000005909 |
| RLP-082-000005911 | to | RLP-082-000005922 |
| RLP-082-000005924 | to | RLP-082-000005924 |
| RLP-082-000005926 | to | RLP-082-000005927 |
| RLP-082-000005929 | to | RLP-082-000005930 |
| RLP-082-000005932 | to | RLP-082-000005932 |
| RLP-082-000005934 | to | RLP-082-000005934 |
| RLP-082-000005936 | to | RLP-082-000005936 |
| RLP-082-000005938 | to | RLP-082-000005938 |
| RLP-082-000005940 | to | RLP-082-000005940 |
| RLP-082-000005942 | to | RLP-082-000005942 |
| RLP-082-000005945 | to | RLP-082-000005945 |

| | | |
|---|---|---|
| RLP-082-000005948 | to | RLP-082-000005948 |
| RLP-082-000005950 | to | RLP-082-000005950 |
| RLP-082-000005953 | to | RLP-082-000005954 |
| RLP-082-000005957 | to | RLP-082-000005964 |
| RLP-082-000005968 | to | RLP-082-000005969 |
| RLP-082-000005972 | to | RLP-082-000005972 |
| RLP-082-000005976 | to | RLP-082-000005980 |
| RLP-082-000005993 | to | RLP-082-000005994 |
| RLP-082-000006054 | to | RLP-082-000006054 |
| RLP-082-000006131 | to | RLP-082-000006132 |
| RLP-082-000006140 | to | RLP-082-000006140 |
| RLP-082-000006143 | to | RLP-082-000006148 |
| RLP-082-000006150 | to | RLP-082-000006155 |
| RLP-082-000006157 | to | RLP-082-000006165 |
| RLP-082-000006168 | to | RLP-082-000006189 |
| RLP-082-000006191 | to | RLP-082-000006195 |
| RLP-082-000006197 | to | RLP-082-000006205 |
| RLP-082-000006240 | to | RLP-082-000006240 |
| RLP-082-000006274 | to | RLP-082-000006274 |
| RLP-082-000006287 | to | RLP-082-000006293 |
| RLP-082-000006306 | to | RLP-082-000006306 |
| RLP-082-000006321 | to | RLP-082-000006321 |
| RLP-082-000006410 | to | RLP-082-000006410 |
| RLP-082-000006414 | to | RLP-082-000006414 |
| RLP-082-000006417 | to | RLP-082-000006417 |
| RLP-082-000006420 | to | RLP-082-000006420 |
| RLP-082-000006422 | to | RLP-082-000006422 |
| RLP-082-000006426 | to | RLP-082-000006426 |
| RLP-082-000006428 | to | RLP-082-000006428 |
| RLP-082-000006453 | to | RLP-082-000006453 |
| RLP-082-000006457 | to | RLP-082-000006457 |
| RLP-082-000006465 | to | RLP-082-000006466 |
| RLP-082-000006474 | to | RLP-082-000006477 |
| RLP-082-000006484 | to | RLP-082-000006485 |
| RLP-082-000006498 | to | RLP-082-000006498 |
| RLP-082-000006524 | to | RLP-082-000006529 |
| RLP-082-000006540 | to | RLP-082-000006542 |
| RLP-082-000006546 | to | RLP-082-000006563 |
| RLP-082-000006586 | to | RLP-082-000006586 |
| RLP-082-000006617 | to | RLP-082-000006617 |
| RLP-082-000006635 | to | RLP-082-000006643 |
| RLP-082-000006671 | to | RLP-082-000006672 |
| RLP-082-000006768 | to | RLP-082-000006768 |
| RLP-082-000006770 | to | RLP-082-000006770 |

| | | |
|---|---|---|
| RLP-082-000006772 | to | RLP-082-000006773 |
| RLP-082-000006784 | to | RLP-082-000006784 |
| RLP-082-000006820 | to | RLP-082-000006820 |
| RLP-082-000006825 | to | RLP-082-000006825 |
| RLP-082-000006900 | to | RLP-082-000006901 |
| RLP-082-000006909 | to | RLP-082-000006909 |
| RLP-082-000006928 | to | RLP-082-000006928 |
| RLP-082-000006945 | to | RLP-082-000006946 |
| RLP-082-000006951 | to | RLP-082-000006951 |
| RLP-082-000006987 | to | RLP-082-000006987 |
| RLP-082-000006995 | to | RLP-082-000006995 |
| RLP-082-000007057 | to | RLP-082-000007057 |
| RLP-082-000007085 | to | RLP-082-000007085 |
| RLP-082-000007090 | to | RLP-082-000007090 |
| RLP-082-000007093 | to | RLP-082-000007093 |
| RLP-082-000007097 | to | RLP-082-000007097 |
| RLP-082-000007122 | to | RLP-082-000007122 |
| RLP-082-000007135 | to | RLP-082-000007135 |
| RLP-082-000007147 | to | RLP-082-000007147 |
| RLP-082-000007165 | to | RLP-082-000007165 |
| RLP-082-000007173 | to | RLP-082-000007173 |
| RLP-082-000007226 | to | RLP-082-000007226 |
| RLP-082-000007254 | to | RLP-082-000007254 |
| RLP-082-000007262 | to | RLP-082-000007262 |
| RLP-082-000007266 | to | RLP-082-000007266 |
| RLP-082-000007273 | to | RLP-082-000007273 |
| RLP-082-000007306 | to | RLP-082-000007306 |
| RLP-082-000007313 | to | RLP-082-000007313 |
| RLP-082-000007317 | to | RLP-082-000007318 |
| RLP-082-000007326 | to | RLP-082-000007326 |
| RLP-082-000007328 | to | RLP-082-000007328 |
| RLP-082-000007337 | to | RLP-082-000007337 |
| RLP-082-000007344 | to | RLP-082-000007344 |
| RLP-082-000007351 | to | RLP-082-000007351 |
| RLP-082-000007362 | to | RLP-082-000007362 |
| RLP-082-000007376 | to | RLP-082-000007376 |
| RLP-082-000007378 | to | RLP-082-000007378 |
| RLP-082-000007381 | to | RLP-082-000007381 |
| RLP-082-000007403 | to | RLP-082-000007403 |
| RLP-082-000007413 | to | RLP-082-000007413 |
| RLP-082-000007417 | to | RLP-082-000007418 |
| RLP-082-000007438 | to | RLP-082-000007438 |
| RLP-082-000007441 | to | RLP-082-000007441 |
| RLP-082-000007445 | to | RLP-082-000007445 |

| | | |
|---|---|---|
| RLP-082-000007451 | to | RLP-082-000007451 |
| RLP-082-000007455 | to | RLP-082-000007455 |
| RLP-082-000007457 | to | RLP-082-000007457 |
| RLP-082-000007472 | to | RLP-082-000007476 |
| RLP-082-000007479 | to | RLP-082-000007479 |
| RLP-082-000007482 | to | RLP-082-000007482 |
| RLP-082-000007495 | to | RLP-082-000007495 |
| RLP-082-000007504 | to | RLP-082-000007504 |
| RLP-082-000007506 | to | RLP-082-000007507 |
| RLP-082-000007515 | to | RLP-082-000007517 |
| RLP-082-000007520 | to | RLP-082-000007524 |
| RLP-082-000007531 | to | RLP-082-000007531 |
| RLP-082-000007534 | to | RLP-082-000007534 |
| RLP-082-000007548 | to | RLP-082-000007551 |
| RLP-082-000007557 | to | RLP-082-000007557 |
| RLP-082-000007582 | to | RLP-082-000007582 |
| RLP-082-000007585 | to | RLP-082-000007585 |
| RLP-082-000007605 | to | RLP-082-000007605 |
| RLP-082-000007620 | to | RLP-082-000007620 |
| RLP-082-000007633 | to | RLP-082-000007633 |
| RLP-082-000007692 | to | RLP-082-000007698 |
| RLP-082-000007721 | to | RLP-082-000007723 |
| RLP-082-000007733 | to | RLP-082-000007733 |
| RLP-082-000007775 | to | RLP-082-000007777 |
| RLP-082-000007806 | to | RLP-082-000007806 |
| RLP-082-000007812 | to | RLP-082-000007813 |
| RLP-082-000007828 | to | RLP-082-000007829 |
| RLP-082-000007874 | to | RLP-082-000007874 |
| RLP-082-000007904 | to | RLP-082-000007905 |
| RLP-082-000007911 | to | RLP-082-000007911 |
| RLP-082-000007931 | to | RLP-082-000007931 |
| RLP-082-000007966 | to | RLP-082-000007966 |
| RLP-082-000007981 | to | RLP-082-000007982 |
| RLP-082-000008005 | to | RLP-082-000008005 |
| RLP-082-000008007 | to | RLP-082-000008007 |
| RLP-082-000008043 | to | RLP-082-000008043 |
| RLP-082-000008051 | to | RLP-082-000008052 |
| RLP-082-000008074 | to | RLP-082-000008074 |
| RLP-082-000008084 | to | RLP-082-000008084 |
| RLP-082-000008086 | to | RLP-082-000008086 |
| RLP-082-000008110 | to | RLP-082-000008110 |
| RLP-082-000008112 | to | RLP-082-000008113 |
| RLP-082-000008162 | to | RLP-082-000008162 |
| RLP-082-000008181 | to | RLP-082-000008182 |

| | | |
|---|---|---|
| RLP-082-000008219 | to | RLP-082-000008219 |
| RLP-082-000008222 | to | RLP-082-000008267 |
| RLP-082-000008277 | to | RLP-082-000008277 |
| RLP-082-000008283 | to | RLP-082-000008283 |
| RLP-082-000008286 | to | RLP-082-000008286 |
| RLP-082-000008308 | to | RLP-082-000008308 |
| RLP-082-000008312 | to | RLP-082-000008312 |
| RLP-082-000008318 | to | RLP-082-000008318 |
| RLP-082-000008320 | to | RLP-082-000008320 |
| RLP-082-000008328 | to | RLP-082-000008329 |
| RLP-082-000008341 | to | RLP-082-000008351 |
| RLP-082-000008385 | to | RLP-082-000008386 |
| RLP-082-000008395 | to | RLP-082-000008395 |
| RLP-082-000008411 | to | RLP-082-000008436 |
| RLP-082-000008467 | to | RLP-082-000008473 |
| RLP-082-000008477 | to | RLP-082-000008477 |
| RLP-082-000008500 | to | RLP-082-000008500 |
| RLP-082-000008512 | to | RLP-082-000008517 |
| RLP-082-000008521 | to | RLP-082-000008529 |
| RLP-082-000008542 | to | RLP-082-000008546 |
| RLP-082-000008550 | to | RLP-082-000008552 |
| RLP-082-000008554 | to | RLP-082-000008554 |
| RLP-082-000008556 | to | RLP-082-000008556 |
| RLP-082-000008572 | to | RLP-082-000008572 |
| RLP-082-000008574 | to | RLP-082-000008574 |
| RLP-082-000008578 | to | RLP-082-000008578 |
| RLP-082-000008580 | to | RLP-082-000008580 |
| RLP-082-000008582 | to | RLP-082-000008582 |
| RLP-082-000008584 | to | RLP-082-000008584 |
| RLP-082-000008586 | to | RLP-082-000008586 |
| RLP-082-000008588 | to | RLP-082-000008588 |
| RLP-082-000008590 | to | RLP-082-000008590 |
| RLP-082-000008592 | to | RLP-082-000008592 |
| RLP-082-000008594 | to | RLP-082-000008594 |
| RLP-082-000008596 | to | RLP-082-000008596 |
| RLP-082-000008599 | to | RLP-082-000008599 |
| RLP-082-000008601 | to | RLP-082-000008601 |
| RLP-082-000008604 | to | RLP-082-000008605 |
| RLP-082-000008609 | to | RLP-082-000008610 |
| RLP-082-000008622 | to | RLP-082-000008622 |
| RLP-082-000008624 | to | RLP-082-000008624 |
| RLP-082-000008628 | to | RLP-082-000008628 |
| RLP-082-000008631 | to | RLP-082-000008632 |
| RLP-082-000008635 | to | RLP-082-000008635 |

| | | |
|---|---|---|
| RLP-082-000008638 | to | RLP-082-000008638 |
| RLP-082-000008641 | to | RLP-082-000008641 |
| RLP-082-000008679 | to | RLP-082-000008680 |
| RLP-082-000008701 | to | RLP-082-000008702 |
| RLP-082-000008715 | to | RLP-082-000008715 |
| RLP-082-000008829 | to | RLP-082-000008830 |
| RLP-082-000008842 | to | RLP-082-000008842 |
| RLP-082-000008857 | to | RLP-082-000008867 |
| RLP-082-000008869 | to | RLP-082-000008869 |
| RLP-082-000008890 | to | RLP-082-000008890 |
| RLP-082-000008892 | to | RLP-082-000008892 |
| RLP-082-000008894 | to | RLP-082-000008899 |
| RLP-082-000008905 | to | RLP-082-000008935 |
| RLP-082-000008937 | to | RLP-082-000008937 |
| RLP-082-000008939 | to | RLP-082-000008939 |
| RLP-082-000008941 | to | RLP-082-000008941 |
| RLP-082-000008943 | to | RLP-082-000008943 |
| RLP-082-000008946 | to | RLP-082-000008946 |
| RLP-082-000008948 | to | RLP-082-000008948 |
| RLP-082-000008950 | to | RLP-082-000008950 |
| RLP-082-000008952 | to | RLP-082-000008952 |
| RLP-082-000008954 | to | RLP-082-000008954 |
| RLP-082-000008956 | to | RLP-082-000008956 |
| RLP-082-000008958 | to | RLP-082-000008958 |
| RLP-082-000008960 | to | RLP-082-000008960 |
| RLP-082-000008962 | to | RLP-082-000008962 |
| RLP-082-000008964 | to | RLP-082-000008964 |
| RLP-082-000008966 | to | RLP-082-000008966 |
| RLP-082-000008968 | to | RLP-082-000008968 |
| RLP-082-000008970 | to | RLP-082-000008970 |
| RLP-082-000008972 | to | RLP-082-000008972 |
| RLP-082-000008974 | to | RLP-082-000008985 |
| RLP-082-000008987 | to | RLP-082-000009044 |
| RLP-082-000009053 | to | RLP-082-000009053 |
| RLP-082-000009063 | to | RLP-082-000009063 |
| RLP-082-000009078 | to | RLP-082-000009078 |
| RLP-082-000009080 | to | RLP-082-000009080 |
| RLP-082-000009082 | to | RLP-082-000009082 |
| RLP-082-000009107 | to | RLP-082-000009107 |
| RLP-082-000009109 | to | RLP-082-000009130 |
| RLP-082-000009243 | to | RLP-082-000009330 |
| RLP-082-000009332 | to | RLP-082-000009332 |
| RLP-082-000009334 | to | RLP-082-000009337 |
| RLP-082-000009343 | to | RLP-082-000009343 |

| | | |
|---|---|---|
| RLP-082-000009345 | to | RLP-082-000009389 |
| RLP-082-000009400 | to | RLP-082-000009401 |
| RLP-083-000000022 | to | RLP-083-000000022 |
| RLP-083-000000075 | to | RLP-083-000000075 |
| RLP-083-000000077 | to | RLP-083-000000077 |
| RLP-083-000000079 | to | RLP-083-000000079 |
| RLP-083-000000081 | to | RLP-083-000000081 |
| RLP-083-000000137 | to | RLP-083-000000138 |
| RLP-083-000000146 | to | RLP-083-000000146 |
| RLP-083-000000156 | to | RLP-083-000000156 |
| RLP-083-000000164 | to | RLP-083-000000164 |
| RLP-083-000000169 | to | RLP-083-000000169 |
| RLP-083-000000181 | to | RLP-083-000000181 |
| RLP-083-000000187 | to | RLP-083-000000187 |
| RLP-083-000000200 | to | RLP-083-000000200 |
| RLP-083-000000210 | to | RLP-083-000000210 |
| RLP-083-000000215 | to | RLP-083-000000215 |
| RLP-083-000000219 | to | RLP-083-000000219 |
| RLP-083-000000230 | to | RLP-083-000000232 |
| RLP-083-000000237 | to | RLP-083-000000238 |
| RLP-083-000000292 | to | RLP-083-000000292 |
| RLP-083-000000303 | to | RLP-083-000000303 |
| RLP-083-000000305 | to | RLP-083-000000305 |
| RLP-083-000000325 | to | RLP-083-000000325 |
| RLP-083-000000328 | to | RLP-083-000000331 |
| RLP-083-000000335 | to | RLP-083-000000335 |
| RLP-083-000000351 | to | RLP-083-000000351 |
| RLP-083-000000353 | to | RLP-083-000000353 |
| RLP-083-000000369 | to | RLP-083-000000369 |
| RLP-083-000000371 | to | RLP-083-000000371 |
| RLP-083-000000376 | to | RLP-083-000000378 |
| RLP-083-000000397 | to | RLP-083-000000397 |
| RLP-083-000000412 | to | RLP-083-000000412 |
| RLP-083-000000426 | to | RLP-083-000000426 |
| RLP-083-000000432 | to | RLP-083-000000433 |
| RLP-083-000000439 | to | RLP-083-000000439 |
| RLP-083-000000450 | to | RLP-083-000000451 |
| RLP-083-000000488 | to | RLP-083-000000488 |
| RLP-083-000000497 | to | RLP-083-000000497 |
| RLP-083-000000515 | to | RLP-083-000000516 |
| RLP-083-000000523 | to | RLP-083-000000523 |
| RLP-083-000000529 | to | RLP-083-000000529 |
| RLP-083-000000546 | to | RLP-083-000000563 |
| RLP-083-000000582 | to | RLP-083-000000591 |

| | | |
|---|---|---|
| RLP-083-000000609 | to | RLP-083-000000635 |
| RLP-083-000000680 | to | RLP-083-000000681 |
| RLP-083-000000683 | to | RLP-083-000000683 |
| RLP-083-000000685 | to | RLP-083-000000685 |
| RLP-083-000000687 | to | RLP-083-000000690 |
| RLP-083-000000692 | to | RLP-083-000000693 |
| RLP-083-000000728 | to | RLP-083-000000729 |
| RLP-083-000000757 | to | RLP-083-000000757 |
| RLP-083-000000775 | to | RLP-083-000000775 |
| RLP-083-000000786 | to | RLP-083-000000786 |
| RLP-083-000000792 | to | RLP-083-000000792 |
| RLP-083-000000801 | to | RLP-083-000000801 |
| RLP-083-000000804 | to | RLP-083-000000804 |
| RLP-083-000000813 | to | RLP-083-000000813 |
| RLP-083-000000816 | to | RLP-083-000000816 |
| RLP-083-000000836 | to | RLP-083-000000836 |
| RLP-083-000000845 | to | RLP-083-000000845 |
| RLP-083-000000863 | to | RLP-083-000000863 |
| RLP-083-000000879 | to | RLP-083-000000879 |
| RLP-083-000000886 | to | RLP-083-000000886 |
| RLP-083-000000898 | to | RLP-083-000000898 |
| RLP-083-000000903 | to | RLP-083-000000903 |
| RLP-083-000000919 | to | RLP-083-000000919 |
| RLP-083-000000921 | to | RLP-083-000000921 |
| RLP-083-000000923 | to | RLP-083-000000923 |
| RLP-083-000000941 | to | RLP-083-000000942 |
| RLP-083-000000948 | to | RLP-083-000000949 |
| RLP-083-000001061 | to | RLP-083-000001061 |
| RLP-083-000001064 | to | RLP-083-000001065 |
| RLP-083-000001140 | to | RLP-083-000001140 |
| RLP-083-000001145 | to | RLP-083-000001145 |
| RLP-083-000001148 | to | RLP-083-000001148 |
| RLP-083-000001151 | to | RLP-083-000001151 |
| RLP-083-000001160 | to | RLP-083-000001160 |
| RLP-083-000001183 | to | RLP-083-000001184 |
| RLP-083-000001197 | to | RLP-083-000001197 |
| RLP-083-000001207 | to | RLP-083-000001207 |
| RLP-083-000001209 | to | RLP-083-000001224 |
| RLP-083-000001243 | to | RLP-083-000001243 |
| RLP-083-000001248 | to | RLP-083-000001248 |
| RLP-083-000001258 | to | RLP-083-000001260 |
| RLP-083-000001262 | to | RLP-083-000001266 |
| RLP-083-000001273 | to | RLP-083-000001280 |
| RLP-083-000001296 | to | RLP-083-000001296 |

| | | |
|---|---|---|
| RLP-083-000001314 | to | RLP-083-000001314 |
| RLP-083-000001325 | to | RLP-083-000001327 |
| RLP-083-000001339 | to | RLP-083-000001341 |
| RLP-083-000001365 | to | RLP-083-000001366 |
| RLP-083-000001369 | to | RLP-083-000001369 |
| RLP-083-000001385 | to | RLP-083-000001385 |
| RLP-083-000001395 | to | RLP-083-000001395 |
| RLP-083-000001399 | to | RLP-083-000001400 |
| RLP-083-000001404 | to | RLP-083-000001404 |
| RLP-083-000001418 | to | RLP-083-000001418 |
| RLP-083-000001429 | to | RLP-083-000001430 |
| RLP-083-000001555 | to | RLP-083-000001555 |
| RLP-083-000001564 | to | RLP-083-000001564 |
| RLP-083-000001571 | to | RLP-083-000001572 |
| RLP-083-000001604 | to | RLP-083-000001604 |
| RLP-083-000001619 | to | RLP-083-000001619 |
| RLP-083-000001630 | to | RLP-083-000001630 |
| RLP-083-000001702 | to | RLP-083-000001702 |
| RLP-083-000001759 | to | RLP-083-000001761 |
| RLP-083-000001768 | to | RLP-083-000001770 |
| RLP-083-000001782 | to | RLP-083-000001799 |
| RLP-083-000001801 | to | RLP-083-000001802 |
| RLP-083-000001809 | to | RLP-083-000001811 |
| RLP-083-000001815 | to | RLP-083-000001817 |
| RLP-083-000001826 | to | RLP-083-000001833 |
| RLP-083-000001845 | to | RLP-083-000001855 |
| RLP-083-000001857 | to | RLP-083-000001858 |
| RLP-083-000001860 | to | RLP-083-000001864 |
| RLP-083-000001866 | to | RLP-083-000001866 |
| RLP-083-000001868 | to | RLP-083-000001870 |
| RLP-083-000001881 | to | RLP-083-000001882 |
| RLP-083-000001910 | to | RLP-083-000001910 |
| RLP-083-000001912 | to | RLP-083-000001912 |
| RLP-083-000001914 | to | RLP-083-000001914 |
| RLP-083-000001933 | to | RLP-083-000001935 |
| RLP-083-000001938 | to | RLP-083-000001938 |
| RLP-083-000001950 | to | RLP-083-000001950 |
| RLP-083-000002484 | to | RLP-083-000002484 |
| RLP-083-000002486 | to | RLP-083-000002486 |
| RLP-083-000002545 | to | RLP-083-000002545 |
| RLP-083-000002548 | to | RLP-083-000002549 |
| RLP-083-000002591 | to | RLP-083-000002591 |
| RLP-083-000002607 | to | RLP-083-000002607 |
| RLP-083-000002626 | to | RLP-083-000002626 |

| | | |
|---|---|---|
| RLP-083-000002647 | to | RLP-083-000002647 |
| RLP-083-000002804 | to | RLP-083-000002804 |
| RLP-083-000002844 | to | RLP-083-000002844 |
| RLP-083-000002854 | to | RLP-083-000002854 |
| RLP-083-000002872 | to | RLP-083-000002872 |
| RLP-083-000002875 | to | RLP-083-000002876 |
| RLP-083-000002884 | to | RLP-083-000002884 |
| RLP-083-000002887 | to | RLP-083-000002887 |
| RLP-083-000002917 | to | RLP-083-000002917 |
| RLP-083-000002937 | to | RLP-083-000002937 |
| RLP-083-000003062 | to | RLP-083-000003062 |
| RLP-083-000003064 | to | RLP-083-000003064 |
| RLP-083-000003078 | to | RLP-083-000003078 |
| RLP-083-000003189 | to | RLP-083-000003189 |
| RLP-083-000003238 | to | RLP-083-000003239 |
| RLP-083-000003259 | to | RLP-083-000003259 |
| RLP-083-000003263 | to | RLP-083-000003263 |
| RLP-083-000003289 | to | RLP-083-000003289 |
| RLP-083-000003300 | to | RLP-083-000003300 |
| RLP-083-000003335 | to | RLP-083-000003336 |
| RLP-083-000003339 | to | RLP-083-000003340 |
| RLP-083-000003342 | to | RLP-083-000003342 |
| RLP-083-000003344 | to | RLP-083-000003344 |
| RLP-083-000003367 | to | RLP-083-000003367 |
| RLP-083-000003396 | to | RLP-083-000003396 |
| RLP-083-000003463 | to | RLP-083-000003463 |
| RLP-083-000003488 | to | RLP-083-000003488 |
| RLP-083-000003491 | to | RLP-083-000003493 |
| RLP-083-000003502 | to | RLP-083-000003507 |
| RLP-083-000003512 | to | RLP-083-000003512 |
| RLP-083-000003527 | to | RLP-083-000003528 |
| RLP-083-000003531 | to | RLP-083-000003531 |
| RLP-083-000003547 | to | RLP-083-000003547 |
| RLP-083-000003581 | to | RLP-083-000003581 |
| RLP-083-000003583 | to | RLP-083-000003583 |
| RLP-083-000003619 | to | RLP-083-000003619 |
| RLP-083-000003630 | to | RLP-083-000003630 |
| RLP-083-000003636 | to | RLP-083-000003636 |
| RLP-083-000003648 | to | RLP-083-000003648 |
| RLP-083-000003688 | to | RLP-083-000003688 |
| RLP-083-000003704 | to | RLP-083-000003704 |
| RLP-083-000003713 | to | RLP-083-000003713 |
| RLP-083-000003724 | to | RLP-083-000003724 |
| RLP-083-000003761 | to | RLP-083-000003761 |

| | | |
|---|---|---|
| RLP-083-000003776 | to | RLP-083-000003776 |
| RLP-083-000003796 | to | RLP-083-000003796 |
| RLP-083-000003798 | to | RLP-083-000003798 |
| RLP-083-000003801 | to | RLP-083-000003802 |
| RLP-083-000003863 | to | RLP-083-000003863 |
| RLP-083-000003879 | to | RLP-083-000003879 |
| RLP-083-000003888 | to | RLP-083-000003889 |
| RLP-083-000003905 | to | RLP-083-000003906 |
| RLP-083-000003919 | to | RLP-083-000003920 |
| RLP-083-000003926 | to | RLP-083-000003926 |
| RLP-083-000003928 | to | RLP-083-000003928 |
| RLP-083-000003933 | to | RLP-083-000003934 |
| RLP-083-000003938 | to | RLP-083-000003939 |
| RLP-083-000003945 | to | RLP-083-000003950 |
| RLP-083-000003952 | to | RLP-083-000003952 |
| RLP-083-000003956 | to | RLP-083-000003956 |
| RLP-083-000003958 | to | RLP-083-000003958 |
| RLP-083-000003963 | to | RLP-083-000003963 |
| RLP-083-000003965 | to | RLP-083-000003965 |
| RLP-083-000004040 | to | RLP-083-000004041 |
| RLP-083-000004043 | to | RLP-083-000004043 |
| RLP-083-000004067 | to | RLP-083-000004067 |
| RLP-083-000004076 | to | RLP-083-000004076 |
| RLP-083-000004085 | to | RLP-083-000004086 |
| RLP-083-000004089 | to | RLP-083-000004089 |
| RLP-083-000004097 | to | RLP-083-000004097 |
| RLP-083-000004100 | to | RLP-083-000004100 |
| RLP-083-000004108 | to | RLP-083-000004108 |
| RLP-083-000004114 | to | RLP-083-000004114 |
| RLP-083-000004145 | to | RLP-083-000004145 |
| RLP-083-000004174 | to | RLP-083-000004174 |
| RLP-083-000004188 | to | RLP-083-000004188 |
| RLP-083-000004197 | to | RLP-083-000004197 |
| RLP-083-000004207 | to | RLP-083-000004207 |
| RLP-083-000004212 | to | RLP-083-000004212 |
| RLP-083-000004270 | to | RLP-083-000004270 |
| RLP-083-000004323 | to | RLP-083-000004323 |
| RLP-083-000004330 | to | RLP-083-000004330 |
| RLP-083-000004336 | to | RLP-083-000004336 |
| RLP-083-000004359 | to | RLP-083-000004360 |
| RLP-083-000004376 | to | RLP-083-000004376 |
| RLP-083-000004405 | to | RLP-083-000004405 |
| RLP-083-000004415 | to | RLP-083-000004415 |
| RLP-083-000004425 | to | RLP-083-000004425 |

| | | |
|---|---|---|
| RLP-083-000004457 | to | RLP-083-000004459 |
| RLP-083-000004465 | to | RLP-083-000004465 |
| RLP-083-000004497 | to | RLP-083-000004497 |
| RLP-083-000004553 | to | RLP-083-000004554 |
| RLP-083-000004589 | to | RLP-083-000004591 |
| RLP-083-000004596 | to | RLP-083-000004596 |
| RLP-083-000004619 | to | RLP-083-000004620 |
| RLP-083-000004623 | to | RLP-083-000004624 |
| RLP-083-000004626 | to | RLP-083-000004626 |
| RLP-083-000004629 | to | RLP-083-000004629 |
| RLP-083-000004671 | to | RLP-083-000004671 |
| RLP-083-000004719 | to | RLP-083-000004719 |
| RLP-083-000004723 | to | RLP-083-000004723 |
| RLP-083-000004725 | to | RLP-083-000004726 |
| RLP-083-000004737 | to | RLP-083-000004738 |
| RLP-083-000004765 | to | RLP-083-000004765 |
| RLP-083-000004768 | to | RLP-083-000004768 |
| RLP-083-000004789 | to | RLP-083-000004790 |
| RLP-083-000004794 | to | RLP-083-000004794 |
| RLP-083-000004796 | to | RLP-083-000004796 |
| RLP-083-000004870 | to | RLP-083-000004876 |
| RLP-083-000004879 | to | RLP-083-000004893 |
| RLP-083-000004942 | to | RLP-083-000004942 |
| RLP-083-000004975 | to | RLP-083-000004975 |
| RLP-083-000004978 | to | RLP-083-000004978 |
| RLP-083-000005018 | to | RLP-083-000005018 |
| RLP-083-000005061 | to | RLP-083-000005067 |
| RLP-083-000005143 | to | RLP-083-000005143 |
| RLP-083-000005150 | to | RLP-083-000005150 |
| RLP-083-000005217 | to | RLP-083-000005221 |
| RLP-083-000005223 | to | RLP-083-000005227 |
| RLP-083-000005230 | to | RLP-083-000005244 |
| RLP-083-000005248 | to | RLP-083-000005248 |
| RLP-083-000005251 | to | RLP-083-000005251 |
| RLP-083-000005261 | to | RLP-083-000005261 |
| RLP-083-000005294 | to | RLP-083-000005296 |
| RLP-083-000005302 | to | RLP-083-000005302 |
| RLP-083-000005304 | to | RLP-083-000005304 |
| RLP-083-000005306 | to | RLP-083-000005312 |
| RLP-083-000005489 | to | RLP-083-000005489 |
| RLP-083-000005502 | to | RLP-083-000005502 |
| RLP-083-000005567 | to | RLP-083-000005567 |
| RLP-083-000005570 | to | RLP-083-000005571 |
| RLP-083-000005577 | to | RLP-083-000005577 |

| | | |
|---|---|---|
| RLP-083-000005628 | to | RLP-083-000005629 |
| RLP-083-000005651 | to | RLP-083-000005651 |
| RLP-083-000005672 | to | RLP-083-000005677 |
| RLP-083-000005702 | to | RLP-083-000005703 |
| RLP-083-000005727 | to | RLP-083-000005727 |
| RLP-083-000005769 | to | RLP-083-000005769 |
| RLP-083-000005842 | to | RLP-083-000005845 |
| RLP-083-000005849 | to | RLP-083-000005849 |
| RLP-083-000005893 | to | RLP-083-000005897 |
| RLP-083-000005919 | to | RLP-083-000005930 |
| RLP-083-000005937 | to | RLP-083-000005937 |
| RLP-083-000005986 | to | RLP-083-000005986 |
| RLP-083-000006034 | to | RLP-083-000006034 |
| RLP-083-000006036 | to | RLP-083-000006036 |
| RLP-083-000006038 | to | RLP-083-000006038 |
| RLP-083-000006040 | to | RLP-083-000006040 |
| RLP-083-000006042 | to | RLP-083-000006042 |
| RLP-083-000006044 | to | RLP-083-000006044 |
| RLP-083-000006046 | to | RLP-083-000006046 |
| RLP-083-000006048 | to | RLP-083-000006048 |
| RLP-083-000006050 | to | RLP-083-000006050 |
| RLP-083-000006052 | to | RLP-083-000006052 |
| RLP-083-000006054 | to | RLP-083-000006054 |
| RLP-083-000006056 | to | RLP-083-000006056 |
| RLP-083-000006058 | to | RLP-083-000006058 |
| RLP-083-000006060 | to | RLP-083-000006060 |
| RLP-083-000006062 | to | RLP-083-000006062 |
| RLP-083-000006064 | to | RLP-083-000006064 |
| RLP-083-000006098 | to | RLP-083-000006098 |
| RLP-083-000006114 | to | RLP-083-000006114 |
| RLP-083-000006116 | to | RLP-083-000006116 |
| RLP-083-000006119 | to | RLP-083-000006119 |
| RLP-083-000006121 | to | RLP-083-000006121 |
| RLP-083-000006123 | to | RLP-083-000006123 |
| RLP-083-000006125 | to | RLP-083-000006125 |
| RLP-083-000006218 | to | RLP-083-000006219 |
| RLP-083-000006222 | to | RLP-083-000006222 |
| RLP-083-000006224 | to | RLP-083-000006224 |
| RLP-083-000006226 | to | RLP-083-000006226 |
| RLP-083-000006228 | to | RLP-083-000006229 |
| RLP-083-000006237 | to | RLP-083-000006237 |
| RLP-083-000006240 | to | RLP-083-000006240 |
| RLP-083-000006242 | to | RLP-083-000006243 |
| RLP-083-000006246 | to | RLP-083-000006246 |

| | | |
|---|---|---|
| RLP-083-000006248 | to | RLP-083-000006249 |
| RLP-083-000006251 | to | RLP-083-000006251 |
| RLP-083-000006253 | to | RLP-083-000006253 |
| RLP-083-000006349 | to | RLP-083-000006350 |
| RLP-083-000006374 | to | RLP-083-000006374 |
| RLP-083-000006441 | to | RLP-083-000006441 |
| RLP-083-000006446 | to | RLP-083-000006446 |
| RLP-083-000006469 | to | RLP-083-000006469 |
| RLP-083-000006503 | to | RLP-083-000006503 |
| RLP-083-000006506 | to | RLP-083-000006511 |
| RLP-083-000006536 | to | RLP-083-000006539 |
| RLP-083-000006542 | to | RLP-083-000006546 |
| RLP-083-000006548 | to | RLP-083-000006568 |
| RLP-083-000006570 | to | RLP-083-000006572 |
| RLP-083-000006574 | to | RLP-083-000006575 |
| RLP-083-000006577 | to | RLP-083-000006577 |
| RLP-083-000006579 | to | RLP-083-000006579 |
| RLP-083-000006581 | to | RLP-083-000006581 |
| RLP-083-000006583 | to | RLP-083-000006591 |
| RLP-083-000006597 | to | RLP-083-000006605 |
| RLP-083-000006611 | to | RLP-083-000006612 |
| RLP-083-000006615 | to | RLP-083-000006615 |
| RLP-083-000006621 | to | RLP-083-000006621 |
| RLP-083-000006637 | to | RLP-083-000006637 |
| RLP-083-000006707 | to | RLP-083-000006707 |
| RLP-083-000006709 | to | RLP-083-000006709 |
| RLP-083-000006711 | to | RLP-083-000006711 |
| RLP-083-000006760 | to | RLP-083-000006765 |
| RLP-083-000006771 | to | RLP-083-000006771 |
| RLP-083-000006885 | to | RLP-083-000006885 |
| RLP-083-000006897 | to | RLP-083-000006897 |
| RLP-083-000006899 | to | RLP-083-000006904 |
| RLP-083-000006906 | to | RLP-083-000006906 |
| RLP-083-000006908 | to | RLP-083-000006908 |
| RLP-083-000006911 | to | RLP-083-000006914 |
| RLP-083-000006948 | to | RLP-083-000006950 |
| RLP-083-000007008 | to | RLP-083-000007015 |
| RLP-083-000007062 | to | RLP-083-000007066 |
| RLP-083-000007072 | to | RLP-083-000007072 |
| RLP-083-000007079 | to | RLP-083-000007079 |
| RLP-083-000007082 | to | RLP-083-000007082 |
| RLP-083-000007084 | to | RLP-083-000007084 |
| RLP-083-000007086 | to | RLP-083-000007086 |
| RLP-083-000007136 | to | RLP-083-000007137 |

| | | |
|---|---|---|
| RLP-083-000007173 | to | RLP-083-000007176 |
| RLP-083-000007178 | to | RLP-083-000007179 |
| RLP-083-000007182 | to | RLP-083-000007182 |
| RLP-083-000007389 | to | RLP-083-000007390 |
| RLP-083-000007400 | to | RLP-083-000007401 |
| RLP-083-000007463 | to | RLP-083-000007463 |
| RLP-083-000007473 | to | RLP-083-000007474 |
| RLP-083-000007480 | to | RLP-083-000007485 |
| RLP-083-000007487 | to | RLP-083-000007488 |
| RLP-083-000007490 | to | RLP-083-000007492 |
| RLP-083-000007500 | to | RLP-083-000007504 |
| RLP-083-000007536 | to | RLP-083-000007537 |
| RLP-083-000007721 | to | RLP-083-000007722 |
| RLP-083-000007762 | to | RLP-083-000007763 |
| RLP-083-000007824 | to | RLP-083-000007824 |
| RLP-083-000007826 | to | RLP-083-000007827 |
| RLP-083-000007830 | to | RLP-083-000007830 |
| RLP-084-000000037 | to | RLP-084-000000037 |
| RLP-084-000000068 | to | RLP-084-000000068 |
| RLP-084-000000073 | to | RLP-084-000000074 |
| RLP-084-000000079 | to | RLP-084-000000079 |
| RLP-084-000000095 | to | RLP-084-000000095 |
| RLP-084-000000112 | to | RLP-084-000000112 |
| RLP-084-000000119 | to | RLP-084-000000119 |
| RLP-084-000000122 | to | RLP-084-000000122 |
| RLP-084-000000130 | to | RLP-084-000000130 |
| RLP-084-000000134 | to | RLP-084-000000134 |
| RLP-084-000000136 | to | RLP-084-000000136 |
| RLP-084-000000158 | to | RLP-084-000000158 |
| RLP-084-000000173 | to | RLP-084-000000173 |
| RLP-084-000000183 | to | RLP-084-000000183 |
| RLP-084-000000196 | to | RLP-084-000000196 |
| RLP-084-000000203 | to | RLP-084-000000203 |
| RLP-084-000000243 | to | RLP-084-000000244 |
| RLP-084-000000343 | to | RLP-084-000000343 |
| RLP-084-000000352 | to | RLP-084-000000352 |
| RLP-084-000000399 | to | RLP-084-000000399 |
| RLP-084-000000442 | to | RLP-084-000000442 |
| RLP-084-000000448 | to | RLP-084-000000448 |
| RLP-084-000000468 | to | RLP-084-000000468 |
| RLP-084-000000494 | to | RLP-084-000000494 |
| RLP-084-000000504 | to | RLP-084-000000505 |
| RLP-084-000000508 | to | RLP-084-000000508 |
| RLP-084-000000513 | to | RLP-084-000000513 |

| | | |
|---|---|---|
| RLP-084-000000517 | to | RLP-084-000000517 |
| RLP-084-000000552 | to | RLP-084-000000552 |
| RLP-084-000000616 | to | RLP-084-000000616 |
| RLP-084-000000628 | to | RLP-084-000000628 |
| RLP-084-000000645 | to | RLP-084-000000646 |
| RLP-084-000000671 | to | RLP-084-000000671 |
| RLP-084-000000676 | to | RLP-084-000000676 |
| RLP-084-000000684 | to | RLP-084-000000684 |
| RLP-084-000000698 | to | RLP-084-000000698 |
| RLP-084-000000703 | to | RLP-084-000000703 |
| RLP-084-000000715 | to | RLP-084-000000715 |
| RLP-084-000000734 | to | RLP-084-000000735 |
| RLP-084-000000742 | to | RLP-084-000000742 |
| RLP-084-000000748 | to | RLP-084-000000748 |
| RLP-084-000000775 | to | RLP-084-000000775 |
| RLP-084-000000803 | to | RLP-084-000000803 |
| RLP-084-000000818 | to | RLP-084-000000818 |
| RLP-084-000000883 | to | RLP-084-000000883 |
| RLP-084-000000891 | to | RLP-084-000000892 |
| RLP-084-000000895 | to | RLP-084-000000895 |
| RLP-084-000000920 | to | RLP-084-000000921 |
| RLP-084-000000934 | to | RLP-084-000000934 |
| RLP-084-000000936 | to | RLP-084-000000936 |
| RLP-084-000000939 | to | RLP-084-000000939 |
| RLP-084-000000953 | to | RLP-084-000000955 |
| RLP-084-000000998 | to | RLP-084-000000998 |
| RLP-084-000001003 | to | RLP-084-000001004 |
| RLP-084-000001040 | to | RLP-084-000001040 |
| RLP-084-000001067 | to | RLP-084-000001067 |
| RLP-084-000001075 | to | RLP-084-000001075 |
| RLP-084-000001078 | to | RLP-084-000001078 |
| RLP-084-000001091 | to | RLP-084-000001092 |
| RLP-084-000001104 | to | RLP-084-000001106 |
| RLP-084-000001140 | to | RLP-084-000001140 |
| RLP-084-000001142 | to | RLP-084-000001144 |
| RLP-084-000001157 | to | RLP-084-000001157 |
| RLP-084-000001179 | to | RLP-084-000001179 |
| RLP-084-000001223 | to | RLP-084-000001223 |
| RLP-084-000001239 | to | RLP-084-000001239 |
| RLP-084-000001257 | to | RLP-084-000001257 |
| RLP-084-000001264 | to | RLP-084-000001264 |
| RLP-084-000001266 | to | RLP-084-000001267 |
| RLP-084-000001272 | to | RLP-084-000001272 |
| RLP-084-000001282 | to | RLP-084-000001282 |

| | | |
|---|---|---|
| RLP-084-000001309 | to | RLP-084-000001309 |
| RLP-084-000001316 | to | RLP-084-000001316 |
| RLP-084-000001319 | to | RLP-084-000001319 |
| RLP-084-000001353 | to | RLP-084-000001353 |
| RLP-084-000001355 | to | RLP-084-000001355 |
| RLP-084-000001357 | to | RLP-084-000001357 |
| RLP-084-000001379 | to | RLP-084-000001382 |
| RLP-084-000001407 | to | RLP-084-000001407 |
| RLP-084-000001411 | to | RLP-084-000001411 |
| RLP-084-000001420 | to | RLP-084-000001420 |
| RLP-084-000001497 | to | RLP-084-000001497 |
| RLP-084-000001506 | to | RLP-084-000001506 |
| RLP-084-000001512 | to | RLP-084-000001512 |
| RLP-084-000001520 | to | RLP-084-000001520 |
| RLP-084-000001524 | to | RLP-084-000001524 |
| RLP-084-000001534 | to | RLP-084-000001534 |
| RLP-084-000001539 | to | RLP-084-000001539 |
| RLP-084-000001543 | to | RLP-084-000001543 |
| RLP-084-000001553 | to | RLP-084-000001554 |
| RLP-084-000001565 | to | RLP-084-000001565 |
| RLP-084-000001570 | to | RLP-084-000001572 |
| RLP-084-000001579 | to | RLP-084-000001580 |
| RLP-084-000001609 | to | RLP-084-000001609 |
| RLP-084-000001613 | to | RLP-084-000001614 |
| RLP-084-000001616 | to | RLP-084-000001616 |
| RLP-084-000001633 | to | RLP-084-000001633 |
| RLP-084-000001643 | to | RLP-084-000001644 |
| RLP-084-000001651 | to | RLP-084-000001651 |
| RLP-084-000001659 | to | RLP-084-000001659 |
| RLP-084-000001662 | to | RLP-084-000001662 |
| RLP-084-000001665 | to | RLP-084-000001665 |
| RLP-084-000001683 | to | RLP-084-000001684 |
| RLP-084-000001687 | to | RLP-084-000001689 |
| RLP-084-000001704 | to | RLP-084-000001704 |
| RLP-084-000001711 | to | RLP-084-000001712 |
| RLP-084-000001719 | to | RLP-084-000001720 |
| RLP-084-000001740 | to | RLP-084-000001741 |
| RLP-084-000001762 | to | RLP-084-000001762 |
| RLP-084-000001777 | to | RLP-084-000001777 |
| RLP-084-000001797 | to | RLP-084-000001797 |
| RLP-084-000001802 | to | RLP-084-000001802 |
| RLP-084-000001816 | to | RLP-084-000001816 |
| RLP-084-000001832 | to | RLP-084-000001832 |
| RLP-084-000001841 | to | RLP-084-000001842 |

| | | |
|---|---|---|
| RLP-084-000001851 | to | RLP-084-000001851 |
| RLP-084-000001871 | to | RLP-084-000001871 |
| RLP-084-000001877 | to | RLP-084-000001878 |
| RLP-084-000001884 | to | RLP-084-000001884 |
| RLP-084-000001891 | to | RLP-084-000001891 |
| RLP-084-000001893 | to | RLP-084-000001893 |
| RLP-084-000001895 | to | RLP-084-000001895 |
| RLP-084-000001899 | to | RLP-084-000001900 |
| RLP-084-000001909 | to | RLP-084-000001913 |
| RLP-084-000001926 | to | RLP-084-000001926 |
| RLP-084-000001934 | to | RLP-084-000001934 |
| RLP-084-000001950 | to | RLP-084-000001950 |
| RLP-084-000001959 | to | RLP-084-000001959 |
| RLP-084-000001981 | to | RLP-084-000001981 |
| RLP-084-000002013 | to | RLP-084-000002013 |
| RLP-084-000002024 | to | RLP-084-000002024 |
| RLP-084-000002035 | to | RLP-084-000002036 |
| RLP-084-000002039 | to | RLP-084-000002039 |
| RLP-084-000002058 | to | RLP-084-000002058 |
| RLP-084-000002078 | to | RLP-084-000002078 |
| RLP-084-000002117 | to | RLP-084-000002117 |
| RLP-084-000002150 | to | RLP-084-000002150 |
| RLP-084-000002162 | to | RLP-084-000002162 |
| RLP-084-000002170 | to | RLP-084-000002170 |
| RLP-084-000002172 | to | RLP-084-000002172 |
| RLP-084-000002175 | to | RLP-084-000002175 |
| RLP-084-000002202 | to | RLP-084-000002202 |
| RLP-084-000002218 | to | RLP-084-000002218 |
| RLP-084-000002226 | to | RLP-084-000002226 |
| RLP-084-000002282 | to | RLP-084-000002282 |
| RLP-084-000002294 | to | RLP-084-000002295 |
| RLP-084-000002308 | to | RLP-084-000002308 |
| RLP-084-000002334 | to | RLP-084-000002334 |
| RLP-084-000002355 | to | RLP-084-000002355 |
| RLP-084-000002371 | to | RLP-084-000002371 |
| RLP-084-000002384 | to | RLP-084-000002384 |
| RLP-084-000002390 | to | RLP-084-000002390 |
| RLP-084-000002395 | to | RLP-084-000002395 |
| RLP-084-000002423 | to | RLP-084-000002423 |
| RLP-084-000002428 | to | RLP-084-000002428 |
| RLP-084-000002435 | to | RLP-084-000002435 |
| RLP-084-000002440 | to | RLP-084-000002440 |
| RLP-084-000002448 | to | RLP-084-000002448 |
| RLP-084-000002454 | to | RLP-084-000002454 |

| | | |
|---|---|---|
| RLP-084-000002463 | to | RLP-084-000002463 |
| RLP-084-000002465 | to | RLP-084-000002465 |
| RLP-084-000002467 | to | RLP-084-000002467 |
| RLP-084-000002469 | to | RLP-084-000002469 |
| RLP-084-000002472 | to | RLP-084-000002472 |
| RLP-084-000002478 | to | RLP-084-000002478 |
| RLP-084-000002493 | to | RLP-084-000002493 |
| RLP-084-000002515 | to | RLP-084-000002516 |
| RLP-084-000002519 | to | RLP-084-000002519 |
| RLP-084-000002549 | to | RLP-084-000002551 |
| RLP-084-000002579 | to | RLP-084-000002579 |
| RLP-084-000002583 | to | RLP-084-000002583 |
| RLP-084-000002587 | to | RLP-084-000002587 |
| RLP-084-000002589 | to | RLP-084-000002589 |
| RLP-084-000002599 | to | RLP-084-000002599 |
| RLP-084-000002602 | to | RLP-084-000002602 |
| RLP-084-000002611 | to | RLP-084-000002611 |
| RLP-084-000002624 | to | RLP-084-000002624 |
| RLP-084-000002642 | to | RLP-084-000002642 |
| RLP-084-000002654 | to | RLP-084-000002654 |
| RLP-084-000002656 | to | RLP-084-000002657 |
| RLP-084-000002660 | to | RLP-084-000002660 |
| RLP-084-000002743 | to | RLP-084-000002743 |
| RLP-084-000002760 | to | RLP-084-000002760 |
| RLP-084-000002764 | to | RLP-084-000002764 |
| RLP-084-000002780 | to | RLP-084-000002780 |
| RLP-084-000002793 | to | RLP-084-000002793 |
| RLP-084-000002796 | to | RLP-084-000002796 |
| RLP-084-000002830 | to | RLP-084-000002830 |
| RLP-084-000002832 | to | RLP-084-000002832 |
| RLP-084-000002868 | to | RLP-084-000002868 |
| RLP-084-000002925 | to | RLP-084-000002925 |
| RLP-084-000002963 | to | RLP-084-000002963 |
| RLP-084-000002981 | to | RLP-084-000002981 |
| RLP-084-000002984 | to | RLP-084-000002984 |
| RLP-084-000002994 | to | RLP-084-000002994 |
| RLP-084-000002998 | to | RLP-084-000002998 |
| RLP-084-000003004 | to | RLP-084-000003004 |
| RLP-084-000003045 | to | RLP-084-000003047 |
| RLP-084-000003054 | to | RLP-084-000003054 |
| RLP-084-000003056 | to | RLP-084-000003056 |
| RLP-084-000003058 | to | RLP-084-000003058 |
| RLP-084-000003084 | to | RLP-084-000003084 |
| RLP-084-000003118 | to | RLP-084-000003118 |

| | | |
|---|---|---|
| RLP-084-000003121 | to | RLP-084-000003121 |
| RLP-084-000003127 | to | RLP-084-000003127 |
| RLP-084-000003140 | to | RLP-084-000003140 |
| RLP-084-000003144 | to | RLP-084-000003144 |
| RLP-084-000003154 | to | RLP-084-000003154 |
| RLP-084-000003156 | to | RLP-084-000003156 |
| RLP-084-000003164 | to | RLP-084-000003164 |
| RLP-084-000003184 | to | RLP-084-000003184 |
| RLP-084-000003187 | to | RLP-084-000003187 |
| RLP-084-000003206 | to | RLP-084-000003206 |
| RLP-084-000003211 | to | RLP-084-000003211 |
| RLP-084-000003229 | to | RLP-084-000003229 |
| RLP-084-000003231 | to | RLP-084-000003231 |
| RLP-084-000003250 | to | RLP-084-000003250 |
| RLP-084-000003262 | to | RLP-084-000003262 |
| RLP-084-000003267 | to | RLP-084-000003267 |
| RLP-084-000003285 | to | RLP-084-000003285 |
| RLP-084-000003287 | to | RLP-084-000003287 |
| RLP-084-000003290 | to | RLP-084-000003290 |
| RLP-084-000003297 | to | RLP-084-000003298 |
| RLP-084-000003305 | to | RLP-084-000003305 |
| RLP-084-000003343 | to | RLP-084-000003343 |
| RLP-084-000003369 | to | RLP-084-000003369 |
| RLP-084-000003381 | to | RLP-084-000003381 |
| RLP-084-000003384 | to | RLP-084-000003384 |
| RLP-084-000003386 | to | RLP-084-000003386 |
| RLP-084-000003388 | to | RLP-084-000003388 |
| RLP-084-000003390 | to | RLP-084-000003390 |
| RLP-084-000003402 | to | RLP-084-000003402 |
| RLP-084-000003413 | to | RLP-084-000003413 |
| RLP-084-000003440 | to | RLP-084-000003440 |
| RLP-084-000003454 | to | RLP-084-000003457 |
| RLP-084-000003460 | to | RLP-084-000003460 |
| RLP-084-000003464 | to | RLP-084-000003464 |
| RLP-084-000003466 | to | RLP-084-000003466 |
| RLP-084-000003522 | to | RLP-084-000003522 |
| RLP-084-000003545 | to | RLP-084-000003546 |
| RLP-084-000003549 | to | RLP-084-000003549 |
| RLP-084-000003564 | to | RLP-084-000003564 |
| RLP-084-000003577 | to | RLP-084-000003577 |
| RLP-084-000003582 | to | RLP-084-000003582 |
| RLP-084-000003587 | to | RLP-084-000003587 |
| RLP-084-000003596 | to | RLP-084-000003597 |
| RLP-084-000003600 | to | RLP-084-000003600 |

| | | |
|---|---|---|
| RLP-084-000003609 | to | RLP-084-000003609 |
| RLP-084-000003612 | to | RLP-084-000003612 |
| RLP-084-000003631 | to | RLP-084-000003632 |
| RLP-084-000003635 | to | RLP-084-000003635 |
| RLP-084-000003639 | to | RLP-084-000003639 |
| RLP-084-000003644 | to | RLP-084-000003644 |
| RLP-084-000003655 | to | RLP-084-000003655 |
| RLP-084-000003665 | to | RLP-084-000003665 |
| RLP-084-000003670 | to | RLP-084-000003671 |
| RLP-084-000003675 | to | RLP-084-000003676 |
| RLP-084-000003681 | to | RLP-084-000003681 |
| RLP-084-000003685 | to | RLP-084-000003686 |
| RLP-084-000003688 | to | RLP-084-000003688 |
| RLP-084-000003691 | to | RLP-084-000003692 |
| RLP-084-000003705 | to | RLP-084-000003706 |
| RLP-084-000003722 | to | RLP-084-000003722 |
| RLP-084-000003741 | to | RLP-084-000003741 |
| RLP-084-000003745 | to | RLP-084-000003745 |
| RLP-084-000003752 | to | RLP-084-000003752 |
| RLP-084-000003763 | to | RLP-084-000003763 |
| RLP-084-000003767 | to | RLP-084-000003767 |
| RLP-084-000003775 | to | RLP-084-000003775 |
| RLP-084-000003788 | to | RLP-084-000003788 |
| RLP-084-000003799 | to | RLP-084-000003799 |
| RLP-084-000003801 | to | RLP-084-000003801 |
| RLP-084-000003804 | to | RLP-084-000003804 |
| RLP-084-000003810 | to | RLP-084-000003810 |
| RLP-084-000003814 | to | RLP-084-000003814 |
| RLP-084-000003818 | to | RLP-084-000003818 |
| RLP-084-000003824 | to | RLP-084-000003824 |
| RLP-084-000003837 | to | RLP-084-000003837 |
| RLP-084-000003870 | to | RLP-084-000003870 |
| RLP-084-000003880 | to | RLP-084-000003880 |
| RLP-084-000003961 | to | RLP-084-000003961 |
| RLP-084-000003967 | to | RLP-084-000003967 |
| RLP-084-000003977 | to | RLP-084-000003978 |
| RLP-084-000003981 | to | RLP-084-000003981 |
| RLP-084-000003987 | to | RLP-084-000003987 |
| RLP-084-000004022 | to | RLP-084-000004025 |
| RLP-084-000004062 | to | RLP-084-000004062 |
| RLP-084-000004101 | to | RLP-084-000004101 |
| RLP-084-000004111 | to | RLP-084-000004116 |
| RLP-084-000004118 | to | RLP-084-000004118 |
| RLP-084-000004156 | to | RLP-084-000004156 |

| | | |
|---|---|---|
| RLP-084-000004175 | to | RLP-084-000004175 |
| RLP-084-000004180 | to | RLP-084-000004180 |
| RLP-084-000004219 | to | RLP-084-000004219 |
| RLP-084-000004231 | to | RLP-084-000004231 |
| RLP-084-000004306 | to | RLP-084-000004307 |
| RLP-084-000004341 | to | RLP-084-000004341 |
| RLP-084-000004360 | to | RLP-084-000004361 |
| RLP-084-000004366 | to | RLP-084-000004366 |
| RLP-084-000004419 | to | RLP-084-000004419 |
| RLP-084-000004436 | to | RLP-084-000004436 |
| RLP-084-000004462 | to | RLP-084-000004462 |
| RLP-084-000004471 | to | RLP-084-000004471 |
| RLP-084-000004498 | to | RLP-084-000004498 |
| RLP-084-000004511 | to | RLP-084-000004511 |
| RLP-084-000004529 | to | RLP-084-000004529 |
| RLP-084-000004532 | to | RLP-084-000004532 |
| RLP-084-000004578 | to | RLP-084-000004578 |
| RLP-084-000004581 | to | RLP-084-000004583 |
| RLP-084-000004593 | to | RLP-084-000004593 |
| RLP-084-000004609 | to | RLP-084-000004609 |
| RLP-084-000004611 | to | RLP-084-000004611 |
| RLP-084-000004628 | to | RLP-084-000004628 |
| RLP-084-000004657 | to | RLP-084-000004657 |
| RLP-084-000004692 | to | RLP-084-000004692 |
| RLP-084-000004694 | to | RLP-084-000004694 |
| RLP-084-000004709 | to | RLP-084-000004710 |
| RLP-084-000004759 | to | RLP-084-000004759 |
| RLP-084-000004792 | to | RLP-084-000004792 |
| RLP-084-000004831 | to | RLP-084-000004831 |
| RLP-084-000004858 | to | RLP-084-000004858 |
| RLP-084-000004862 | to | RLP-084-000004862 |
| RLP-084-000004864 | to | RLP-084-000004865 |
| RLP-084-000004872 | to | RLP-084-000004872 |
| RLP-084-000004908 | to | RLP-084-000004908 |
| RLP-084-000005009 | to | RLP-084-000005009 |
| RLP-084-000005022 | to | RLP-084-000005022 |
| RLP-084-000005040 | to | RLP-084-000005040 |
| RLP-084-000005066 | to | RLP-084-000005066 |
| RLP-084-000005222 | to | RLP-084-000005222 |
| RLP-084-000005233 | to | RLP-084-000005233 |
| RLP-084-000005248 | to | RLP-084-000005248 |
| RLP-084-000005256 | to | RLP-084-000005257 |
| RLP-084-000005270 | to | RLP-084-000005270 |
| RLP-084-000005289 | to | RLP-084-000005289 |

| | | |
|---|---|---|
| RLP-084-000005296 | to | RLP-084-000005296 |
| RLP-084-000005299 | to | RLP-084-000005299 |
| RLP-084-000005332 | to | RLP-084-000005332 |
| RLP-084-000005423 | to | RLP-084-000005423 |
| RLP-084-000005457 | to | RLP-084-000005457 |
| RLP-084-000005479 | to | RLP-084-000005479 |
| RLP-084-000005482 | to | RLP-084-000005482 |
| RLP-084-000005488 | to | RLP-084-000005489 |
| RLP-084-000005492 | to | RLP-084-000005492 |
| RLP-084-000005502 | to | RLP-084-000005504 |
| RLP-084-000005506 | to | RLP-084-000005506 |
| RLP-084-000005508 | to | RLP-084-000005510 |
| RLP-084-000005512 | to | RLP-084-000005512 |
| RLP-084-000005516 | to | RLP-084-000005518 |
| RLP-084-000005521 | to | RLP-084-000005521 |
| RLP-084-000005575 | to | RLP-084-000005575 |
| RLP-084-000005582 | to | RLP-084-000005582 |
| RLP-084-000005593 | to | RLP-084-000005593 |
| RLP-084-000005595 | to | RLP-084-000005595 |
| RLP-084-000005616 | to | RLP-084-000005616 |
| RLP-084-000005635 | to | RLP-084-000005635 |
| RLP-084-000005644 | to | RLP-084-000005644 |
| RLP-084-000005651 | to | RLP-084-000005652 |
| RLP-084-000005719 | to | RLP-084-000005719 |
| RLP-084-000005732 | to | RLP-084-000005732 |
| RLP-084-000005736 | to | RLP-084-000005736 |
| RLP-084-000005747 | to | RLP-084-000005747 |
| RLP-084-000005787 | to | RLP-084-000005787 |
| RLP-084-000005808 | to | RLP-084-000005808 |
| RLP-084-000005819 | to | RLP-084-000005819 |
| RLP-084-000005840 | to | RLP-084-000005840 |
| RLP-084-000005866 | to | RLP-084-000005866 |
| RLP-084-000005938 | to | RLP-084-000005940 |
| RLP-084-000005955 | to | RLP-084-000005955 |
| RLP-084-000005974 | to | RLP-084-000005974 |
| RLP-084-000005982 | to | RLP-084-000005982 |
| RLP-084-000005994 | to | RLP-084-000005994 |
| RLP-084-000006007 | to | RLP-084-000006007 |
| RLP-084-000006014 | to | RLP-084-000006014 |
| RLP-084-000006034 | to | RLP-084-000006034 |
| RLP-084-000006046 | to | RLP-084-000006046 |
| RLP-084-000006050 | to | RLP-084-000006050 |
| RLP-084-000006075 | to | RLP-084-000006075 |
| RLP-084-000006088 | to | RLP-084-000006088 |

| | | |
|---|---|---|
| RLP-084-000006108 | to | RLP-084-000006109 |
| RLP-084-000006147 | to | RLP-084-000006148 |
| RLP-084-000006150 | to | RLP-084-000006150 |
| RLP-084-000006153 | to | RLP-084-000006153 |
| RLP-084-000006191 | to | RLP-084-000006191 |
| RLP-084-000006202 | to | RLP-084-000006202 |
| RLP-084-000006205 | to | RLP-084-000006205 |
| RLP-084-000006230 | to | RLP-084-000006230 |
| RLP-084-000006244 | to | RLP-084-000006245 |
| RLP-084-000006260 | to | RLP-084-000006260 |
| RLP-084-000006296 | to | RLP-084-000006296 |
| RLP-084-000006309 | to | RLP-084-000006309 |
| RLP-084-000006313 | to | RLP-084-000006314 |
| RLP-084-000006350 | to | RLP-084-000006350 |
| RLP-084-000006358 | to | RLP-084-000006358 |
| RLP-084-000006363 | to | RLP-084-000006363 |
| RLP-084-000006365 | to | RLP-084-000006365 |
| RLP-084-000006395 | to | RLP-084-000006395 |
| RLP-084-000006424 | to | RLP-084-000006424 |
| RLP-084-000006429 | to | RLP-084-000006429 |
| RLP-084-000006458 | to | RLP-084-000006458 |
| RLP-084-000006463 | to | RLP-084-000006464 |
| RLP-084-000006482 | to | RLP-084-000006482 |
| RLP-084-000006497 | to | RLP-084-000006497 |
| RLP-084-000006519 | to | RLP-084-000006519 |
| RLP-084-000006524 | to | RLP-084-000006524 |
| RLP-084-000006544 | to | RLP-084-000006544 |
| RLP-084-000006562 | to | RLP-084-000006562 |
| RLP-084-000006565 | to | RLP-084-000006565 |
| RLP-084-000006583 | to | RLP-084-000006583 |
| RLP-084-000006588 | to | RLP-084-000006588 |
| RLP-084-000006592 | to | RLP-084-000006592 |
| RLP-084-000006598 | to | RLP-084-000006599 |
| RLP-084-000006601 | to | RLP-084-000006602 |
| RLP-084-000006609 | to | RLP-084-000006609 |
| RLP-084-000006616 | to | RLP-084-000006616 |
| RLP-084-000006641 | to | RLP-084-000006641 |
| RLP-084-000006660 | to | RLP-084-000006660 |
| RLP-084-000006664 | to | RLP-084-000006664 |
| RLP-084-000006687 | to | RLP-084-000006688 |
| RLP-084-000006696 | to | RLP-084-000006696 |
| RLP-084-000006699 | to | RLP-084-000006699 |
| RLP-084-000006710 | to | RLP-084-000006711 |
| RLP-084-000006726 | to | RLP-084-000006726 |

| | | |
|---|---|---|
| RLP-084-000006744 | to | RLP-084-000006744 |
| RLP-084-000006788 | to | RLP-084-000006788 |
| RLP-084-000006791 | to | RLP-084-000006791 |
| RLP-084-000006810 | to | RLP-084-000006810 |
| RLP-084-000006812 | to | RLP-084-000006812 |
| RLP-084-000006823 | to | RLP-084-000006823 |
| RLP-084-000006841 | to | RLP-084-000006841 |
| RLP-084-000006848 | to | RLP-084-000006848 |
| RLP-084-000006853 | to | RLP-084-000006854 |
| RLP-084-000006856 | to | RLP-084-000006856 |
| RLP-084-000006870 | to | RLP-084-000006870 |
| RLP-084-000006872 | to | RLP-084-000006872 |
| RLP-084-000006874 | to | RLP-084-000006876 |
| RLP-084-000006916 | to | RLP-084-000006916 |
| RLP-084-000006918 | to | RLP-084-000006918 |
| RLP-084-000006923 | to | RLP-084-000006923 |
| RLP-084-000006934 | to | RLP-084-000006935 |
| RLP-084-000006952 | to | RLP-084-000006952 |
| RLP-084-000006957 | to | RLP-084-000006957 |
| RLP-084-000006959 | to | RLP-084-000006959 |
| RLP-084-000006965 | to | RLP-084-000006968 |
| RLP-084-000006972 | to | RLP-084-000006972 |
| RLP-084-000006974 | to | RLP-084-000006974 |
| RLP-084-000006988 | to | RLP-084-000006988 |
| RLP-084-000007023 | to | RLP-084-000007023 |
| RLP-084-000007034 | to | RLP-084-000007034 |
| RLP-084-000007056 | to | RLP-084-000007056 |
| RLP-084-000007061 | to | RLP-084-000007061 |
| RLP-084-000007063 | to | RLP-084-000007063 |
| RLP-084-000007072 | to | RLP-084-000007072 |
| RLP-084-000007082 | to | RLP-084-000007083 |
| RLP-084-000007087 | to | RLP-084-000007088 |
| RLP-084-000007123 | to | RLP-084-000007123 |
| RLP-084-000007126 | to | RLP-084-000007126 |
| RLP-084-000007136 | to | RLP-084-000007136 |
| RLP-084-000007138 | to | RLP-084-000007138 |
| RLP-084-000007163 | to | RLP-084-000007163 |
| RLP-084-000007210 | to | RLP-084-000007210 |
| RLP-084-000007226 | to | RLP-084-000007227 |
| RLP-084-000007251 | to | RLP-084-000007251 |
| RLP-084-000007269 | to | RLP-084-000007270 |
| RLP-084-000007275 | to | RLP-084-000007277 |
| RLP-084-000007286 | to | RLP-084-000007286 |
| RLP-084-000007329 | to | RLP-084-000007329 |

| | | |
|---|---|---|
| RLP-084-000007349 | to | RLP-084-000007349 |
| RLP-084-000007353 | to | RLP-084-000007353 |
| RLP-084-000007362 | to | RLP-084-000007362 |
| RLP-084-000007382 | to | RLP-084-000007382 |
| RLP-084-000007384 | to | RLP-084-000007384 |
| RLP-084-000007387 | to | RLP-084-000007387 |
| RLP-084-000007440 | to | RLP-084-000007440 |
| RLP-084-000007546 | to | RLP-084-000007547 |
| RLP-084-000007552 | to | RLP-084-000007552 |
| RLP-084-000007619 | to | RLP-084-000007619 |
| RLP-084-000007624 | to | RLP-084-000007624 |
| RLP-084-000007629 | to | RLP-084-000007629 |
| RLP-084-000007632 | to | RLP-084-000007633 |
| RLP-084-000007641 | to | RLP-084-000007641 |
| RLP-084-000007648 | to | RLP-084-000007648 |
| RLP-084-000007654 | to | RLP-084-000007654 |
| RLP-084-000007658 | to | RLP-084-000007658 |
| RLP-084-000007669 | to | RLP-084-000007669 |
| RLP-084-000007672 | to | RLP-084-000007672 |
| RLP-084-000007677 | to | RLP-084-000007677 |
| RLP-084-000007683 | to | RLP-084-000007684 |
| RLP-084-000007692 | to | RLP-084-000007692 |
| RLP-084-000007695 | to | RLP-084-000007696 |
| RLP-084-000007699 | to | RLP-084-000007699 |
| RLP-084-000007706 | to | RLP-084-000007706 |
| RLP-084-000007722 | to | RLP-084-000007722 |
| RLP-084-000007725 | to | RLP-084-000007725 |
| RLP-084-000007727 | to | RLP-084-000007727 |
| RLP-084-000007732 | to | RLP-084-000007732 |
| RLP-084-000007734 | to | RLP-084-000007734 |
| RLP-084-000007739 | to | RLP-084-000007739 |
| RLP-084-000007742 | to | RLP-084-000007742 |
| RLP-084-000007756 | to | RLP-084-000007756 |
| RLP-084-000007766 | to | RLP-084-000007766 |
| RLP-084-000007783 | to | RLP-084-000007783 |
| RLP-084-000007789 | to | RLP-084-000007791 |
| RLP-084-000007796 | to | RLP-084-000007796 |
| RLP-084-000007811 | to | RLP-084-000007811 |
| RLP-084-000007826 | to | RLP-084-000007826 |
| RLP-084-000007829 | to | RLP-084-000007831 |
| RLP-084-000007834 | to | RLP-084-000007834 |
| RLP-084-000007838 | to | RLP-084-000007841 |
| RLP-084-000007843 | to | RLP-084-000007846 |
| RLP-084-000007868 | to | RLP-084-000007868 |

| | | |
|---|---|---|
| RLP-084-000007874 | to | RLP-084-000007874 |
| RLP-084-000007876 | to | RLP-084-000007876 |
| RLP-084-000007880 | to | RLP-084-000007880 |
| RLP-084-000007894 | to | RLP-084-000007894 |
| RLP-084-000007904 | to | RLP-084-000007904 |
| RLP-084-000007960 | to | RLP-084-000007960 |
| RLP-084-000007965 | to | RLP-084-000007967 |
| RLP-084-000007973 | to | RLP-084-000007973 |
| RLP-084-000007982 | to | RLP-084-000007982 |
| RLP-084-000008007 | to | RLP-084-000008008 |
| RLP-084-000008021 | to | RLP-084-000008021 |
| RLP-084-000008025 | to | RLP-084-000008025 |
| RLP-084-000008054 | to | RLP-084-000008054 |
| RLP-084-000008064 | to | RLP-084-000008064 |
| RLP-084-000008105 | to | RLP-084-000008105 |
| RLP-084-000008110 | to | RLP-084-000008110 |
| RLP-084-000008131 | to | RLP-084-000008131 |
| RLP-084-000008135 | to | RLP-084-000008135 |
| RLP-084-000008143 | to | RLP-084-000008143 |
| RLP-084-000008187 | to | RLP-084-000008190 |
| RLP-084-000008196 | to | RLP-084-000008196 |
| RLP-084-000008199 | to | RLP-084-000008200 |
| RLP-084-000008231 | to | RLP-084-000008231 |
| RLP-084-000008235 | to | RLP-084-000008237 |
| RLP-084-000008240 | to | RLP-084-000008241 |
| RLP-084-000008249 | to | RLP-084-000008249 |
| RLP-084-000008257 | to | RLP-084-000008257 |
| RLP-084-000008266 | to | RLP-084-000008266 |
| RLP-084-000008272 | to | RLP-084-000008272 |
| RLP-084-000008288 | to | RLP-084-000008288 |
| RLP-084-000008293 | to | RLP-084-000008294 |
| RLP-084-000008297 | to | RLP-084-000008297 |
| RLP-084-000008328 | to | RLP-084-000008328 |
| RLP-084-000008330 | to | RLP-084-000008331 |
| RLP-084-000008334 | to | RLP-084-000008334 |
| RLP-084-000008343 | to | RLP-084-000008343 |
| RLP-084-000008350 | to | RLP-084-000008350 |
| RLP-084-000008398 | to | RLP-084-000008398 |
| RLP-084-000008410 | to | RLP-084-000008410 |
| RLP-084-000008498 | to | RLP-084-000008498 |
| RLP-084-000008514 | to | RLP-084-000008514 |
| RLP-084-000008520 | to | RLP-084-000008520 |
| RLP-084-000008571 | to | RLP-084-000008571 |
| RLP-084-000008625 | to | RLP-084-000008625 |

| | | |
|---|---|---|
| RLP-084-000008628 | to | RLP-084-000008628 |
| RLP-084-000008630 | to | RLP-084-000008632 |
| RLP-084-000008634 | to | RLP-084-000008634 |
| RLP-084-000008636 | to | RLP-084-000008636 |
| RLP-084-000008641 | to | RLP-084-000008642 |
| RLP-084-000008668 | to | RLP-084-000008668 |
| RLP-084-000008712 | to | RLP-084-000008713 |
| RLP-084-000008724 | to | RLP-084-000008725 |
| RLP-084-000008739 | to | RLP-084-000008739 |
| RLP-084-000008742 | to | RLP-084-000008742 |
| RLP-084-000008755 | to | RLP-084-000008755 |
| RLP-084-000008767 | to | RLP-084-000008768 |
| RLP-084-000008770 | to | RLP-084-000008770 |
| RLP-084-000008774 | to | RLP-084-000008774 |
| RLP-084-000008776 | to | RLP-084-000008776 |
| RLP-084-000008783 | to | RLP-084-000008783 |
| RLP-084-000008798 | to | RLP-084-000008798 |
| RLP-084-000008875 | to | RLP-084-000008875 |
| RLP-084-000008881 | to | RLP-084-000008881 |
| RLP-084-000008891 | to | RLP-084-000008891 |
| RLP-084-000008903 | to | RLP-084-000008903 |
| RLP-084-000008921 | to | RLP-084-000008921 |
| RLP-084-000008957 | to | RLP-084-000008957 |
| RLP-084-000008959 | to | RLP-084-000008959 |
| RLP-084-000009024 | to | RLP-084-000009024 |
| RLP-084-000009032 | to | RLP-084-000009032 |
| RLP-084-000009050 | to | RLP-084-000009050 |
| RLP-084-000009062 | to | RLP-084-000009062 |
| RLP-084-000009067 | to | RLP-084-000009069 |
| RLP-084-000009071 | to | RLP-084-000009071 |
| RLP-084-000009074 | to | RLP-084-000009074 |
| RLP-084-000009076 | to | RLP-084-000009076 |
| RLP-084-000009084 | to | RLP-084-000009084 |
| RLP-084-000009146 | to | RLP-084-000009146 |
| RLP-084-000009151 | to | RLP-084-000009151 |
| RLP-084-000009174 | to | RLP-084-000009174 |
| RLP-084-000009197 | to | RLP-084-000009198 |
| RLP-084-000009229 | to | RLP-084-000009231 |
| RLP-084-000009246 | to | RLP-084-000009246 |
| RLP-084-000009250 | to | RLP-084-000009250 |
| RLP-084-000009308 | to | RLP-084-000009308 |
| RLP-084-000009313 | to | RLP-084-000009313 |
| RLP-084-000009315 | to | RLP-084-000009315 |
| RLP-084-000009339 | to | RLP-084-000009339 |

| | | |
|---|---|---|
| RLP-084-000009348 | to | RLP-084-000009348 |
| RLP-084-000009356 | to | RLP-084-000009356 |
| RLP-084-000009389 | to | RLP-084-000009389 |
| RLP-084-000009397 | to | RLP-084-000009397 |
| RLP-084-000009402 | to | RLP-084-000009402 |
| RLP-084-000009455 | to | RLP-084-000009455 |
| RLP-084-000009468 | to | RLP-084-000009468 |
| RLP-084-000009483 | to | RLP-084-000009483 |
| RLP-084-000009493 | to | RLP-084-000009493 |
| RLP-084-000009534 | to | RLP-084-000009534 |
| RLP-084-000009581 | to | RLP-084-000009581 |
| RLP-084-000009659 | to | RLP-084-000009659 |
| RLP-084-000009665 | to | RLP-084-000009665 |
| RLP-084-000009667 | to | RLP-084-000009667 |
| RLP-084-000009672 | to | RLP-084-000009673 |
| RLP-084-000009688 | to | RLP-084-000009690 |
| RLP-084-000009699 | to | RLP-084-000009699 |
| RLP-084-000009704 | to | RLP-084-000009704 |
| RLP-084-000009730 | to | RLP-084-000009730 |
| RLP-084-000009756 | to | RLP-084-000009756 |
| RLP-084-000009760 | to | RLP-084-000009760 |
| RLP-084-000009767 | to | RLP-084-000009768 |
| RLP-084-000009883 | to | RLP-084-000009884 |
| RLP-084-000009935 | to | RLP-084-000009935 |
| RLP-084-000009995 | to | RLP-084-000009995 |
| RLP-084-000010060 | to | RLP-084-000010060 |
| RLP-084-000010125 | to | RLP-084-000010125 |
| RLP-084-000010129 | to | RLP-084-000010129 |
| RLP-084-000010153 | to | RLP-084-000010153 |
| RLP-084-000010199 | to | RLP-084-000010199 |
| RLP-084-000010205 | to | RLP-084-000010206 |
| RLP-084-000010348 | to | RLP-084-000010349 |
| RLP-084-000010358 | to | RLP-084-000010358 |
| RLP-084-000010381 | to | RLP-084-000010381 |
| RLP-084-000010395 | to | RLP-084-000010395 |
| RLP-084-000010442 | to | RLP-084-000010442 |
| RLP-084-000010458 | to | RLP-084-000010458 |
| RLP-084-000010463 | to | RLP-084-000010463 |
| RLP-084-000010471 | to | RLP-084-000010471 |
| RLP-084-000010473 | to | RLP-084-000010473 |
| RLP-084-000010478 | to | RLP-084-000010479 |
| RLP-084-000010481 | to | RLP-084-000010483 |
| RLP-084-000010485 | to | RLP-084-000010485 |
| RLP-084-000010487 | to | RLP-084-000010487 |

| | | |
|---|---|---|
| RLP-084-000010503 | to | RLP-084-000010503 |
| RLP-084-000010512 | to | RLP-084-000010512 |
| RLP-084-000010541 | to | RLP-084-000010541 |
| RLP-084-000010550 | to | RLP-084-000010550 |
| RLP-084-000010574 | to | RLP-084-000010575 |
| RLP-084-000010577 | to | RLP-084-000010578 |
| RLP-084-000010583 | to | RLP-084-000010583 |
| RLP-084-000010599 | to | RLP-084-000010600 |
| RLP-084-000010602 | to | RLP-084-000010602 |
| RLP-084-000010631 | to | RLP-084-000010631 |
| RLP-084-000010651 | to | RLP-084-000010651 |
| RLP-084-000010653 | to | RLP-084-000010654 |
| RLP-084-000010669 | to | RLP-084-000010669 |
| RLP-084-000010681 | to | RLP-084-000010683 |
| RLP-084-000010685 | to | RLP-084-000010687 |
| RLP-084-000010692 | to | RLP-084-000010692 |
| RLP-084-000010717 | to | RLP-084-000010717 |
| RLP-084-000010721 | to | RLP-084-000010721 |
| RLP-084-000010723 | to | RLP-084-000010724 |
| RLP-084-000010730 | to | RLP-084-000010730 |
| RLP-084-000010740 | to | RLP-084-000010740 |
| RLP-084-000010743 | to | RLP-084-000010743 |
| RLP-084-000010746 | to | RLP-084-000010747 |
| RLP-084-000010752 | to | RLP-084-000010752 |
| RLP-084-000010754 | to | RLP-084-000010754 |
| RLP-084-000010759 | to | RLP-084-000010759 |
| RLP-084-000010766 | to | RLP-084-000010767 |
| RLP-084-000010771 | to | RLP-084-000010772 |
| RLP-084-000010789 | to | RLP-084-000010790 |
| RLP-084-000010795 | to | RLP-084-000010795 |
| RLP-084-000010801 | to | RLP-084-000010801 |
| RLP-084-000010811 | to | RLP-084-000010812 |
| RLP-084-000010818 | to | RLP-084-000010819 |
| RLP-084-000010821 | to | RLP-084-000010822 |
| RLP-084-000010837 | to | RLP-084-000010837 |
| RLP-084-000010848 | to | RLP-084-000010848 |
| RLP-084-000010851 | to | RLP-084-000010851 |
| RLP-084-000010858 | to | RLP-084-000010858 |
| RLP-084-000010881 | to | RLP-084-000010881 |
| RLP-084-000010884 | to | RLP-084-000010885 |
| RLP-084-000010907 | to | RLP-084-000010907 |
| RLP-084-000010927 | to | RLP-084-000010927 |
| RLP-084-000010949 | to | RLP-084-000010949 |
| RLP-084-000010955 | to | RLP-084-000010955 |

| RLP-084-000010960 | to | RLP-084-000010960 |
| RLP-084-000010968 | to | RLP-084-000010968 |
| RLP-084-000010975 | to | RLP-084-000010975 |
| RLP-084-000010983 | to | RLP-084-000010983 |
| RLP-084-000010988 | to | RLP-084-000010988 |
| RLP-084-000011008 | to | RLP-084-000011008 |
| RLP-084-000011016 | to | RLP-084-000011016 |
| RLP-084-000011049 | to | RLP-084-000011049 |
| RLP-084-000011052 | to | RLP-084-000011052 |
| RLP-084-000011057 | to | RLP-084-000011057 |
| RLP-084-000011063 | to | RLP-084-000011064 |
| RLP-084-000011073 | to | RLP-084-000011073 |
| RLP-084-000011174 | to | RLP-084-000011174 |
| RLP-084-000011205 | to | RLP-084-000011205 |
| RLP-084-000011222 | to | RLP-084-000011222 |
| RLP-084-000011231 | to | RLP-084-000011231 |
| RLP-084-000011240 | to | RLP-084-000011240 |
| RLP-084-000011244 | to | RLP-084-000011244 |
| RLP-084-000011247 | to | RLP-084-000011247 |
| RLP-084-000011249 | to | RLP-084-000011249 |
| RLP-084-000011260 | to | RLP-084-000011260 |
| RLP-084-000011267 | to | RLP-084-000011267 |
| RLP-084-000011274 | to | RLP-084-000011274 |
| RLP-084-000011292 | to | RLP-084-000011293 |
| RLP-084-000011295 | to | RLP-084-000011295 |
| RLP-084-000011300 | to | RLP-084-000011300 |
| RLP-084-000011304 | to | RLP-084-000011304 |
| RLP-084-000011337 | to | RLP-084-000011337 |
| RLP-084-000011345 | to | RLP-084-000011345 |
| RLP-084-000011352 | to | RLP-084-000011352 |
| RLP-084-000011355 | to | RLP-084-000011355 |
| RLP-084-000011359 | to | RLP-084-000011359 |
| RLP-084-000011367 | to | RLP-084-000011367 |
| RLP-084-000011378 | to | RLP-084-000011381 |
| RLP-084-000011384 | to | RLP-084-000011385 |
| RLP-084-000011395 | to | RLP-084-000011395 |
| RLP-084-000011414 | to | RLP-084-000011414 |
| RLP-084-000011446 | to | RLP-084-000011446 |
| RLP-084-000011480 | to | RLP-084-000011480 |
| RLP-084-000011486 | to | RLP-084-000011486 |
| RLP-084-000011496 | to | RLP-084-000011499 |
| RLP-084-000011591 | to | RLP-084-000011592 |
| RLP-084-000011595 | to | RLP-084-000011598 |
| RLP-084-000011616 | to | RLP-084-000011616 |

| | | |
|---|---|---|
| RLP-084-000011644 | to | RLP-084-000011644 |
| RLP-084-000011658 | to | RLP-084-000011658 |
| RLP-084-000011688 | to | RLP-084-000011689 |
| RLP-084-000011692 | to | RLP-084-000011692 |
| RLP-084-000011703 | to | RLP-084-000011704 |
| RLP-084-000011708 | to | RLP-084-000011708 |
| RLP-084-000011711 | to | RLP-084-000011711 |
| RLP-084-000011786 | to | RLP-084-000011787 |
| RLP-084-000011805 | to | RLP-084-000011805 |
| RLP-084-000011812 | to | RLP-084-000011813 |
| RLP-084-000011885 | to | RLP-084-000011885 |
| RLP-084-000011889 | to | RLP-084-000011892 |
| RLP-084-000011910 | to | RLP-084-000011910 |
| RLP-084-000011912 | to | RLP-084-000011912 |
| RLP-084-000011921 | to | RLP-084-000011921 |
| RLP-084-000011927 | to | RLP-084-000011927 |
| RLP-084-000011968 | to | RLP-084-000011968 |
| RLP-084-000011970 | to | RLP-084-000011970 |
| RLP-084-000011972 | to | RLP-084-000011972 |
| RLP-084-000011984 | to | RLP-084-000011984 |
| RLP-084-000012001 | to | RLP-084-000012001 |
| RLP-084-000012008 | to | RLP-084-000012008 |
| RLP-084-000012044 | to | RLP-084-000012044 |
| RLP-084-000012056 | to | RLP-084-000012056 |
| RLP-084-000012058 | to | RLP-084-000012059 |
| RLP-084-000012074 | to | RLP-084-000012075 |
| RLP-084-000012085 | to | RLP-084-000012085 |
| RLP-084-000012090 | to | RLP-084-000012090 |
| RLP-084-000012138 | to | RLP-084-000012139 |
| RLP-084-000012146 | to | RLP-084-000012146 |
| RLP-084-000012181 | to | RLP-084-000012181 |
| RLP-084-000012224 | to | RLP-084-000012224 |
| RLP-084-000012233 | to | RLP-084-000012233 |
| RLP-084-000012241 | to | RLP-084-000012241 |
| RLP-084-000012243 | to | RLP-084-000012243 |
| RLP-084-000012253 | to | RLP-084-000012253 |
| RLP-084-000012271 | to | RLP-084-000012272 |
| RLP-084-000012299 | to | RLP-084-000012299 |
| RLP-084-000012302 | to | RLP-084-000012302 |
| RLP-084-000012315 | to | RLP-084-000012316 |
| RLP-084-000012322 | to | RLP-084-000012322 |
| RLP-084-000012373 | to | RLP-084-000012376 |
| RLP-084-000012421 | to | RLP-084-000012422 |
| RLP-084-000012432 | to | RLP-084-000012434 |

| | | |
|---|---|---|
| RLP-084-000012436 | to | RLP-084-000012437 |
| RLP-084-000012441 | to | RLP-084-000012442 |
| RLP-084-000012496 | to | RLP-084-000012496 |
| RLP-084-000012558 | to | RLP-084-000012558 |
| RLP-084-000012578 | to | RLP-084-000012578 |
| RLP-084-000012595 | to | RLP-084-000012597 |
| RLP-084-000012636 | to | RLP-084-000012640 |
| RLP-084-000012642 | to | RLP-084-000012642 |
| RLP-084-000012722 | to | RLP-084-000012723 |
| RLP-084-000012757 | to | RLP-084-000012757 |
| RLP-084-000012798 | to | RLP-084-000012798 |
| RLP-084-000012800 | to | RLP-084-000012800 |
| RLP-084-000012802 | to | RLP-084-000012802 |
| RLP-084-000012805 | to | RLP-084-000012805 |
| RLP-084-000012807 | to | RLP-084-000012807 |
| RLP-084-000012809 | to | RLP-084-000012814 |
| RLP-084-000012820 | to | RLP-084-000012820 |
| RLP-084-000012847 | to | RLP-084-000012847 |
| RLP-084-000012867 | to | RLP-084-000012867 |
| RLP-084-000012869 | to | RLP-084-000012889 |
| RLP-084-000012896 | to | RLP-084-000012896 |
| RLP-084-000012898 | to | RLP-084-000012898 |
| RLP-084-000012949 | to | RLP-084-000012950 |
| RLP-084-000012978 | to | RLP-084-000012979 |
| RLP-084-000013003 | to | RLP-084-000013003 |
| RLP-084-000013011 | to | RLP-084-000013011 |
| RLP-084-000013036 | to | RLP-084-000013037 |
| RLP-084-000013071 | to | RLP-084-000013071 |
| RLP-084-000013125 | to | RLP-084-000013126 |
| RLP-084-000013128 | to | RLP-084-000013128 |
| RLP-084-000013132 | to | RLP-084-000013132 |
| RLP-084-000013157 | to | RLP-084-000013158 |
| RLP-084-000013219 | to | RLP-084-000013219 |
| RLP-084-000013221 | to | RLP-084-000013250 |
| RLP-084-000013269 | to | RLP-084-000013269 |
| RLP-084-000013282 | to | RLP-084-000013282 |
| RLP-084-000013288 | to | RLP-084-000013288 |
| RLP-084-000013320 | to | RLP-084-000013320 |
| RLP-084-000013357 | to | RLP-084-000013357 |
| RLP-084-000013383 | to | RLP-084-000013383 |
| RLP-084-000013430 | to | RLP-084-000013430 |
| RLP-084-000013433 | to | RLP-084-000013433 |
| RLP-084-000013436 | to | RLP-084-000013439 |
| RLP-084-000013485 | to | RLP-084-000013485 |

| | | |
|---|---|---|
| RLP-084-000013512 | to | RLP-084-000013515 |
| RLP-084-000013523 | to | RLP-084-000013524 |
| RLP-084-000013547 | to | RLP-084-000013547 |
| RLP-084-000013554 | to | RLP-084-000013555 |
| RLP-084-000013604 | to | RLP-084-000013604 |
| RLP-084-000013607 | to | RLP-084-000013607 |
| RLP-084-000013612 | to | RLP-084-000013614 |
| RLP-084-000013629 | to | RLP-084-000013629 |
| RLP-084-000013634 | to | RLP-084-000013634 |
| RLP-084-000013660 | to | RLP-084-000013660 |
| RLP-084-000013669 | to | RLP-084-000013669 |
| RLP-084-000013675 | to | RLP-084-000013675 |
| RLP-084-000013710 | to | RLP-084-000013710 |
| RLP-084-000013721 | to | RLP-084-000013721 |
| RLP-084-000013723 | to | RLP-084-000013724 |
| RLP-084-000013729 | to | RLP-084-000013729 |
| RLP-084-000013732 | to | RLP-084-000013732 |
| RLP-084-000013749 | to | RLP-084-000013749 |
| RLP-084-000013754 | to | RLP-084-000013754 |
| RLP-084-000013771 | to | RLP-084-000013771 |
| RLP-084-000013780 | to | RLP-084-000013780 |
| RLP-084-000013782 | to | RLP-084-000013782 |
| RLP-084-000013792 | to | RLP-084-000013792 |
| RLP-084-000013809 | to | RLP-084-000013809 |
| RLP-084-000013840 | to | RLP-084-000013843 |
| RLP-084-000013907 | to | RLP-084-000013907 |
| RLP-084-000013923 | to | RLP-084-000013924 |
| RLP-084-000013928 | to | RLP-084-000013929 |
| RLP-084-000013987 | to | RLP-084-000013991 |
| RLP-084-000013994 | to | RLP-084-000013994 |
| RLP-084-000014005 | to | RLP-084-000014005 |
| RLP-084-000014007 | to | RLP-084-000014008 |
| RLP-084-000014012 | to | RLP-084-000014012 |
| RLP-084-000014048 | to | RLP-084-000014048 |
| RLP-084-000014121 | to | RLP-084-000014121 |
| RLP-084-000014124 | to | RLP-084-000014124 |
| RLP-084-000014130 | to | RLP-084-000014134 |
| RLP-084-000014176 | to | RLP-084-000014177 |
| RLP-084-000014238 | to | RLP-084-000014238 |
| RLP-084-000014254 | to | RLP-084-000014255 |
| RLP-084-000014257 | to | RLP-084-000014261 |
| RLP-084-000014263 | to | RLP-084-000014269 |
| RLP-084-000014300 | to | RLP-084-000014300 |
| RLP-084-000014305 | to | RLP-084-000014314 |

| | | |
|---|---|---|
| RLP-084-000014321 | to | RLP-084-000014321 |
| RLP-084-000014330 | to | RLP-084-000014330 |
| RLP-084-000014376 | to | RLP-084-000014376 |
| RLP-084-000014384 | to | RLP-084-000014386 |
| RLP-084-000014393 | to | RLP-084-000014393 |
| RLP-084-000014402 | to | RLP-084-000014402 |
| RLP-084-000014408 | to | RLP-084-000014420 |
| RLP-084-000014439 | to | RLP-084-000014440 |
| RLP-084-000014460 | to | RLP-084-000014463 |
| RLP-084-000014465 | to | RLP-084-000014470 |
| RLP-084-000014472 | to | RLP-084-000014472 |
| RLP-084-000014474 | to | RLP-084-000014475 |
| RLP-084-000014521 | to | RLP-084-000014521 |
| RLP-084-000014579 | to | RLP-084-000014579 |
| RLP-084-000014581 | to | RLP-084-000014581 |
| RLP-084-000014616 | to | RLP-084-000014616 |
| RLP-084-000014670 | to | RLP-084-000014670 |
| RLP-084-000014681 | to | RLP-084-000014684 |
| RLP-084-000014690 | to | RLP-084-000014690 |
| RLP-084-000014706 | to | RLP-084-000014706 |
| RLP-084-000014709 | to | RLP-084-000014709 |
| RLP-084-000014711 | to | RLP-084-000014711 |
| RLP-084-000014714 | to | RLP-084-000014714 |
| RLP-084-000014745 | to | RLP-084-000014745 |
| RLP-084-000014780 | to | RLP-084-000014780 |
| RLP-084-000015004 | to | RLP-084-000015006 |
| RLP-084-000015028 | to | RLP-084-000015029 |
| RLP-084-000015032 | to | RLP-084-000015032 |
| RLP-084-000015035 | to | RLP-084-000015035 |
| RLP-084-000015077 | to | RLP-084-000015078 |
| RLP-084-000015080 | to | RLP-084-000015080 |
| RLP-084-000015091 | to | RLP-084-000015091 |
| RLP-084-000015121 | to | RLP-084-000015122 |
| RLP-084-000015130 | to | RLP-084-000015130 |
| RLP-084-000015145 | to | RLP-084-000015145 |
| RLP-084-000015148 | to | RLP-084-000015148 |
| RLP-084-000015151 | to | RLP-084-000015152 |
| RLP-084-000015158 | to | RLP-084-000015159 |
| RLP-084-000015164 | to | RLP-084-000015165 |
| RLP-084-000015170 | to | RLP-084-000015170 |
| RLP-084-000015209 | to | RLP-084-000015210 |
| RLP-084-000015212 | to | RLP-084-000015215 |
| RLP-084-000015265 | to | RLP-084-000015265 |
| RLP-084-000015272 | to | RLP-084-000015272 |

| | | |
|---|---|---|
| RLP-084-000015301 | to | RLP-084-000015306 |
| RLP-084-000015329 | to | RLP-084-000015329 |
| RLP-084-000015331 | to | RLP-084-000015331 |
| RLP-084-000015340 | to | RLP-084-000015341 |
| RLP-084-000015343 | to | RLP-084-000015346 |
| RLP-084-000015357 | to | RLP-084-000015357 |
| RLP-084-000015361 | to | RLP-084-000015361 |
| RLP-084-000015363 | to | RLP-084-000015363 |
| RLP-084-000015381 | to | RLP-084-000015381 |
| RLP-084-000015389 | to | RLP-084-000015389 |
| RLP-084-000015392 | to | RLP-084-000015392 |
| RLP-084-000015447 | to | RLP-084-000015448 |
| RLP-084-000015452 | to | RLP-084-000015453 |
| RLP-084-000015455 | to | RLP-084-000015455 |
| RLP-084-000015459 | to | RLP-084-000015460 |
| RLP-084-000015468 | to | RLP-084-000015470 |
| RLP-084-000015481 | to | RLP-084-000015482 |
| RLP-084-000015487 | to | RLP-084-000015487 |
| RLP-084-000015538 | to | RLP-084-000015538 |
| RLP-084-000015549 | to | RLP-084-000015549 |
| RLP-084-000015551 | to | RLP-084-000015566 |
| RLP-084-000015590 | to | RLP-084-000015597 |
| RLP-084-000015599 | to | RLP-084-000015599 |
| RLP-084-000015601 | to | RLP-084-000015601 |
| RLP-084-000015603 | to | RLP-084-000015608 |
| RLP-084-000015618 | to | RLP-084-000015618 |
| RLP-084-000015635 | to | RLP-084-000015637 |
| RLP-084-000015679 | to | RLP-084-000015682 |
| RLP-084-000015694 | to | RLP-084-000015694 |
| RLP-084-000015697 | to | RLP-084-000015697 |
| RLP-084-000015738 | to | RLP-084-000015738 |
| RLP-084-000015741 | to | RLP-084-000015742 |
| RLP-084-000015760 | to | RLP-084-000015760 |
| RLP-084-000015773 | to | RLP-084-000015775 |
| RLP-084-000015825 | to | RLP-084-000015826 |
| RLP-084-000015838 | to | RLP-084-000015839 |
| RLP-084-000015841 | to | RLP-084-000015843 |
| RLP-084-000015846 | to | RLP-084-000015847 |
| RLP-084-000015905 | to | RLP-084-000015905 |
| RLP-084-000015941 | to | RLP-084-000015941 |
| RLP-084-000015953 | to | RLP-084-000015954 |
| RLP-084-000015965 | to | RLP-084-000015966 |
| RLP-084-000015973 | to | RLP-084-000015973 |
| RLP-084-000016035 | to | RLP-084-000016036 |

| | | |
|---|---|---|
| RLP-084-000016062 | to | RLP-084-000016064 |
| RLP-084-000016066 | to | RLP-084-000016066 |
| RLP-084-000016068 | to | RLP-084-000016068 |
| RLP-084-000016071 | to | RLP-084-000016071 |
| RLP-084-000016099 | to | RLP-084-000016100 |
| RLP-084-000016102 | to | RLP-084-000016102 |
| RLP-084-000016122 | to | RLP-084-000016122 |
| RLP-084-000016127 | to | RLP-084-000016130 |
| RLP-084-000016138 | to | RLP-084-000016153 |
| RLP-084-000016155 | to | RLP-084-000016155 |
| RLP-084-000016158 | to | RLP-084-000016167 |
| RLP-084-000016169 | to | RLP-084-000016172 |
| RLP-084-000016174 | to | RLP-084-000016183 |
| RLP-084-000016185 | to | RLP-084-000016189 |
| RLP-084-000016191 | to | RLP-084-000016191 |
| RLP-084-000016193 | to | RLP-084-000016193 |
| RLP-084-000016197 | to | RLP-084-000016197 |
| RLP-084-000016199 | to | RLP-084-000016204 |
| RLP-084-000016208 | to | RLP-084-000016209 |
| RLP-084-000016238 | to | RLP-084-000016245 |
| RLP-084-000016247 | to | RLP-084-000016263 |
| RLP-084-000016276 | to | RLP-084-000016276 |
| RLP-084-000016295 | to | RLP-084-000016295 |
| RLP-084-000016300 | to | RLP-084-000016301 |
| RLP-084-000016381 | to | RLP-084-000016381 |
| RLP-084-000016443 | to | RLP-084-000016443 |
| RLP-084-000016454 | to | RLP-084-000016456 |
| RLP-084-000016458 | to | RLP-084-000016458 |
| RLP-084-000016460 | to | RLP-084-000016460 |
| RLP-084-000016462 | to | RLP-084-000016462 |
| RLP-084-000016464 | to | RLP-084-000016464 |
| RLP-084-000016466 | to | RLP-084-000016466 |
| RLP-084-000016468 | to | RLP-084-000016468 |
| RLP-084-000016470 | to | RLP-084-000016470 |
| RLP-084-000016472 | to | RLP-084-000016472 |
| RLP-084-000016474 | to | RLP-084-000016474 |
| RLP-084-000016476 | to | RLP-084-000016476 |
| RLP-084-000016480 | to | RLP-084-000016484 |
| RLP-084-000016486 | to | RLP-084-000016487 |
| RLP-084-000016534 | to | RLP-084-000016534 |
| RLP-084-000016544 | to | RLP-084-000016544 |
| RLP-084-000016550 | to | RLP-084-000016550 |
| RLP-084-000016561 | to | RLP-084-000016561 |
| RLP-084-000016626 | to | RLP-084-000016626 |

| | | |
|---|---|---|
| RLP-084-000016633 | to | RLP-084-000016633 |
| RLP-084-000016636 | to | RLP-084-000016636 |
| RLP-084-000016641 | to | RLP-084-000016642 |
| RLP-084-000016653 | to | RLP-084-000016654 |
| RLP-084-000016656 | to | RLP-084-000016657 |
| RLP-084-000016691 | to | RLP-084-000016691 |
| RLP-084-000016756 | to | RLP-084-000016756 |
| RLP-084-000016773 | to | RLP-084-000016774 |
| RLP-084-000016776 | to | RLP-084-000016782 |
| RLP-084-000016784 | to | RLP-084-000016784 |
| RLP-084-000016786 | to | RLP-084-000016786 |
| RLP-084-000016789 | to | RLP-084-000016790 |
| RLP-084-000016792 | to | RLP-084-000016792 |
| RLP-084-000016794 | to | RLP-084-000016794 |
| RLP-084-000016805 | to | RLP-084-000016806 |
| RLP-084-000016808 | to | RLP-084-000016809 |
| RLP-084-000016868 | to | RLP-084-000016868 |
| RLP-084-000016885 | to | RLP-084-000016885 |
| RLP-084-000016955 | to | RLP-084-000016955 |
| RLP-084-000017008 | to | RLP-084-000017008 |
| RLP-084-000017034 | to | RLP-084-000017034 |
| RLP-084-000017037 | to | RLP-084-000017040 |
| RLP-084-000017044 | to | RLP-084-000017044 |
| RLP-084-000017053 | to | RLP-084-000017057 |
| RLP-084-000017062 | to | RLP-084-000017064 |
| RLP-084-000017072 | to | RLP-084-000017072 |
| RLP-084-000017138 | to | RLP-084-000017142 |
| RLP-084-000017160 | to | RLP-084-000017160 |
| RLP-084-000017176 | to | RLP-084-000017176 |
| RLP-084-000017226 | to | RLP-084-000017230 |
| RLP-084-000017256 | to | RLP-084-000017256 |
| RLP-084-000017280 | to | RLP-084-000017280 |
| RLP-084-000017299 | to | RLP-084-000017299 |
| RLP-084-000017305 | to | RLP-084-000017305 |
| RLP-084-000017308 | to | RLP-084-000017310 |
| RLP-084-000017312 | to | RLP-084-000017312 |
| RLP-084-000017314 | to | RLP-084-000017318 |
| RLP-084-000017322 | to | RLP-084-000017322 |
| RLP-084-000017337 | to | RLP-084-000017337 |
| RLP-084-000017377 | to | RLP-084-000017377 |
| RLP-084-000017384 | to | RLP-084-000017384 |
| RLP-084-000017394 | to | RLP-084-000017397 |
| RLP-084-000017401 | to | RLP-084-000017401 |
| RLP-084-000017477 | to | RLP-084-000017477 |

| | | |
|---|---|---|
| RLP-084-000017491 | to | RLP-084-000017494 |
| RLP-084-000017525 | to | RLP-084-000017526 |
| RLP-084-000017593 | to | RLP-084-000017593 |
| RLP-084-000017595 | to | RLP-084-000017595 |
| RLP-084-000017625 | to | RLP-084-000017625 |
| RLP-084-000017705 | to | RLP-084-000017705 |
| RLP-084-000017718 | to | RLP-084-000017718 |
| RLP-084-000017768 | to | RLP-084-000017768 |
| RLP-084-000017773 | to | RLP-084-000017773 |
| RLP-084-000017778 | to | RLP-084-000017778 |
| RLP-084-000017829 | to | RLP-084-000017829 |
| RLP-084-000017835 | to | RLP-084-000017835 |
| RLP-084-000017846 | to | RLP-084-000017851 |
| RLP-084-000017866 | to | RLP-084-000017866 |
| RLP-084-000017930 | to | RLP-084-000017931 |
| RLP-084-000017957 | to | RLP-084-000017958 |
| RLP-084-000017960 | to | RLP-084-000017961 |
| RLP-084-000017965 | to | RLP-084-000017965 |
| RLP-084-000018029 | to | RLP-084-000018029 |
| RLP-084-000018042 | to | RLP-084-000018047 |
| RLP-084-000018053 | to | RLP-084-000018054 |
| RLP-084-000018057 | to | RLP-084-000018057 |
| RLP-084-000018059 | to | RLP-084-000018059 |
| RLP-084-000018105 | to | RLP-084-000018106 |
| RLP-084-000018189 | to | RLP-084-000018189 |
| RLP-084-000018191 | to | RLP-084-000018191 |
| RLP-084-000018278 | to | RLP-084-000018278 |
| RLP-084-000018280 | to | RLP-084-000018280 |
| RLP-084-000018300 | to | RLP-084-000018300 |
| RLP-084-000018302 | to | RLP-084-000018302 |
| RLP-084-000018304 | to | RLP-084-000018304 |
| RLP-084-000018306 | to | RLP-084-000018306 |
| RLP-084-000018360 | to | RLP-084-000018362 |
| RLP-084-000018364 | to | RLP-084-000018364 |
| RLP-084-000018366 | to | RLP-084-000018366 |
| RLP-084-000018392 | to | RLP-084-000018392 |
| RLP-084-000018431 | to | RLP-084-000018431 |
| RLP-084-000018433 | to | RLP-084-000018433 |
| RLP-084-000018439 | to | RLP-084-000018439 |
| RLP-084-000018442 | to | RLP-084-000018442 |
| RLP-084-000018450 | to | RLP-084-000018452 |
| RLP-084-000018476 | to | RLP-084-000018476 |
| RLP-084-000018478 | to | RLP-084-000018481 |
| RLP-084-000018518 | to | RLP-084-000018521 |

| | | |
|---|---|---|
| RLP-084-000018533 | to | RLP-084-000018533 |
| RLP-084-000018538 | to | RLP-084-000018543 |
| RLP-084-000018579 | to | RLP-084-000018579 |
| RLP-084-000018582 | to | RLP-084-000018583 |
| RLP-084-000018587 | to | RLP-084-000018590 |
| RLP-084-000018614 | to | RLP-084-000018616 |
| RLP-084-000018624 | to | RLP-084-000018624 |
| RLP-084-000018631 | to | RLP-084-000018631 |
| RLP-084-000018685 | to | RLP-084-000018685 |
| RLP-084-000018704 | to | RLP-084-000018704 |
| RLP-084-000018811 | to | RLP-084-000018812 |
| RLP-084-000018827 | to | RLP-084-000018827 |
| RLP-084-000018835 | to | RLP-084-000018835 |
| RLP-084-000018860 | to | RLP-084-000018860 |
| RLP-084-000018915 | to | RLP-084-000018915 |
| RLP-084-000018956 | to | RLP-084-000018957 |
| RLP-084-000018980 | to | RLP-084-000018980 |
| RLP-084-000018993 | to | RLP-084-000018993 |
| RLP-084-000018997 | to | RLP-084-000018998 |
| RLP-084-000019014 | to | RLP-084-000019015 |
| RLP-084-000019023 | to | RLP-084-000019024 |
| RLP-084-000019035 | to | RLP-084-000019035 |
| RLP-084-000019062 | to | RLP-084-000019062 |
| RLP-084-000019069 | to | RLP-084-000019069 |
| RLP-084-000019072 | to | RLP-084-000019072 |
| RLP-084-000019097 | to | RLP-084-000019097 |
| RLP-084-000019106 | to | RLP-084-000019109 |
| RLP-084-000019117 | to | RLP-084-000019117 |
| RLP-084-000019119 | to | RLP-084-000019119 |
| RLP-084-000019121 | to | RLP-084-000019121 |
| RLP-084-000019124 | to | RLP-084-000019124 |
| RLP-084-000019126 | to | RLP-084-000019126 |
| RLP-084-000019128 | to | RLP-084-000019137 |
| RLP-084-000019141 | to | RLP-084-000019141 |
| RLP-084-000019158 | to | RLP-084-000019158 |
| RLP-084-000019165 | to | RLP-084-000019165 |
| RLP-084-000019183 | to | RLP-084-000019183 |
| RLP-084-000019200 | to | RLP-084-000019202 |
| RLP-084-000019260 | to | RLP-084-000019260 |
| RLP-084-000019303 | to | RLP-084-000019305 |
| RLP-084-000019333 | to | RLP-084-000019333 |
| RLP-084-000019336 | to | RLP-084-000019351 |
| RLP-084-000019367 | to | RLP-084-000019367 |
| RLP-084-000019373 | to | RLP-084-000019374 |

| | | |
|---|---|---|
| RLP-084-000019383 | to | RLP-084-000019383 |
| RLP-084-000019385 | to | RLP-084-000019385 |
| RLP-084-000019417 | to | RLP-084-000019417 |
| RLP-084-000019419 | to | RLP-084-000019419 |
| RLP-084-000019428 | to | RLP-084-000019429 |
| RLP-084-000019444 | to | RLP-084-000019444 |
| RLP-084-000019446 | to | RLP-084-000019450 |
| RLP-084-000019476 | to | RLP-084-000019477 |
| RLP-084-000019482 | to | RLP-084-000019482 |
| RLP-084-000019512 | to | RLP-084-000019513 |
| RLP-084-000019544 | to | RLP-084-000019544 |
| RLP-084-000019549 | to | RLP-084-000019550 |
| RLP-084-000019603 | to | RLP-084-000019604 |
| RLP-084-000019636 | to | RLP-084-000019636 |
| RLP-084-000019638 | to | RLP-084-000019639 |
| RLP-084-000019642 | to | RLP-084-000019642 |
| RLP-084-000019644 | to | RLP-084-000019644 |
| RLP-084-000019712 | to | RLP-084-000019712 |
| RLP-084-000019717 | to | RLP-084-000019717 |
| RLP-084-000019744 | to | RLP-084-000019747 |
| RLP-084-000019756 | to | RLP-084-000019757 |
| RLP-084-000019761 | to | RLP-084-000019761 |
| RLP-084-000019775 | to | RLP-084-000019776 |
| RLP-084-000019823 | to | RLP-084-000019823 |
| RLP-084-000019829 | to | RLP-084-000019829 |
| RLP-084-000019852 | to | RLP-084-000019852 |
| RLP-084-000019865 | to | RLP-084-000019866 |
| RLP-084-000019868 | to | RLP-084-000019868 |
| RLP-084-000019929 | to | RLP-084-000019929 |
| RLP-084-000019991 | to | RLP-084-000019991 |
| RLP-084-000019993 | to | RLP-084-000019993 |
| RLP-084-000019995 | to | RLP-084-000019995 |
| RLP-084-000019997 | to | RLP-084-000019997 |
| RLP-084-000020033 | to | RLP-084-000020033 |
| RLP-084-000020035 | to | RLP-084-000020035 |
| RLP-084-000020037 | to | RLP-084-000020039 |
| RLP-084-000020041 | to | RLP-084-000020044 |
| RLP-084-000020055 | to | RLP-084-000020055 |
| RLP-084-000020057 | to | RLP-084-000020057 |
| RLP-084-000020059 | to | RLP-084-000020065 |
| RLP-084-000020068 | to | RLP-084-000020076 |
| RLP-084-000020082 | to | RLP-084-000020082 |
| RLP-084-000020104 | to | RLP-084-000020106 |
| RLP-084-000020113 | to | RLP-084-000020113 |

| | | |
|---|---|---|
| RLP-084-000020125 | to | RLP-084-000020125 |
| RLP-084-000020131 | to | RLP-084-000020131 |
| RLP-084-000020148 | to | RLP-084-000020148 |
| RLP-084-000020152 | to | RLP-084-000020153 |
| RLP-084-000020157 | to | RLP-084-000020168 |
| RLP-084-000020170 | to | RLP-084-000020173 |
| RLP-084-000020175 | to | RLP-084-000020175 |
| RLP-084-000020177 | to | RLP-084-000020177 |
| RLP-084-000020191 | to | RLP-084-000020191 |
| RLP-084-000020197 | to | RLP-084-000020197 |
| RLP-084-000020218 | to | RLP-084-000020221 |
| RLP-084-000020276 | to | RLP-084-000020277 |
| RLP-084-000020289 | to | RLP-084-000020289 |
| RLP-084-000020294 | to | RLP-084-000020294 |
| RLP-084-000020302 | to | RLP-084-000020304 |
| RLP-084-000020344 | to | RLP-084-000020346 |
| RLP-084-000020353 | to | RLP-084-000020353 |
| RLP-084-000020367 | to | RLP-084-000020369 |
| RLP-084-000020387 | to | RLP-084-000020387 |
| RLP-084-000020389 | to | RLP-084-000020391 |
| RLP-084-000020415 | to | RLP-084-000020417 |
| RLP-084-000020452 | to | RLP-084-000020453 |
| RLP-084-000020477 | to | RLP-084-000020477 |
| RLP-084-000020480 | to | RLP-084-000020480 |
| RLP-084-000020488 | to | RLP-084-000020493 |
| RLP-084-000020500 | to | RLP-084-000020500 |
| RLP-084-000020527 | to | RLP-084-000020527 |
| RLP-084-000020565 | to | RLP-084-000020565 |
| RLP-084-000020567 | to | RLP-084-000020567 |
| RLP-084-000020571 | to | RLP-084-000020571 |
| RLP-084-000020580 | to | RLP-084-000020580 |
| RLP-084-000020594 | to | RLP-084-000020595 |
| RLP-084-000020652 | to | RLP-084-000020652 |
| RLP-084-000020684 | to | RLP-084-000020684 |
| RLP-084-000020692 | to | RLP-084-000020693 |
| RLP-084-000020718 | to | RLP-084-000020718 |
| RLP-084-000020744 | to | RLP-084-000020744 |
| RLP-084-000020746 | to | RLP-084-000020746 |
| RLP-084-000020757 | to | RLP-084-000020757 |
| RLP-084-000020784 | to | RLP-084-000020784 |
| RLP-084-000020816 | to | RLP-084-000020816 |
| RLP-084-000020846 | to | RLP-084-000020846 |
| RLP-084-000020849 | to | RLP-084-000020849 |
| RLP-084-000020868 | to | RLP-084-000020868 |

| | | |
|---|---|---|
| RLP-084-000020870 | to | RLP-084-000020870 |
| RLP-084-000020896 | to | RLP-084-000020896 |
| RLP-084-000020905 | to | RLP-084-000020905 |
| RLP-084-000020918 | to | RLP-084-000020918 |
| RLP-084-000020920 | to | RLP-084-000020922 |
| RLP-084-000020942 | to | RLP-084-000020943 |
| RLP-084-000020990 | to | RLP-084-000020990 |
| RLP-084-000021013 | to | RLP-084-000021015 |
| RLP-084-000021017 | to | RLP-084-000021017 |
| RLP-084-000021021 | to | RLP-084-000021021 |
| RLP-084-000021079 | to | RLP-084-000021079 |
| RLP-084-000021091 | to | RLP-084-000021091 |
| RLP-084-000021131 | to | RLP-084-000021133 |
| RLP-084-000021148 | to | RLP-084-000021148 |
| RLP-084-000021158 | to | RLP-084-000021158 |
| RLP-084-000021243 | to | RLP-084-000021243 |
| RLP-084-000021245 | to | RLP-084-000021245 |
| RLP-084-000021252 | to | RLP-084-000021252 |
| RLP-084-000021256 | to | RLP-084-000021256 |
| RLP-084-000021267 | to | RLP-084-000021268 |
| RLP-084-000021271 | to | RLP-084-000021271 |
| RLP-084-000021279 | to | RLP-084-000021279 |
| RLP-084-000021325 | to | RLP-084-000021325 |
| RLP-084-000021340 | to | RLP-084-000021340 |
| RLP-084-000021353 | to | RLP-084-000021358 |
| RLP-084-000021364 | to | RLP-084-000021364 |
| RLP-084-000021366 | to | RLP-084-000021368 |
| RLP-084-000021424 | to | RLP-084-000021424 |
| RLP-084-000021484 | to | RLP-084-000021485 |
| RLP-084-000021520 | to | RLP-084-000021522 |
| RLP-084-000021552 | to | RLP-084-000021552 |
| RLP-084-000021556 | to | RLP-084-000021558 |
| RLP-084-000021578 | to | RLP-084-000021580 |
| RLP-084-000021594 | to | RLP-084-000021594 |
| RLP-084-000021613 | to | RLP-084-000021614 |
| RLP-084-000021617 | to | RLP-084-000021617 |
| RLP-084-000021627 | to | RLP-084-000021630 |
| RLP-084-000021637 | to | RLP-084-000021641 |
| RLP-084-000021657 | to | RLP-084-000021657 |
| RLP-084-000021671 | to | RLP-084-000021671 |
| RLP-084-000021681 | to | RLP-084-000021682 |
| RLP-084-000021686 | to | RLP-084-000021686 |
| RLP-084-000021700 | to | RLP-084-000021700 |
| RLP-084-000021704 | to | RLP-084-000021704 |

| | | |
|---|---|---|
| RLP-084-000021739 | to | RLP-084-000021740 |
| RLP-084-000021744 | to | RLP-084-000021744 |
| RLP-084-000021747 | to | RLP-084-000021747 |
| RLP-084-000021781 | to | RLP-084-000021781 |
| RLP-084-000021791 | to | RLP-084-000021791 |
| RLP-084-000021815 | to | RLP-084-000021815 |
| RLP-084-000021840 | to | RLP-084-000021840 |
| RLP-084-000021901 | to | RLP-084-000021902 |
| RLP-084-000021914 | to | RLP-084-000021915 |
| RLP-084-000021943 | to | RLP-084-000021944 |
| RLP-084-000021957 | to | RLP-084-000021957 |
| RLP-084-000021964 | to | RLP-084-000021964 |
| RLP-084-000022007 | to | RLP-084-000022008 |
| RLP-084-000022021 | to | RLP-084-000022021 |
| RLP-084-000022032 | to | RLP-084-000022033 |
| RLP-084-000022046 | to | RLP-084-000022047 |
| RLP-084-000022072 | to | RLP-084-000022079 |
| RLP-084-000022084 | to | RLP-084-000022086 |
| RLP-084-000022115 | to | RLP-084-000022115 |
| RLP-084-000022131 | to | RLP-084-000022131 |
| RLP-084-000022166 | to | RLP-084-000022167 |
| RLP-084-000022175 | to | RLP-084-000022175 |
| RLP-084-000022202 | to | RLP-084-000022202 |
| RLP-084-000022219 | to | RLP-084-000022219 |
| RLP-084-000022248 | to | RLP-084-000022248 |
| RLP-084-000022256 | to | RLP-084-000022257 |
| RLP-084-000022326 | to | RLP-084-000022326 |
| RLP-084-000022347 | to | RLP-084-000022347 |
| RLP-084-000022400 | to | RLP-084-000022400 |
| RLP-084-000022403 | to | RLP-084-000022404 |
| RLP-084-000022423 | to | RLP-084-000022423 |
| RLP-084-000022432 | to | RLP-084-000022432 |
| RLP-084-000022442 | to | RLP-084-000022447 |
| RLP-084-000022450 | to | RLP-084-000022450 |
| RLP-084-000022516 | to | RLP-084-000022516 |
| RLP-084-000022546 | to | RLP-084-000022549 |
| RLP-084-000022551 | to | RLP-084-000022553 |
| RLP-084-000022621 | to | RLP-084-000022621 |
| RLP-084-000022642 | to | RLP-084-000022642 |
| RLP-084-000022719 | to | RLP-084-000022720 |
| RLP-084-000022731 | to | RLP-084-000022732 |
| RLP-084-000022795 | to | RLP-084-000022795 |
| RLP-084-000022843 | to | RLP-084-000022843 |
| RLP-084-000022852 | to | RLP-084-000022852 |

| | | |
|---|---|---|
| RLP-084-000022865 | to | RLP-084-000022867 |
| RLP-084-000022871 | to | RLP-084-000022873 |
| RLP-084-000022899 | to | RLP-084-000022899 |
| RLP-084-000022936 | to | RLP-084-000022939 |
| RLP-084-000022981 | to | RLP-084-000022981 |
| RLP-084-000023012 | to | RLP-084-000023012 |
| RLP-084-000023021 | to | RLP-084-000023021 |
| RLP-084-000023026 | to | RLP-084-000023026 |
| RLP-084-000023054 | to | RLP-084-000023055 |
| RLP-084-000023085 | to | RLP-084-000023087 |
| RLP-084-000023156 | to | RLP-084-000023156 |
| RLP-084-000023175 | to | RLP-084-000023175 |
| RLP-084-000023223 | to | RLP-084-000023223 |
| RLP-084-000023243 | to | RLP-084-000023244 |
| RLP-084-000023246 | to | RLP-084-000023246 |
| RLP-084-000023248 | to | RLP-084-000023250 |
| RLP-084-000023253 | to | RLP-084-000023254 |
| RLP-084-000023256 | to | RLP-084-000023257 |
| RLP-084-000023260 | to | RLP-084-000023260 |
| RLP-084-000023262 | to | RLP-084-000023262 |
| RLP-084-000023264 | to | RLP-084-000023264 |
| RLP-084-000023266 | to | RLP-084-000023266 |
| RLP-084-000023268 | to | RLP-084-000023268 |
| RLP-084-000023270 | to | RLP-084-000023270 |
| RLP-084-000023272 | to | RLP-084-000023272 |
| RLP-084-000023274 | to | RLP-084-000023274 |
| RLP-084-000023276 | to | RLP-084-000023277 |
| RLP-084-000023279 | to | RLP-084-000023279 |
| RLP-084-000023281 | to | RLP-084-000023281 |
| RLP-084-000023283 | to | RLP-084-000023284 |
| RLP-084-000023332 | to | RLP-084-000023338 |
| RLP-084-000023343 | to | RLP-084-000023349 |
| RLP-084-000023405 | to | RLP-084-000023405 |
| RLP-084-000023412 | to | RLP-084-000023412 |
| RLP-084-000023429 | to | RLP-084-000023430 |
| RLP-084-000023444 | to | RLP-084-000023444 |
| RLP-084-000023456 | to | RLP-084-000023458 |
| RLP-084-000023462 | to | RLP-084-000023462 |
| RLP-084-000023468 | to | RLP-084-000023469 |
| RLP-084-000023475 | to | RLP-084-000023475 |
| RLP-084-000023507 | to | RLP-084-000023508 |
| RLP-084-000023521 | to | RLP-084-000023524 |
| RLP-084-000023530 | to | RLP-084-000023530 |
| RLP-084-000023534 | to | RLP-084-000023534 |

| | | |
|---|---|---|
| RLP-084-000023550 | to | RLP-084-000023550 |
| RLP-084-000023573 | to | RLP-084-000023574 |
| RLP-084-000023606 | to | RLP-084-000023606 |
| RLP-084-000023653 | to | RLP-084-000023653 |
| RLP-084-000023657 | to | RLP-084-000023657 |
| RLP-084-000023659 | to | RLP-084-000023660 |
| RLP-084-000023676 | to | RLP-084-000023677 |
| RLP-084-000023682 | to | RLP-084-000023682 |
| RLP-084-000023687 | to | RLP-084-000023688 |
| RLP-084-000023738 | to | RLP-084-000023738 |
| RLP-084-000023740 | to | RLP-084-000023740 |
| RLP-084-000023756 | to | RLP-084-000023759 |
| RLP-084-000023785 | to | RLP-084-000023785 |
| RLP-084-000023787 | to | RLP-084-000023787 |
| RLP-084-000023791 | to | RLP-084-000023791 |
| RLP-084-000023808 | to | RLP-084-000023808 |
| RLP-084-000023816 | to | RLP-084-000023817 |
| RLP-084-000023873 | to | RLP-084-000023873 |
| RLP-084-000023878 | to | RLP-084-000023878 |
| RLP-084-000023890 | to | RLP-084-000023891 |
| RLP-084-000023894 | to | RLP-084-000023895 |
| RLP-084-000023946 | to | RLP-084-000023947 |
| RLP-084-000023955 | to | RLP-084-000023955 |
| RLP-084-000023964 | to | RLP-084-000023964 |
| RLP-084-000023998 | to | RLP-084-000023999 |
| RLP-084-000024037 | to | RLP-084-000024038 |
| RLP-084-000024052 | to | RLP-084-000024052 |
| RLP-084-000024066 | to | RLP-084-000024066 |
| RLP-084-000024085 | to | RLP-084-000024085 |
| RLP-084-000024088 | to | RLP-084-000024088 |
| RLP-084-000024100 | to | RLP-084-000024100 |
| RLP-084-000024115 | to | RLP-084-000024116 |
| RLP-084-000024118 | to | RLP-084-000024118 |
| RLP-084-000024134 | to | RLP-084-000024134 |
| RLP-084-000024138 | to | RLP-084-000024139 |
| RLP-084-000024173 | to | RLP-084-000024173 |
| RLP-084-000024175 | to | RLP-084-000024175 |
| RLP-084-000024177 | to | RLP-084-000024177 |
| RLP-084-000024208 | to | RLP-084-000024208 |
| RLP-084-000024225 | to | RLP-084-000024226 |
| RLP-084-000024236 | to | RLP-084-000024238 |
| RLP-084-000024243 | to | RLP-084-000024243 |
| RLP-084-000024245 | to | RLP-084-000024245 |
| RLP-084-000024249 | to | RLP-084-000024249 |

| | | |
|---|---|---|
| RLP-084-000024251 | to | RLP-084-000024251 |
| RLP-084-000024266 | to | RLP-084-000024266 |
| RLP-084-000024269 | to | RLP-084-000024270 |
| RLP-084-000024302 | to | RLP-084-000024311 |
| RLP-084-000024394 | to | RLP-084-000024394 |
| RLP-084-000024398 | to | RLP-084-000024399 |
| RLP-084-000024402 | to | RLP-084-000024402 |
| RLP-084-000024427 | to | RLP-084-000024427 |
| RLP-084-000024445 | to | RLP-084-000024449 |
| RLP-084-000024462 | to | RLP-084-000024462 |
| RLP-084-000024509 | to | RLP-084-000024512 |
| RLP-084-000024520 | to | RLP-084-000024528 |
| RLP-084-000024565 | to | RLP-084-000024568 |
| RLP-084-000024579 | to | RLP-084-000024581 |
| RLP-084-000024595 | to | RLP-084-000024595 |
| RLP-084-000024618 | to | RLP-084-000024621 |
| RLP-084-000024633 | to | RLP-084-000024634 |
| RLP-084-000024662 | to | RLP-084-000024666 |
| RLP-084-000024678 | to | RLP-084-000024682 |
| RLP-084-000024733 | to | RLP-084-000024733 |
| RLP-084-000024784 | to | RLP-084-000024787 |
| RLP-084-000024807 | to | RLP-084-000024808 |
| RLP-084-000024812 | to | RLP-084-000024812 |
| RLP-084-000025409 | to | RLP-084-000025418 |
| RLP-084-000025591 | to | RLP-084-000025591 |
| RLP-084-000025717 | to | RLP-084-000025718 |
| RLP-084-000025769 | to | RLP-084-000025769 |
| RLP-084-000025870 | to | RLP-084-000025871 |
| RLP-084-000026010 | to | RLP-084-000026011 |
| RLP-084-000026013 | to | RLP-084-000026014 |
| RLP-084-000026071 | to | RLP-084-000026072 |
| RLP-084-000026112 | to | RLP-084-000026112 |
| RLP-150-000000032 | to | RLP-150-000000032 |
| RLP-150-000000042 | to | RLP-150-000000042 |
| RLP-150-000000044 | to | RLP-150-000000044 |
| RLP-150-000000053 | to | RLP-150-000000054 |
| RLP-150-000000065 | to | RLP-150-000000065 |
| RLP-150-000000070 | to | RLP-150-000000070 |
| RLP-150-000000078 | to | RLP-150-000000078 |
| RLP-150-000000080 | to | RLP-150-000000081 |
| RLP-150-000000085 | to | RLP-150-000000086 |
| RLP-150-000000088 | to | RLP-150-000000089 |
| RLP-150-000000091 | to | RLP-150-000000092 |
| RLP-150-000000094 | to | RLP-150-000000095 |

| | | |
|---|---|---|
| RLP-150-000000099 | to | RLP-150-000000099 |
| RLP-150-000000107 | to | RLP-150-000000107 |
| RLP-150-000000127 | to | RLP-150-000000127 |
| RLP-150-000000129 | to | RLP-150-000000130 |
| RLP-150-000000133 | to | RLP-150-000000133 |
| RLP-150-000000160 | to | RLP-150-000000160 |
| RLP-150-000000166 | to | RLP-150-000000166 |
| RLP-150-000000174 | to | RLP-150-000000175 |
| RLP-150-000000181 | to | RLP-150-000000181 |
| RLP-150-000000183 | to | RLP-150-000000183 |
| RLP-150-000000185 | to | RLP-150-000000186 |
| RLP-150-000000203 | to | RLP-150-000000203 |
| RLP-150-000000206 | to | RLP-150-000000210 |
| RLP-150-000000212 | to | RLP-150-000000212 |
| RLP-150-000000215 | to | RLP-150-000000216 |
| RLP-150-000000230 | to | RLP-150-000000230 |
| RLP-150-000000236 | to | RLP-150-000000236 |
| RLP-150-000000240 | to | RLP-150-000000240 |
| RLP-150-000000266 | to | RLP-150-000000268 |
| RLP-150-000000298 | to | RLP-150-000000298 |
| RLP-150-000000398 | to | RLP-150-000000398 |
| RLP-150-000000435 | to | RLP-150-000000436 |
| RLP-150-000000538 | to | RLP-150-000000538 |
| RLP-150-000000544 | to | RLP-150-000000563 |
| RLP-150-000000568 | to | RLP-150-000000570 |
| RLP-150-000000576 | to | RLP-150-000000601 |
| RLP-150-000000606 | to | RLP-150-000000622 |
| RLP-150-000000627 | to | RLP-150-000000629 |
| RLP-150-000000633 | to | RLP-150-000000633 |
| RLP-150-000000636 | to | RLP-150-000000638 |
| RLP-150-000000641 | to | RLP-150-000000646 |
| RLP-150-000000649 | to | RLP-150-000000651 |
| RLP-150-000000659 | to | RLP-150-000000659 |
| RLP-150-000000705 | to | RLP-150-000000705 |
| RLP-150-000000717 | to | RLP-150-000000717 |
| RLP-150-000000722 | to | RLP-150-000000723 |
| RLP-150-000000758 | to | RLP-150-000000758 |
| RLP-150-000000784 | to | RLP-150-000000784 |
| RLP-150-000000791 | to | RLP-150-000000791 |
| RLP-150-000000795 | to | RLP-150-000000796 |
| RLP-150-000000822 | to | RLP-150-000000822 |
| RLP-150-000000832 | to | RLP-150-000000832 |
| RLP-150-000000849 | to | RLP-150-000000849 |
| RLP-150-000000858 | to | RLP-150-000000858 |

| | | |
|---|---|---|
| RLP-150-000000873 | to | RLP-150-000000876 |
| RLP-150-000000889 | to | RLP-150-000000889 |
| RLP-150-000000897 | to | RLP-150-000000897 |
| RLP-150-000000965 | to | RLP-150-000000965 |
| RLP-150-000000978 | to | RLP-150-000000978 |
| RLP-150-000000980 | to | RLP-150-000000980 |
| RLP-150-000000999 | to | RLP-150-000000999 |
| RLP-150-000001001 | to | RLP-150-000001001 |
| RLP-150-000001080 | to | RLP-150-000001080 |
| RLP-150-000001103 | to | RLP-150-000001103 |
| RLP-150-000001124 | to | RLP-150-000001124 |
| RLP-150-000001127 | to | RLP-150-000001127 |
| RLP-150-000001129 | to | RLP-150-000001129 |
| RLP-150-000001134 | to | RLP-150-000001134 |
| RLP-150-000001136 | to | RLP-150-000001136 |
| RLP-150-000001138 | to | RLP-150-000001138 |
| RLP-150-000001145 | to | RLP-150-000001147 |
| RLP-150-000001198 | to | RLP-150-000001198 |
| RLP-150-000001206 | to | RLP-150-000001206 |
| RLP-150-000001219 | to | RLP-150-000001222 |
| RLP-150-000001238 | to | RLP-150-000001238 |
| RLP-150-000001240 | to | RLP-150-000001240 |
| RLP-150-000001250 | to | RLP-150-000001250 |
| RLP-150-000001257 | to | RLP-150-000001258 |
| RLP-150-000001267 | to | RLP-150-000001267 |
| RLP-150-000001271 | to | RLP-150-000001271 |
| RLP-150-000001280 | to | RLP-150-000001280 |
| RLP-150-000001308 | to | RLP-150-000001308 |
| RLP-150-000001339 | to | RLP-150-000001339 |
| RLP-150-000001349 | to | RLP-150-000001350 |
| RLP-150-000001355 | to | RLP-150-000001355 |
| RLP-150-000001365 | to | RLP-150-000001366 |
| RLP-150-000001380 | to | RLP-150-000001380 |
| RLP-150-000001382 | to | RLP-150-000001387 |
| RLP-150-000001399 | to | RLP-150-000001399 |
| RLP-150-000001403 | to | RLP-150-000001403 |
| RLP-150-000001420 | to | RLP-150-000001420 |
| RLP-150-000001455 | to | RLP-150-000001455 |
| RLP-150-000001518 | to | RLP-150-000001518 |
| RLP-150-000001564 | to | RLP-150-000001564 |
| RLP-150-000001604 | to | RLP-150-000001604 |
| RLP-150-000001645 | to | RLP-150-000001645 |
| RLP-150-000001657 | to | RLP-150-000001657 |
| RLP-150-000001660 | to | RLP-150-000001660 |

| | | |
|---|---|---|
| RLP-150-000001679 | to | RLP-150-000001679 |
| RLP-150-000001738 | to | RLP-150-000001738 |
| RLP-150-000001746 | to | RLP-150-000001746 |
| RLP-150-000001755 | to | RLP-150-000001755 |
| RLP-150-000001773 | to | RLP-150-000001773 |
| RLP-150-000001866 | to | RLP-150-000001866 |
| RLP-150-000001868 | to | RLP-150-000001868 |
| RLP-150-000001908 | to | RLP-150-000001908 |
| RLP-150-000001910 | to | RLP-150-000001910 |
| RLP-150-000001912 | to | RLP-150-000001912 |
| RLP-150-000001956 | to | RLP-150-000001956 |
| RLP-150-000001985 | to | RLP-150-000001985 |
| RLP-150-000001998 | to | RLP-150-000001998 |
| RLP-150-000002000 | to | RLP-150-000002000 |
| RLP-150-000002003 | to | RLP-150-000002003 |
| RLP-150-000002008 | to | RLP-150-000002008 |
| RLP-150-000002105 | to | RLP-150-000002105 |
| RLP-150-000002146 | to | RLP-150-000002146 |
| RLP-150-000002148 | to | RLP-150-000002148 |
| RLP-150-000002201 | to | RLP-150-000002201 |
| RLP-150-000002246 | to | RLP-150-000002247 |
| RLP-150-000002316 | to | RLP-150-000002316 |
| RLP-150-000002407 | to | RLP-150-000002408 |
| RLP-150-000002495 | to | RLP-150-000002495 |
| RLP-150-000002512 | to | RLP-150-000002512 |
| RLP-150-000002526 | to | RLP-150-000002527 |
| RLP-150-000002534 | to | RLP-150-000002535 |
| RLP-150-000002549 | to | RLP-150-000002549 |
| RLP-150-000002552 | to | RLP-150-000002553 |
| RLP-150-000002555 | to | RLP-150-000002557 |
| RLP-150-000002562 | to | RLP-150-000002565 |
| RLP-150-000002568 | to | RLP-150-000002568 |
| RLP-150-000002576 | to | RLP-150-000002576 |
| RLP-150-000002624 | to | RLP-150-000002624 |
| RLP-150-000002699 | to | RLP-150-000002699 |
| RLP-150-000002801 | to | RLP-150-000002801 |
| RLP-150-000002848 | to | RLP-150-000002848 |
| RLP-150-000002879 | to | RLP-150-000002879 |
| RLP-150-000002893 | to | RLP-150-000002893 |
| RLP-150-000002911 | to | RLP-150-000002912 |
| RLP-150-000002945 | to | RLP-150-000002947 |
| RLP-150-000002975 | to | RLP-150-000002978 |
| RLP-150-000003034 | to | RLP-150-000003037 |
| RLP-150-000003039 | to | RLP-150-000003039 |

| | | |
|---|---|---|
| RLP-150-000003041 | to | RLP-150-000003041 |
| RLP-150-000003043 | to | RLP-150-000003043 |
| RLP-150-000003140 | to | RLP-150-000003141 |
| RLP-150-000003143 | to | RLP-150-000003144 |
| RLP-150-000003182 | to | RLP-150-000003182 |
| RLP-150-000003220 | to | RLP-150-000003220 |
| RLP-150-000003222 | to | RLP-150-000003228 |
| RLP-150-000003240 | to | RLP-150-000003241 |
| RLP-150-000003412 | to | RLP-150-000003412 |
| RLP-150-000003464 | to | RLP-150-000003467 |
| RLP-150-000003469 | to | RLP-150-000003481 |
| RLP-150-000003537 | to | RLP-150-000003537 |
| RLP-150-000003541 | to | RLP-150-000003548 |
| RLP-150-000003676 | to | RLP-150-000003680 |
| RLP-150-000003690 | to | RLP-150-000003690 |
| RLP-150-000003704 | to | RLP-150-000003706 |
| RLP-150-000003710 | to | RLP-150-000003710 |
| RLP-150-000003712 | to | RLP-150-000003712 |
| RLP-150-000003771 | to | RLP-150-000003771 |
| RLP-150-000003793 | to | RLP-150-000003793 |
| RLP-150-000003861 | to | RLP-150-000003861 |
| RLP-150-000003864 | to | RLP-150-000003864 |
| RLP-150-000003944 | to | RLP-150-000003944 |
| RLP-150-000003946 | to | RLP-150-000003946 |
| RLP-150-000004070 | to | RLP-150-000004084 |
| RLP-150-000004096 | to | RLP-150-000004096 |
| RLP-150-000004115 | to | RLP-150-000004115 |
| RLP-150-000004130 | to | RLP-150-000004136 |
| RLP-150-000004140 | to | RLP-150-000004140 |
| RLP-150-000004177 | to | RLP-150-000004177 |
| RLP-150-000004199 | to | RLP-150-000004199 |
| RLP-150-000004201 | to | RLP-150-000004201 |
| RLP-150-000004203 | to | RLP-150-000004204 |
| RLP-150-000004206 | to | RLP-150-000004206 |
| RLP-150-000004226 | to | RLP-150-000004226 |
| RLP-150-000004242 | to | RLP-150-000004244 |
| RLP-150-000004275 | to | RLP-150-000004291 |
| RLP-150-000004326 | to | RLP-150-000004326 |
| RLP-150-000004436 | to | RLP-150-000004452 |
| RLP-150-000004454 | to | RLP-150-000004454 |
| RLP-150-000004456 | to | RLP-150-000004457 |
| RLP-150-000004471 | to | RLP-150-000004471 |
| RLP-150-000004577 | to | RLP-150-000004577 |
| RLP-150-000004618 | to | RLP-150-000004618 |

| | | |
|---|---|---|
| RLP-150-000004636 | to | RLP-150-000004636 |
| RLP-150-000004728 | to | RLP-150-000004729 |
| RLP-150-000004732 | to | RLP-150-000004732 |
| RLP-150-000004742 | to | RLP-150-000004742 |
| RLP-150-000004763 | to | RLP-150-000004763 |
| RLP-150-000004843 | to | RLP-150-000004844 |
| RLP-150-000004983 | to | RLP-150-000004983 |
| RLP-150-000005026 | to | RLP-150-000005026 |
| RLP-150-000005089 | to | RLP-150-000005089 |
| RLP-150-000005172 | to | RLP-150-000005172 |
| RLP-150-000005174 | to | RLP-150-000005175 |
| RLP-150-000005177 | to | RLP-150-000005177 |
| RLP-150-000005179 | to | RLP-150-000005186 |
| RLP-150-000005188 | to | RLP-150-000005188 |
| RLP-150-000005190 | to | RLP-150-000005190 |
| RLP-150-000005192 | to | RLP-150-000005197 |
| RLP-150-000005199 | to | RLP-150-000005201 |
| RLP-150-000005238 | to | RLP-150-000005238 |
| RLP-150-000005251 | to | RLP-150-000005252 |
| RLP-150-000005255 | to | RLP-150-000005256 |
| RLP-150-000005379 | to | RLP-150-000005379 |
| RLP-150-000005446 | to | RLP-150-000005456 |
| RLP-150-000005561 | to | RLP-150-000005573 |
| RLP-150-000005575 | to | RLP-150-000005576 |
| RLP-151-000000006 | to | RLP-151-000000006 |
| RLP-151-000000008 | to | RLP-151-000000008 |
| RLP-151-000000010 | to | RLP-151-000000011 |
| RLP-151-000000013 | to | RLP-151-000000013 |
| RLP-151-000000018 | to | RLP-151-000000019 |
| RLP-151-000000026 | to | RLP-151-000000026 |
| RLP-151-000000038 | to | RLP-151-000000038 |
| RLP-151-000000053 | to | RLP-151-000000053 |
| RLP-151-000000062 | to | RLP-151-000000062 |
| RLP-151-000000071 | to | RLP-151-000000072 |
| RLP-151-000000074 | to | RLP-151-000000075 |
| RLP-151-000000077 | to | RLP-151-000000093 |
| RLP-151-000000095 | to | RLP-151-000000118 |
| RLP-151-000000120 | to | RLP-151-000000126 |
| RLP-151-000000128 | to | RLP-151-000000128 |
| RLP-151-000000135 | to | RLP-151-000000135 |
| RLP-151-000000138 | to | RLP-151-000000138 |
| RLP-151-000000141 | to | RLP-151-000000142 |
| RLP-151-000000144 | to | RLP-151-000000146 |
| RLP-151-000000148 | to | RLP-151-000000149 |

| | | |
|---|---|---|
| RLP-151-000000154 | to | RLP-151-000000154 |
| RLP-151-000000156 | to | RLP-151-000000156 |
| RLP-151-000000162 | to | RLP-151-000000162 |
| RLP-151-000000165 | to | RLP-151-000000167 |
| RLP-151-000000185 | to | RLP-151-000000185 |
| RLP-151-000000187 | to | RLP-151-000000187 |
| RLP-151-000000198 | to | RLP-151-000000198 |
| RLP-151-000000202 | to | RLP-151-000000202 |
| RLP-151-000000205 | to | RLP-151-000000206 |
| RLP-151-000000209 | to | RLP-151-000000211 |
| RLP-151-000000219 | to | RLP-151-000000220 |
| RLP-151-000000223 | to | RLP-151-000000223 |
| RLP-151-000000225 | to | RLP-151-000000226 |
| RLP-151-000000230 | to | RLP-151-000000230 |
| RLP-151-000000233 | to | RLP-151-000000233 |
| RLP-151-000000236 | to | RLP-151-000000236 |
| RLP-151-000000239 | to | RLP-151-000000240 |
| RLP-151-000000248 | to | RLP-151-000000248 |
| RLP-151-000000251 | to | RLP-151-000000251 |
| RLP-151-000000253 | to | RLP-151-000000254 |
| RLP-151-000000268 | to | RLP-151-000000268 |
| RLP-151-000000271 | to | RLP-151-000000272 |
| RLP-151-000000274 | to | RLP-151-000000274 |
| RLP-151-000000282 | to | RLP-151-000000282 |
| RLP-151-000000285 | to | RLP-151-000000285 |
| RLP-151-000000288 | to | RLP-151-000000289 |
| RLP-151-000000295 | to | RLP-151-000000297 |
| RLP-151-000000300 | to | RLP-151-000000300 |
| RLP-151-000000303 | to | RLP-151-000000303 |
| RLP-151-000000305 | to | RLP-151-000000306 |
| RLP-151-000000314 | to | RLP-151-000000314 |
| RLP-151-000000317 | to | RLP-151-000000317 |
| RLP-151-000000323 | to | RLP-151-000000323 |
| RLP-151-000000327 | to | RLP-151-000000327 |
| RLP-151-000000335 | to | RLP-151-000000335 |
| RLP-151-000000340 | to | RLP-151-000000340 |
| RLP-151-000000346 | to | RLP-151-000000346 |
| RLP-151-000000361 | to | RLP-151-000000361 |
| RLP-151-000000370 | to | RLP-151-000000370 |
| RLP-151-000000376 | to | RLP-151-000000377 |
| RLP-151-000000394 | to | RLP-151-000000394 |
| RLP-151-000000396 | to | RLP-151-000000397 |
| RLP-151-000000403 | to | RLP-151-000000403 |
| RLP-151-000000407 | to | RLP-151-000000409 |

| | | |
|---|---|---|
| RLP-151-000000415 | to | RLP-151-000000418 |
| RLP-151-000000427 | to | RLP-151-000000427 |
| RLP-151-000000452 | to | RLP-151-000000452 |
| RLP-151-000000465 | to | RLP-151-000000465 |
| RLP-151-000000467 | to | RLP-151-000000467 |
| RLP-151-000000470 | to | RLP-151-000000471 |
| RLP-151-000000480 | to | RLP-151-000000480 |
| RLP-151-000000493 | to | RLP-151-000000493 |
| RLP-151-000000495 | to | RLP-151-000000495 |
| RLP-151-000000508 | to | RLP-151-000000508 |
| RLP-151-000000515 | to | RLP-151-000000515 |
| RLP-151-000000527 | to | RLP-151-000000527 |
| RLP-151-000000529 | to | RLP-151-000000529 |
| RLP-151-000000532 | to | RLP-151-000000532 |
| RLP-151-000000536 | to | RLP-151-000000536 |
| RLP-151-000000539 | to | RLP-151-000000539 |
| RLP-151-000000541 | to | RLP-151-000000541 |
| RLP-151-000000544 | to | RLP-151-000000544 |
| RLP-151-000000546 | to | RLP-151-000000546 |
| RLP-151-000000549 | to | RLP-151-000000550 |
| RLP-151-000000558 | to | RLP-151-000000558 |
| RLP-151-000000563 | to | RLP-151-000000563 |
| RLP-151-000000566 | to | RLP-151-000000567 |
| RLP-151-000000569 | to | RLP-151-000000569 |
| RLP-151-000000572 | to | RLP-151-000000572 |
| RLP-151-000000575 | to | RLP-151-000000576 |
| RLP-151-000000578 | to | RLP-151-000000578 |
| RLP-151-000000583 | to | RLP-151-000000583 |
| RLP-151-000000585 | to | RLP-151-000000587 |
| RLP-151-000000592 | to | RLP-151-000000594 |
| RLP-151-000000597 | to | RLP-151-000000597 |
| RLP-151-000000623 | to | RLP-151-000000623 |
| RLP-151-000000626 | to | RLP-151-000000627 |
| RLP-151-000000633 | to | RLP-151-000000633 |
| RLP-151-000000646 | to | RLP-151-000000647 |
| RLP-151-000000650 | to | RLP-151-000000650 |
| RLP-151-000000656 | to | RLP-151-000000656 |
| RLP-151-000000658 | to | RLP-151-000000658 |
| RLP-151-000000673 | to | RLP-151-000000674 |
| RLP-151-000000676 | to | RLP-151-000000676 |
| RLP-151-000000678 | to | RLP-151-000000678 |
| RLP-151-000000684 | to | RLP-151-000000684 |
| RLP-151-000000716 | to | RLP-151-000000717 |
| RLP-151-000000743 | to | RLP-151-000000743 |

| | | |
|---|---|---|
| RLP-151-000000751 | to | RLP-151-000000751 |
| RLP-151-000000773 | to | RLP-151-000000773 |
| RLP-151-000000777 | to | RLP-151-000000777 |
| RLP-151-000000781 | to | RLP-151-000000782 |
| RLP-151-000000788 | to | RLP-151-000000790 |
| RLP-151-000000794 | to | RLP-151-000000794 |
| RLP-151-000000799 | to | RLP-151-000000799 |
| RLP-151-000000820 | to | RLP-151-000000821 |
| RLP-151-000000833 | to | RLP-151-000000833 |
| RLP-151-000000849 | to | RLP-151-000000849 |
| RLP-151-000000851 | to | RLP-151-000000852 |
| RLP-151-000000860 | to | RLP-151-000000861 |
| RLP-151-000000863 | to | RLP-151-000000863 |
| RLP-151-000000867 | to | RLP-151-000000867 |
| RLP-151-000000877 | to | RLP-151-000000877 |
| RLP-151-000000879 | to | RLP-151-000000879 |
| RLP-151-000000882 | to | RLP-151-000000883 |
| RLP-151-000000885 | to | RLP-151-000000885 |
| RLP-151-000000888 | to | RLP-151-000000888 |
| RLP-151-000000890 | to | RLP-151-000000893 |
| RLP-151-000000898 | to | RLP-151-000000900 |
| RLP-151-000000904 | to | RLP-151-000000904 |
| RLP-151-000000908 | to | RLP-151-000000908 |
| RLP-151-000000918 | to | RLP-151-000000918 |
| RLP-151-000000921 | to | RLP-151-000000921 |
| RLP-151-000000925 | to | RLP-151-000000925 |
| RLP-151-000000943 | to | RLP-151-000000943 |
| RLP-151-000000946 | to | RLP-151-000000947 |
| RLP-151-000000959 | to | RLP-151-000000959 |
| RLP-151-000000964 | to | RLP-151-000000965 |
| RLP-151-000000972 | to | RLP-151-000000980 |
| RLP-151-000000986 | to | RLP-151-000000986 |
| RLP-151-000000989 | to | RLP-151-000000991 |
| RLP-151-000000994 | to | RLP-151-000000994 |
| RLP-151-000000998 | to | RLP-151-000000998 |
| RLP-151-000001000 | to | RLP-151-000001002 |
| RLP-151-000001008 | to | RLP-151-000001008 |
| RLP-151-000001011 | to | RLP-151-000001011 |
| RLP-151-000001016 | to | RLP-151-000001016 |
| RLP-151-000001024 | to | RLP-151-000001025 |
| RLP-151-000001027 | to | RLP-151-000001027 |
| RLP-151-000001049 | to | RLP-151-000001050 |
| RLP-151-000001064 | to | RLP-151-000001065 |
| RLP-151-000001069 | to | RLP-151-000001069 |

| | | |
|---|---|---|
| RLP-151-000001073 | to | RLP-151-000001073 |
| RLP-151-000001088 | to | RLP-151-000001089 |
| RLP-151-000001093 | to | RLP-151-000001093 |
| RLP-151-000001095 | to | RLP-151-000001098 |
| RLP-151-000001121 | to | RLP-151-000001122 |
| RLP-151-000001125 | to | RLP-151-000001127 |
| RLP-151-000001131 | to | RLP-151-000001133 |
| RLP-151-000001169 | to | RLP-151-000001169 |
| RLP-151-000001178 | to | RLP-151-000001179 |
| RLP-151-000001187 | to | RLP-151-000001188 |
| RLP-151-000001228 | to | RLP-151-000001229 |
| RLP-151-000001239 | to | RLP-151-000001239 |
| RLP-151-000001247 | to | RLP-151-000001247 |
| RLP-151-000001249 | to | RLP-151-000001249 |
| RLP-151-000001251 | to | RLP-151-000001251 |
| RLP-151-000001269 | to | RLP-151-000001269 |
| RLP-151-000001272 | to | RLP-151-000001272 |
| RLP-151-000001274 | to | RLP-151-000001277 |
| RLP-151-000001282 | to | RLP-151-000001282 |
| RLP-151-000001284 | to | RLP-151-000001284 |
| RLP-151-000001286 | to | RLP-151-000001286 |
| RLP-151-000001289 | to | RLP-151-000001289 |
| RLP-151-000001292 | to | RLP-151-000001292 |
| RLP-151-000001297 | to | RLP-151-000001297 |
| RLP-151-000001300 | to | RLP-151-000001300 |
| RLP-151-000001312 | to | RLP-151-000001312 |
| RLP-151-000001316 | to | RLP-151-000001316 |
| RLP-151-000001319 | to | RLP-151-000001321 |
| RLP-151-000001326 | to | RLP-151-000001329 |
| RLP-151-000001331 | to | RLP-151-000001331 |
| RLP-151-000001333 | to | RLP-151-000001333 |
| RLP-151-000001335 | to | RLP-151-000001336 |
| RLP-151-000001338 | to | RLP-151-000001338 |
| RLP-151-000001340 | to | RLP-151-000001340 |
| RLP-151-000001350 | to | RLP-151-000001350 |
| RLP-151-000001353 | to | RLP-151-000001353 |
| RLP-151-000001355 | to | RLP-151-000001356 |
| RLP-151-000001362 | to | RLP-151-000001363 |
| RLP-151-000001365 | to | RLP-151-000001365 |
| RLP-151-000001375 | to | RLP-151-000001380 |
| RLP-151-000001384 | to | RLP-151-000001388 |
| RLP-151-000001392 | to | RLP-151-000001392 |
| RLP-151-000001396 | to | RLP-151-000001397 |
| RLP-151-000001408 | to | RLP-151-000001412 |

| | | |
|---|---|---|
| RLP-151-000001415 | to | RLP-151-000001416 |
| RLP-151-000001426 | to | RLP-151-000001427 |
| RLP-151-000001430 | to | RLP-151-000001430 |
| RLP-151-000001438 | to | RLP-151-000001438 |
| RLP-151-000001441 | to | RLP-151-000001443 |
| RLP-151-000001449 | to | RLP-151-000001449 |
| RLP-151-000001451 | to | RLP-151-000001451 |
| RLP-151-000001454 | to | RLP-151-000001454 |
| RLP-151-000001457 | to | RLP-151-000001458 |
| RLP-151-000001460 | to | RLP-151-000001460 |
| RLP-151-000001485 | to | RLP-151-000001487 |
| RLP-151-000001489 | to | RLP-151-000001491 |
| RLP-151-000001501 | to | RLP-151-000001501 |
| RLP-151-000001525 | to | RLP-151-000001529 |
| RLP-151-000001532 | to | RLP-151-000001536 |
| RLP-151-000001540 | to | RLP-151-000001540 |
| RLP-151-000001555 | to | RLP-151-000001556 |
| RLP-151-000001600 | to | RLP-151-000001600 |
| RLP-151-000001602 | to | RLP-151-000001602 |
| RLP-151-000001605 | to | RLP-151-000001605 |
| RLP-151-000001610 | to | RLP-151-000001610 |
| RLP-151-000001626 | to | RLP-151-000001631 |
| RLP-151-000001660 | to | RLP-151-000001660 |
| RLP-151-000001670 | to | RLP-151-000001670 |
| RLP-151-000001672 | to | RLP-151-000001674 |
| RLP-151-000001679 | to | RLP-151-000001679 |
| RLP-151-000001681 | to | RLP-151-000001681 |
| RLP-151-000001683 | to | RLP-151-000001693 |
| RLP-151-000001695 | to | RLP-151-000001696 |
| RLP-151-000001701 | to | RLP-151-000001701 |
| RLP-151-000001715 | to | RLP-151-000001715 |
| RLP-151-000001751 | to | RLP-151-000001753 |
| RLP-151-000001757 | to | RLP-151-000001757 |
| RLP-151-000001764 | to | RLP-151-000001764 |
| RLP-151-000001769 | to | RLP-151-000001769 |
| RLP-151-000001775 | to | RLP-151-000001775 |
| RLP-151-000001781 | to | RLP-151-000001783 |
| RLP-151-000001797 | to | RLP-151-000001798 |
| RLP-151-000001805 | to | RLP-151-000001805 |
| RLP-151-000001810 | to | RLP-151-000001810 |
| RLP-151-000001815 | to | RLP-151-000001815 |
| RLP-151-000001826 | to | RLP-151-000001826 |
| RLP-151-000001830 | to | RLP-151-000001831 |
| RLP-151-000001834 | to | RLP-151-000001834 |

| | | |
|---|---|---|
| RLP-151-000001852 | to | RLP-151-000001852 |
| RLP-151-000001854 | to | RLP-151-000001854 |
| RLP-151-000001885 | to | RLP-151-000001885 |
| RLP-151-000001895 | to | RLP-151-000001895 |
| RLP-151-000001897 | to | RLP-151-000001897 |
| RLP-151-000001899 | to | RLP-151-000001899 |
| RLP-151-000001903 | to | RLP-151-000001903 |
| RLP-151-000001909 | to | RLP-151-000001909 |
| RLP-151-000001917 | to | RLP-151-000001917 |
| RLP-151-000001920 | to | RLP-151-000001920 |
| RLP-151-000001924 | to | RLP-151-000001924 |
| RLP-151-000001926 | to | RLP-151-000001926 |
| RLP-151-000001934 | to | RLP-151-000001934 |
| RLP-151-000001949 | to | RLP-151-000001950 |
| RLP-151-000001960 | to | RLP-151-000001960 |
| RLP-151-000001966 | to | RLP-151-000001966 |
| RLP-151-000001972 | to | RLP-151-000001972 |
| RLP-151-000001974 | to | RLP-151-000001974 |
| RLP-151-000001978 | to | RLP-151-000001982 |
| RLP-151-000001984 | to | RLP-151-000001986 |
| RLP-151-000001990 | to | RLP-151-000001990 |
| RLP-151-000002001 | to | RLP-151-000002001 |
| RLP-151-000002005 | to | RLP-151-000002005 |
| RLP-151-000002014 | to | RLP-151-000002017 |
| RLP-151-000002033 | to | RLP-151-000002033 |
| RLP-151-000002044 | to | RLP-151-000002044 |
| RLP-151-000002052 | to | RLP-151-000002052 |
| RLP-151-000002060 | to | RLP-151-000002060 |
| RLP-151-000002062 | to | RLP-151-000002062 |
| RLP-151-000002067 | to | RLP-151-000002067 |
| RLP-151-000002089 | to | RLP-151-000002089 |
| RLP-151-000002093 | to | RLP-151-000002093 |
| RLP-151-000002105 | to | RLP-151-000002105 |
| RLP-151-000002107 | to | RLP-151-000002107 |
| RLP-151-000002112 | to | RLP-151-000002112 |
| RLP-151-000002120 | to | RLP-151-000002123 |
| RLP-151-000002129 | to | RLP-151-000002130 |
| RLP-151-000002148 | to | RLP-151-000002148 |
| RLP-151-000002154 | to | RLP-151-000002154 |
| RLP-151-000002167 | to | RLP-151-000002167 |
| RLP-151-000002171 | to | RLP-151-000002171 |
| RLP-151-000002173 | to | RLP-151-000002173 |
| RLP-151-000002184 | to | RLP-151-000002184 |
| RLP-151-000002186 | to | RLP-151-000002186 |

| | | |
|---|---|---|
| RLP-151-000002190 | to | RLP-151-000002190 |
| RLP-151-000002209 | to | RLP-151-000002209 |
| RLP-151-000002215 | to | RLP-151-000002215 |
| RLP-151-000002219 | to | RLP-151-000002220 |
| RLP-151-000002239 | to | RLP-151-000002239 |
| RLP-151-000002244 | to | RLP-151-000002244 |
| RLP-151-000002255 | to | RLP-151-000002255 |
| RLP-151-000002258 | to | RLP-151-000002259 |
| RLP-151-000002261 | to | RLP-151-000002261 |
| RLP-151-000002273 | to | RLP-151-000002273 |
| RLP-151-000002281 | to | RLP-151-000002281 |
| RLP-151-000002283 | to | RLP-151-000002283 |
| RLP-151-000002292 | to | RLP-151-000002293 |
| RLP-151-000002295 | to | RLP-151-000002295 |
| RLP-151-000002300 | to | RLP-151-000002300 |
| RLP-151-000002304 | to | RLP-151-000002307 |
| RLP-151-000002316 | to | RLP-151-000002316 |
| RLP-151-000002333 | to | RLP-151-000002337 |
| RLP-151-000002355 | to | RLP-151-000002355 |
| RLP-151-000002358 | to | RLP-151-000002358 |
| RLP-151-000002361 | to | RLP-151-000002361 |
| RLP-151-000002364 | to | RLP-151-000002364 |
| RLP-151-000002367 | to | RLP-151-000002369 |
| RLP-151-000002372 | to | RLP-151-000002372 |
| RLP-151-000002390 | to | RLP-151-000002393 |
| RLP-151-000002398 | to | RLP-151-000002398 |
| RLP-151-000002413 | to | RLP-151-000002414 |
| RLP-151-000002425 | to | RLP-151-000002426 |
| RLP-151-000002441 | to | RLP-151-000002441 |
| RLP-151-000002446 | to | RLP-151-000002446 |
| RLP-151-000002449 | to | RLP-151-000002450 |
| RLP-151-000002466 | to | RLP-151-000002466 |
| RLP-151-000002470 | to | RLP-151-000002471 |
| RLP-151-000002473 | to | RLP-151-000002473 |
| RLP-151-000002476 | to | RLP-151-000002476 |
| RLP-151-000002478 | to | RLP-151-000002478 |
| RLP-151-000002497 | to | RLP-151-000002497 |
| RLP-151-000002503 | to | RLP-151-000002504 |
| RLP-151-000002506 | to | RLP-151-000002506 |
| RLP-151-000002521 | to | RLP-151-000002521 |
| RLP-151-000002532 | to | RLP-151-000002532 |
| RLP-151-000002539 | to | RLP-151-000002539 |
| RLP-151-000002544 | to | RLP-151-000002544 |
| RLP-151-000002569 | to | RLP-151-000002569 |

| | | |
|---|---|---|
| RLP-151-000002577 | to | RLP-151-000002577 |
| RLP-151-000002596 | to | RLP-151-000002596 |
| RLP-151-000002610 | to | RLP-151-000002610 |
| RLP-151-000002618 | to | RLP-151-000002618 |
| RLP-151-000002620 | to | RLP-151-000002621 |
| RLP-151-000002631 | to | RLP-151-000002631 |
| RLP-151-000002635 | to | RLP-151-000002635 |
| RLP-151-000002652 | to | RLP-151-000002654 |
| RLP-151-000002656 | to | RLP-151-000002657 |
| RLP-151-000002659 | to | RLP-151-000002659 |
| RLP-151-000002661 | to | RLP-151-000002663 |
| RLP-151-000002680 | to | RLP-151-000002680 |
| RLP-151-000002683 | to | RLP-151-000002683 |
| RLP-151-000002692 | to | RLP-151-000002694 |
| RLP-151-000002697 | to | RLP-151-000002697 |
| RLP-151-000002701 | to | RLP-151-000002701 |
| RLP-151-000002704 | to | RLP-151-000002704 |
| RLP-151-000002707 | to | RLP-151-000002707 |
| RLP-151-000002733 | to | RLP-151-000002733 |
| RLP-151-000002750 | to | RLP-151-000002753 |
| RLP-151-000002757 | to | RLP-151-000002757 |
| RLP-151-000002761 | to | RLP-151-000002761 |
| RLP-151-000002772 | to | RLP-151-000002772 |
| RLP-151-000002774 | to | RLP-151-000002774 |
| RLP-151-000002776 | to | RLP-151-000002776 |
| RLP-151-000002780 | to | RLP-151-000002780 |
| RLP-151-000002782 | to | RLP-151-000002782 |
| RLP-151-000002789 | to | RLP-151-000002789 |
| RLP-151-000002823 | to | RLP-151-000002823 |
| RLP-151-000002842 | to | RLP-151-000002844 |
| RLP-151-000002846 | to | RLP-151-000002848 |
| RLP-151-000002855 | to | RLP-151-000002856 |
| RLP-151-000002858 | to | RLP-151-000002858 |
| RLP-151-000002860 | to | RLP-151-000002860 |
| RLP-151-000002873 | to | RLP-151-000002873 |
| RLP-151-000002881 | to | RLP-151-000002881 |
| RLP-151-000002884 | to | RLP-151-000002885 |
| RLP-151-000002894 | to | RLP-151-000002895 |
| RLP-151-000002902 | to | RLP-151-000002902. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

**<u>CERTIFICATE OF SERVICE</u>**


       I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    <u>   s/ James F. McConnon, Jr.    </u>
     JAMES F. McCONNON, JR.