**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000006 | DLP-075-000000006 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000081 | DLP-075-000000081 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000248 | DLP-075-000000248 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000381 | DLP-075-000000383 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000399 | DLP-075-000000400 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000402 | DLP-075-000000402 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000404 | DLP-075-000000404 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000414 | DLP-075-000000414 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000420 | DLP-075-000000420 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000436 | DLP-075-000000436 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000460 | DLP-075-000000460 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000468 | DLP-075-000000469 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000471 | DLP-075-000000471 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000481 | DLP-075-000000481 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000509 | DLP-075-000000509 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000513 | DLP-075-000000513 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000570 | DLP-075-000000570 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000587 | DLP-075-000000587 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000597 | DLP-075-000000598 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000617 | DLP-075-000000618 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000652 | DLP-075-000000652 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000690 | DLP-075-000000690 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000741 | DLP-075-000000741 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000766 | DLP-075-000000766 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000773 | DLP-075-000000773 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000811 | DLP-075-000000811 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000818 | DLP-075-000000818 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000820 | DLP-075-000000820 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000846 | DLP-075-000000846 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000880 | DLP-075-000000882 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000000940 | DLP-075-000000940 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000942 | DLP-075-000000942 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000949 | DLP-075-000000949 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000998 | DLP-075-000000998 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001003 | DLP-075-000001003 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001006 | DLP-075-000001006 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001010 | DLP-075-000001010 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001013 | DLP-075-000001013 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001016 | DLP-075-000001016 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001020 | DLP-075-000001020 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001030 | DLP-075-000001030 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001034 | DLP-075-000001034 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001051 | DLP-075-000001051 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001061 | DLP-075-000001061 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001067 | DLP-075-000001067 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001079 | DLP-075-000001079 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001087 | DLP-075-000001087 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001090 | DLP-075-000001090 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001102 | DLP-075-000001102 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001114 | DLP-075-000001114 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001116 | DLP-075-000001116 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001128 | DLP-075-000001128 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001134 | DLP-075-000001134 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001167 | DLP-075-000001167 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001171 | DLP-075-000001171 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001174 | DLP-075-000001174 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001185 | DLP-075-000001185 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001195 | DLP-075-000001195 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001207 | DLP-075-000001208 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001214 | DLP-075-000001215 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001220 | DLP-075-000001220 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001223 | DLP-075-000001224 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001226 | DLP-075-000001226 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001232 | DLP-075-000001232 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001235 | DLP-075-000001237 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001239 | DLP-075-000001239 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001242 | DLP-075-000001242 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001245 | DLP-075-000001246 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001249 | DLP-075-000001250 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001252 | DLP-075-000001252 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001261 | DLP-075-000001262 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001270 | DLP-075-000001273 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001275 | DLP-075-000001275 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001280 | DLP-075-000001281 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001286 | DLP-075-000001286 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001288 | DLP-075-000001288 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001290 | DLP-075-000001290 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001296 | DLP-075-000001296 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001333 | DLP-075-000001333 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001335 | DLP-075-000001336 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001361 | DLP-075-000001361 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001374 | DLP-075-000001374 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001384 | DLP-075-000001384 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001396 | DLP-075-000001396 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001419 | DLP-075-000001419 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001435 | DLP-075-000001435 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001467 | DLP-075-000001467 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001470 | DLP-075-000001470 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001478 | DLP-075-000001478 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001493 | DLP-075-000001493 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001497 | DLP-075-000001497 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001505 | DLP-075-000001505 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001509 | DLP-075-000001510 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001513 | DLP-075-000001513 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001521 | DLP-075-000001521 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001523 | DLP-075-000001523 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001529 | DLP-075-000001529 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001531 | DLP-075-000001531 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001536 | DLP-075-000001536 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001555 | DLP-075-000001555 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001561 | DLP-075-000001561 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001563 | DLP-075-000001563 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001569 | DLP-075-000001570 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001580 | DLP-075-000001580 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001588 | DLP-075-000001588 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001590 | DLP-075-000001590 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001595 | DLP-075-000001595 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001608 | DLP-075-000001608 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001630 | DLP-075-000001630 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001657 | DLP-075-000001658 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001661 | DLP-075-000001662 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001670 | DLP-075-000001670 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001674 | DLP-075-000001674 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001684 | DLP-075-000001684 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001691 | DLP-075-000001692 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001697 | DLP-075-000001699 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001702 | DLP-075-000001702 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001740 | DLP-075-000001740 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001742 | DLP-075-000001742 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001745 | DLP-075-000001745 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001750 | DLP-075-000001751 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001765 | DLP-075-000001765 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001800 | DLP-075-000001800 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001804 | DLP-075-000001805 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001809 | DLP-075-000001809 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001827 | DLP-075-000001827 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001829 | DLP-075-000001829 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001832 | DLP-075-000001834 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001836 | DLP-075-000001836 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001846 | DLP-075-000001846 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001868 | DLP-075-000001868 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001891 | DLP-075-000001891 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001893 | DLP-075-000001893 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001902 | DLP-075-000001903 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001909 | DLP-075-000001909 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001911 | DLP-075-000001911 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001915 | DLP-075-000001915 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001940 | DLP-075-000001940 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001976 | DLP-075-000001976 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001983 | DLP-075-000001983 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001989 | DLP-075-000001989 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001992 | DLP-075-000001993 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001995 | DLP-075-000001995 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001997 | DLP-075-000001997 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001999 | DLP-075-000001999 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002046 | DLP-075-000002046 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002060 | DLP-075-000002061 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002085 | DLP-075-000002085 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002098 | DLP-075-000002100 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002109 | DLP-075-000002111 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002118 | DLP-075-000002118 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002120 | DLP-075-000002121 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002126 | DLP-075-000002126 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002130 | DLP-075-000002130 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002145 | DLP-075-000002145 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002149 | DLP-075-000002149 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002168 | DLP-075-000002168 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002182 | DLP-075-000002182 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002191 | DLP-075-000002191 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002194 | DLP-075-000002194 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002196 | DLP-075-000002198 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002333 | DLP-075-000002333 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002420 | DLP-075-000002422 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002432 | DLP-075-000002433 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002435 | DLP-075-000002435 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002448 | DLP-075-000002448 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002480 | DLP-075-000002481 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002484 | DLP-075-000002484 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002491 | DLP-075-000002491 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002515 | DLP-075-000002515 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002529 | DLP-075-000002529 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002589 | DLP-075-000002589 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002673 | DLP-075-000002673 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002704 | DLP-075-000002704 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002725 | DLP-075-000002725 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002898 | DLP-075-000002898 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002930 | DLP-075-000002930 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002941 | DLP-075-000002941 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002944 | DLP-075-000002944 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002965 | DLP-075-000002965 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000002990 | DLP-075-000002990 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003008 | DLP-075-000003008 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003016 | DLP-075-000003016 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003020 | DLP-075-000003020 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003024 | DLP-075-000003025 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003028 | DLP-075-000003028 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003060 | DLP-075-000003060 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003071 | DLP-075-000003071 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003117 | DLP-075-000003117 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003125 | DLP-075-000003125 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003133 | DLP-075-000003133 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003135 | DLP-075-000003135 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003178 | DLP-075-000003179 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003201 | DLP-075-000003201 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003206 | DLP-075-000003206 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003261 | DLP-075-000003261 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003279 | DLP-075-000003282 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003292 | DLP-075-000003292 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003294 | DLP-075-000003298 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003301 | DLP-075-000003301 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003304 | DLP-075-000003306 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003308 | DLP-075-000003308 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003316 | DLP-075-000003316 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003319 | DLP-075-000003323 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003330 | DLP-075-000003337 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003339 | DLP-075-000003343 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003346 | DLP-075-000003350 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003368 | DLP-075-000003368 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003395 | DLP-075-000003395 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003424 | DLP-075-000003424 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003445 | DLP-075-000003445 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003451 | DLP-075-000003451 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003456 | DLP-075-000003456 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003495 | DLP-075-000003495 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003529 | DLP-075-000003529 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003547 | DLP-075-000003547 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003550 | DLP-075-000003550 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003553 | DLP-075-000003553 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003558 | DLP-075-000003558 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003570 | DLP-075-000003570 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003572 | DLP-075-000003572 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003581 | DLP-075-000003583 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003586 | DLP-075-000003586 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003595 | DLP-075-000003595 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003601 | DLP-075-000003601 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003610 | DLP-075-000003610 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003612 | DLP-075-000003612 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003618 | DLP-075-000003618 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003624 | DLP-075-000003627 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003630 | DLP-075-000003630 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003642 | DLP-075-000003642 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003649 | DLP-075-000003649 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003651 | DLP-075-000003651 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003656 | DLP-075-000003657 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003659 | DLP-075-000003659 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003663 | DLP-075-000003663 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003665 | DLP-075-000003666 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003669 | DLP-075-000003671 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003675 | DLP-075-000003678 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003682 | DLP-075-000003682 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003684 | DLP-075-000003700 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003702 | DLP-075-000003702 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003705 | DLP-075-000003707 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003715 | DLP-075-000003715 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003719 | DLP-075-000003719 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003723 | DLP-075-000003723 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003728 | DLP-075-000003728 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003731 | DLP-075-000003731 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003735 | DLP-075-000003736 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003739 | DLP-075-000003741 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003743 | DLP-075-000003745 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003754 | DLP-075-000003757 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003762 | DLP-075-000003762 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003764 | DLP-075-000003768 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003770 | DLP-075-000003771 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003774 | DLP-075-000003774 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003776 | DLP-075-000003776 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003785 | DLP-075-000003785 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003887 | DLP-075-000003888 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003891 | DLP-075-000003891 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003898 | DLP-075-000003898 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003906 | DLP-075-000003906 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003909 | DLP-075-000003909 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003911 | DLP-075-000003911 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003913 | DLP-075-000003913 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003922 | DLP-075-000003923 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003926 | DLP-075-000003926 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003929 | DLP-075-000003929 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003931 | DLP-075-000003931 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003933 | DLP-075-000003933 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003938 | DLP-075-000003938 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003940 | DLP-075-000003943 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003945 | DLP-075-000003945 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003949 | DLP-075-000003949 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003952 | DLP-075-000003952 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003961 | DLP-075-000003961 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003968 | DLP-075-000003968 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003971 | DLP-075-000003972 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003976 | DLP-075-000003976 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003981 | DLP-075-000003981 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003983 | DLP-075-000003984 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003987 | DLP-075-000003987 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003989 | DLP-075-000003992 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003994 | DLP-075-000003994 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003997 | DLP-075-000003998 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004000 | DLP-075-000004000 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004002 | DLP-075-000004006 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004010 | DLP-075-000004010 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004012 | DLP-075-000004012 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004016 | DLP-075-000004016 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004019 | DLP-075-000004021 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004023 | DLP-075-000004023 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004025 | DLP-075-000004025 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004036 | DLP-075-000004036 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004041 | DLP-075-000004041 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004046 | DLP-075-000004046 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004049 | DLP-075-000004049 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004051 | DLP-075-000004051 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004055 | DLP-075-000004055 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004063 | DLP-075-000004063 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004074 | DLP-075-000004074 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004092 | DLP-075-000004092 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004097 | DLP-075-000004098 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004100 | DLP-075-000004100 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004104 | DLP-075-000004104 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004112 | DLP-075-000004112 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004119 | DLP-075-000004119 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004136 | DLP-075-000004136 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004165 | DLP-075-000004165 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004179 | DLP-075-000004179 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004194 | DLP-075-000004194 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004214 | DLP-075-000004214 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004228 | DLP-075-000004228 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004258 | DLP-075-000004258 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004260 | DLP-075-000004260 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004285 | DLP-075-000004285 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004365 | DLP-075-000004367 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004381 | DLP-075-000004383 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004405 | DLP-075-000004405 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004414 | DLP-075-000004414 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004431 | DLP-075-000004431 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004440 | DLP-075-000004440 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004443 | DLP-075-000004443 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004448 | DLP-075-000004449 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004455 | DLP-075-000004455 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004502 | DLP-075-000004502 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004513 | DLP-075-000004513 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004515 | DLP-075-000004515 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004523 | DLP-075-000004523 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004525 | DLP-075-000004530 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004532 | DLP-075-000004532 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004536 | DLP-075-000004536 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004541 | DLP-075-000004541 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004544 | DLP-075-000004545 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004547 | DLP-075-000004549 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004562 | DLP-075-000004562 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004566 | DLP-075-000004566 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004571 | DLP-075-000004571 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004582 | DLP-075-000004582 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004584 | DLP-075-000004584 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004586 | DLP-075-000004587 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004614 | DLP-075-000004614 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004642 | DLP-075-000004642 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004644 | DLP-075-000004644 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004668 | DLP-075-000004669 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004673 | DLP-075-000004674 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004723 | DLP-075-000004725 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004763 | DLP-075-000004763 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004841 | DLP-075-000004844 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004870 | DLP-075-000004870 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000004897 | DLP-075-000004897 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004933 | DLP-075-000004933 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004935 | DLP-075-000004935 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004937 | DLP-075-000004937 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004962 | DLP-075-000004962 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004989 | DLP-075-000004990 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004992 | DLP-075-000004992 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004994 | DLP-075-000004994 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000004997 | DLP-075-000005012 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005014 | DLP-075-000005019 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005022 | DLP-075-000005030 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005032 | DLP-075-000005032 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005069 | DLP-075-000005069 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005074 | DLP-075-000005075 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005079 | DLP-075-000005079 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005098 | DLP-075-000005098 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005136 | DLP-075-000005137 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005149 | DLP-075-000005149 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005162 | DLP-075-000005163 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005208 | DLP-075-000005208 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005241 | DLP-075-000005244 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005283 | DLP-075-000005287 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005303 | DLP-075-000005303 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005320 | DLP-075-000005321 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005344 | DLP-075-000005344 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005401 | DLP-075-000005401 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005410 | DLP-075-000005410 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005415 | DLP-075-000005415 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005422 | DLP-075-000005423 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005442 | DLP-075-000005443 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005450 | DLP-075-000005450 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005452 | DLP-075-000005452 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005459 | DLP-075-000005460 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005498 | DLP-075-000005498 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005516 | DLP-075-000005516 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005526 | DLP-075-000005528 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005533 | DLP-075-000005533 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005546 | DLP-075-000005549 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005554 | DLP-075-000005556 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005604 | DLP-075-000005608 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005610 | DLP-075-000005610 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005638 | DLP-075-000005639 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005673 | DLP-075-000005673 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005803 | DLP-075-000005803 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005805 | DLP-075-000005806 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005810 | DLP-075-000005815 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005817 | DLP-075-000005818 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005831 | DLP-075-000005832 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005834 | DLP-075-000005834 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005841 | DLP-075-000005841 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005862 | DLP-075-000005862 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005867 | DLP-075-000005867 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005873 | DLP-075-000005873 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005929 | DLP-075-000005929 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005931 | DLP-075-000005933 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005938 | DLP-075-000005939 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005941 | DLP-075-000005942 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005960 | DLP-075-000005960 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005967 | DLP-075-000005968 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005971 | DLP-075-000005971 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005993 | DLP-075-000005993 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006000 | DLP-075-000006001 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006003 | DLP-075-000006003 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006022 | DLP-075-000006022 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006026 | DLP-075-000006026 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006052 | DLP-075-000006053 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006113 | DLP-075-000006113 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006124 | DLP-075-000006124 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006126 | DLP-075-000006136 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006157 | DLP-075-000006157 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006170 | DLP-075-000006171 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006190 | DLP-075-000006192 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006196 | DLP-075-000006202 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006204 | DLP-075-000006207 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006209 | DLP-075-000006210 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006212 | DLP-075-000006214 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006216 | DLP-075-000006219 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006223 | DLP-075-000006223 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006226 | DLP-075-000006227 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006234 | DLP-075-000006234 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006240 | DLP-075-000006240 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006242 | DLP-075-000006242 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006244 | DLP-075-000006244 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006246 | DLP-075-000006246 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006248 | DLP-075-000006248 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006251 | DLP-075-000006254 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006263 | DLP-075-000006265 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006270 | DLP-075-000006282 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006302 | DLP-075-000006302 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006304 | DLP-075-000006304 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006306 | DLP-075-000006308 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006310 | DLP-075-000006310 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006312 | DLP-075-000006314 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006319 | DLP-075-000006320 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006343 | DLP-075-000006343 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006360 | DLP-075-000006360 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006363 | DLP-075-000006364 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006366 | DLP-075-000006366 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006374 | DLP-075-000006374 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006377 | DLP-075-000006398 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006400 | DLP-075-000006403 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006411 | DLP-075-000006411 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006440 | DLP-075-000006440 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006461 | DLP-075-000006461 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006468 | DLP-075-000006468 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006478 | DLP-075-000006478 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006482 | DLP-075-000006484 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006503 | DLP-075-000006503 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006508 | DLP-075-000006508 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006520 | DLP-075-000006520 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006529 | DLP-075-000006529 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006532 | DLP-075-000006533 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006535 | DLP-075-000006535 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006584 | DLP-075-000006585 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006594 | DLP-075-000006596 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006621 | DLP-075-000006622 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006626 | DLP-075-000006626 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006658 | DLP-075-000006658 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006687 | DLP-075-000006688 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006698 | DLP-075-000006698 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006706 | DLP-075-000006706 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006711 | DLP-075-000006711 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006715 | DLP-075-000006715 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006726 | DLP-075-000006727 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006742 | DLP-075-000006742 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006748 | DLP-075-000006748 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006769 | DLP-075-000006769 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006771 | DLP-075-000006771 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006799 | DLP-075-000006799 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006803 | DLP-075-000006803 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006810 | DLP-075-000006810 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006813 | DLP-075-000006813 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006816 | DLP-075-000006816 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006819 | DLP-075-000006819 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006830 | DLP-075-000006830 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006850 | DLP-075-000006850 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006868 | DLP-075-000006868 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006871 | DLP-075-000006871 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006873 | DLP-075-000006874 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006878 | DLP-075-000006878 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006890 | DLP-075-000006890 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006897 | DLP-075-000006899 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006920 | DLP-075-000006922 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006928 | DLP-075-000006928 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006930 | DLP-075-000006932 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006946 | DLP-075-000006946 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006954 | DLP-075-000006956 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006958 | DLP-075-000006958 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006964 | DLP-075-000006964 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006977 | DLP-075-000006980 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006982 | DLP-075-000006982 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006985 | DLP-075-000006985 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006987 | DLP-075-000006987 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006993 | DLP-075-000006993 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007021 | DLP-075-000007021 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007028 | DLP-075-000007028 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007089 | DLP-075-000007089 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007135 | DLP-075-000007135 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007179 | DLP-075-000007179 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007280 | DLP-075-000007280 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007283 | DLP-075-000007283 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007300 | DLP-075-000007300 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007357 | DLP-075-000007357 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007374 | DLP-075-000007374 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007376 | DLP-075-000007376 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007399 | DLP-075-000007400 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007464 | DLP-075-000007465 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007467 | DLP-075-000007468 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007476 | DLP-075-000007476 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007478 | DLP-075-000007478 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007482 | DLP-075-000007482 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007495 | DLP-075-000007495 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007497 | DLP-075-000007499 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007501 | DLP-075-000007501 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007505 | DLP-075-000007505 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007532 | DLP-075-000007533 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007583 | DLP-075-000007583 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007603 | DLP-075-000007603 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007611 | DLP-075-000007611 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007613 | DLP-075-000007613 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007621 | DLP-075-000007624 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007633 | DLP-075-000007634 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007643 | DLP-075-000007643 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007646 | DLP-075-000007646 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007651 | DLP-075-000007653 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007666 | DLP-075-000007667 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007669 | DLP-075-000007669 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007672 | DLP-075-000007672 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007674 | DLP-075-000007674 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007678 | DLP-075-000007678 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007680 | DLP-075-000007680 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007682 | DLP-075-000007683 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007685 | DLP-075-000007691 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007693 | DLP-075-000007694 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007696 | DLP-075-000007696 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007698 | DLP-075-000007698 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007701 | DLP-075-000007701 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007704 | DLP-075-000007704 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007706 | DLP-075-000007710 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007720 | DLP-075-000007721 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007724 | DLP-075-000007724 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007728 | DLP-075-000007729 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007733 | DLP-075-000007733 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007735 | DLP-075-000007735 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007739 | DLP-075-000007741 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007746 | DLP-075-000007746 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007752 | DLP-075-000007753 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007756 | DLP-075-000007756 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007771 | DLP-075-000007771 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007774 | DLP-075-000007775 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007782 | DLP-075-000007782 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007787 | DLP-075-000007787 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007801 | DLP-075-000007802 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007827 | DLP-075-000007827 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007835 | DLP-075-000007835 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007840 | DLP-075-000007840 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007849 | DLP-075-000007849 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007861 | DLP-075-000007861 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007866 | DLP-075-000007867 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007869 | DLP-075-000007871 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007873 | DLP-075-000007873 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007875 | DLP-075-000007877 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007879 | DLP-075-000007879 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007882 | DLP-075-000007884 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007891 | DLP-075-000007891 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007896 | DLP-075-000007896 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007898 | DLP-075-000007898 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007901 | DLP-075-000007906 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007909 | DLP-075-000007926 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007937 | DLP-075-000007937 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007990 | DLP-075-000007992 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008027 | DLP-075-000008027 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008029 | DLP-075-000008029 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008033 | DLP-075-000008033 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008035 | DLP-075-000008035 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008037 | DLP-075-000008037 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008039 | DLP-075-000008039 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008041 | DLP-075-000008053 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008056 | DLP-075-000008075 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008077 | DLP-075-000008085 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008087 | DLP-075-000008093 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008095 | DLP-075-000008095 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008097 | DLP-075-000008103 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008114 | DLP-075-000008114 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008146 | DLP-075-000008146 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008162 | DLP-075-000008162 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008167 | DLP-075-000008171 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008173 | DLP-075-000008178 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008194 | DLP-075-000008194 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008196 | DLP-075-000008196 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008209 | DLP-075-000008213 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008245 | DLP-075-000008245 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008248 | DLP-075-000008249 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008252 | DLP-075-000008258 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008281 | DLP-075-000008281 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008303 | DLP-075-000008303 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008311 | DLP-075-000008311 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008313 | DLP-075-000008313 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008362 | DLP-075-000008362 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008371 | DLP-075-000008371 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008375 | DLP-075-000008375 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008377 | DLP-075-000008377 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008379 | DLP-075-000008380 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008383 | DLP-075-000008383 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008396 | DLP-075-000008403 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008413 | DLP-075-000008413 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008427 | DLP-075-000008427 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008434 | DLP-075-000008435 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008490 | DLP-075-000008490 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008501 | DLP-075-000008501 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008503 | DLP-075-000008504 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008507 | DLP-075-000008509 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008516 | DLP-075-000008516 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008541 | DLP-075-000008542 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008552 | DLP-075-000008552 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008595 | DLP-075-000008595 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008597 | DLP-075-000008597 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008602 | DLP-075-000008602 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008612 | DLP-075-000008614 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008627 | DLP-075-000008627 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008630 | DLP-075-000008630 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008637 | DLP-075-000008638 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008640 | DLP-075-000008640 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008671 | DLP-075-000008671 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008676 | DLP-075-000008676 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008691 | DLP-075-000008694 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008703 | DLP-075-000008719 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008721 | DLP-075-000008721 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008749 | DLP-075-000008749 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008751 | DLP-075-000008751 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008754 | DLP-075-000008754 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008761 | DLP-075-000008767 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008775 | DLP-075-000008775 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008797 | DLP-075-000008799 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008803 | DLP-075-000008803 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008855 | DLP-075-000008855 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008866 | DLP-075-000008868 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008880 | DLP-075-000008880 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008886 | DLP-075-000008886 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008896 | DLP-075-000008897 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008899 | DLP-075-000008900 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008947 | DLP-075-000008947 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008949 | DLP-075-000008949 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008992 | DLP-075-000008992 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009033 | DLP-075-000009034 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009044 | DLP-075-000009045 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009051 | DLP-075-000009052 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009054 | DLP-075-000009056 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009059 | DLP-075-000009065 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009071 | DLP-075-000009072 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009075 | DLP-075-000009080 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009082 | DLP-075-000009087 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009090 | DLP-075-000009091 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009093 | DLP-075-000009094 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009096 | DLP-075-000009097 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009099 | DLP-075-000009105 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009123 | DLP-075-000009125 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009145 | DLP-075-000009145 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009156 | DLP-075-000009157 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009159 | DLP-075-000009159 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009180 | DLP-075-000009180 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009204 | DLP-075-000009204 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009229 | DLP-075-000009233 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009235 | DLP-075-000009236 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009238 | DLP-075-000009238 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009240 | DLP-075-000009241 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009244 | DLP-075-000009244 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009247 | DLP-075-000009247 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009249 | DLP-075-000009250 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009262 | DLP-075-000009262 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009267 | DLP-075-000009268 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009282 | DLP-075-000009282 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009285 | DLP-075-000009290 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009326 | DLP-075-000009329 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009331 | DLP-075-000009331 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009333 | DLP-075-000009334 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009341 | DLP-075-000009341 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009344 | DLP-075-000009345 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009347 | DLP-075-000009347 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009349 | DLP-075-000009356 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009383 | DLP-075-000009383 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009404 | DLP-075-000009408 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009418 | DLP-075-000009418 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009428 | DLP-075-000009432 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009437 | DLP-075-000009437 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009441 | DLP-075-000009441 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009468 | DLP-075-000009468 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009509 | DLP-075-000009509 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009540 | DLP-075-000009542 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009615 | DLP-075-000009617 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009630 | DLP-075-000009630 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009633 | DLP-075-000009634 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009648 | DLP-075-000009648 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009656 | DLP-075-000009659 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009676 | DLP-075-000009677 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009691 | DLP-075-000009691 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009693 | DLP-075-000009693 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009700 | DLP-075-000009701 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009712 | DLP-075-000009727 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009737 | DLP-075-000009737 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009752 | DLP-075-000009752 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009755 | DLP-075-000009755 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009758 | DLP-075-000009758 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009760 | DLP-075-000009762 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009764 | DLP-075-000009766 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009768 | DLP-075-000009770 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009780 | DLP-075-000009781 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009784 | DLP-075-000009790 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009792 | DLP-075-000009795 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009798 | DLP-075-000009800 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009816 | DLP-075-000009816 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009828 | DLP-075-000009829 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009835 | DLP-075-000009835 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009852 | DLP-075-000009852 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009882 | DLP-075-000009882 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009909 | DLP-075-000009909 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010022 | DLP-075-000010023 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010038 | DLP-075-000010039 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000001 | DLP-076-000000001 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000006 | DLP-076-000000006 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 076 | DLP-076-000000008 | DLP-076-000000008 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000013 | DLP-076-000000013 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000015 | DLP-076-000000015 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000032 | DLP-076-000000032 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000045 | DLP-076-000000045 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000047 | DLP-076-000000047 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000055 | DLP-076-000000056 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000058 | DLP-076-000000058 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000061 | DLP-076-000000061 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000073 | DLP-076-000000073 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 076 | DLP-076-000000091 | DLP-076-000000091 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000098 | DLP-076-000000101 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000114 | DLP-076-000000116 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000144 | DLP-076-000000149 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000164 | DLP-076-000000164 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000174 | DLP-076-000000174 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000180 | DLP-076-000000180 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000203 | DLP-076-000000203 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 076 | DLP-076-000000208 | DLP-076-000000208 | USACE; MVD; MVN; CEMVN-CD-Q | Timothy J Totorico | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000003 | DLP-077-000000004 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000014 | DLP-077-000000014 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000027 | DLP-077-000000027 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000032 | DLP-077-000000032 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000064 | DLP-077-000000064 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000108 | DLP-077-000000108 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000146 | DLP-077-000000146 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000162 | DLP-077-000000162 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000190 | DLP-077-000000190 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000260 | DLP-077-000000260 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000318 | DLP-077-000000318 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000328 | DLP-077-000000328 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000333 | DLP-077-000000333 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000345 | DLP-077-000000345 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000352 | DLP-077-000000352 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000359 | DLP-077-000000359 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000369 | DLP-077-000000369 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000371 | DLP-077-000000371 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000407 | DLP-077-000000407 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000505 | DLP-077-000000505 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000507 | DLP-077-000000507 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000512 | DLP-077-000000512 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000517 | DLP-077-000000517 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000522 | DLP-077-000000524 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000526 | DLP-077-000000527 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000576 | DLP-077-000000576 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000661 | DLP-077-000000661 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000683 | DLP-077-000000683 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000794 | DLP-077-000000794 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000856 | DLP-077-000000856 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000864 | DLP-077-000000864 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000000877 | DLP-077-000000877 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000905 | DLP-077-000000905 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000907 | DLP-077-000000907 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000917 | DLP-077-000000917 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000983 | DLP-077-000000983 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000985 | DLP-077-000000985 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001027 | DLP-077-000001027 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001029 | DLP-077-000001030 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001038 | DLP-077-000001038 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001093 | DLP-077-000001093 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001105 | DLP-077-000001105 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001112 | DLP-077-000001112 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001134 | DLP-077-000001134 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001137 | DLP-077-000001137 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001141 | DLP-077-000001141 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001147 | DLP-077-000001148 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001154 | DLP-077-000001154 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001156 | DLP-077-000001156 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001167 | DLP-077-000001167 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001187 | DLP-077-000001187 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001195 | DLP-077-000001195 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001203 | DLP-077-000001203 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001206 | DLP-077-000001206 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001222 | DLP-077-000001222 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001271 | DLP-077-000001271 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001277 | DLP-077-000001277 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001281 | DLP-077-000001281 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001293 | DLP-077-000001293 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001296 | DLP-077-000001296 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001299 | DLP-077-000001299 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001309 | DLP-077-000001310 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001313 | DLP-077-000001313 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001316 | DLP-077-000001317 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001324 | DLP-077-000001324 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001326 | DLP-077-000001326 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001345 | DLP-077-000001345 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001357 | DLP-077-000001357 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001373 | DLP-077-000001373 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001388 | DLP-077-000001388 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001402 | DLP-077-000001402 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001439 | DLP-077-000001439 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001478 | DLP-077-000001478 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001520 | DLP-077-000001520 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001533 | DLP-077-000001533 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001550 | DLP-077-000001550 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001555 | DLP-077-000001556 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001572 | DLP-077-000001572 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001584 | DLP-077-000001586 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001644 | DLP-077-000001644 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001646 | DLP-077-000001646 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001648 | DLP-077-000001648 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001659 | DLP-077-000001659 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001734 | DLP-077-000001734 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001765 | DLP-077-000001765 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001767 | DLP-077-000001767 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001783 | DLP-077-000001783 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001802 | DLP-077-000001802 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001822 | DLP-077-000001822 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001839 | DLP-077-000001839 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001853 | DLP-077-000001853 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000001873 | DLP-077-000001873 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001888 | DLP-077-000001888 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001917 | DLP-077-000001917 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001921 | DLP-077-000001921 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001940 | DLP-077-000001940 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001944 | DLP-077-000001944 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001951 | DLP-077-000001951 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001969 | DLP-077-000001969 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002012 | DLP-077-000002012 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002017 | DLP-077-000002017 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002023 | DLP-077-000002023 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002027 | DLP-077-000002027 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002030 | DLP-077-000002030 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002046 | DLP-077-000002046 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002061 | DLP-077-000002068 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002076 | DLP-077-000002077 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002087 | DLP-077-000002087 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002131 | DLP-077-000002131 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002172 | DLP-077-000002185 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002187 | DLP-077-000002190 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002213 | DLP-077-000002213 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002217 | DLP-077-000002217 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002264 | DLP-077-000002264 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002279 | DLP-077-000002279 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002287 | DLP-077-000002287 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002289 | DLP-077-000002289 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002301 | DLP-077-000002304 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002310 | DLP-077-000002310 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002334 | DLP-077-000002334 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002336 | DLP-077-000002336 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002354 | DLP-077-000002354 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002356 | DLP-077-000002357 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002359 | DLP-077-000002359 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002381 | DLP-077-000002382 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002448 | DLP-077-000002448 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002450 | DLP-077-000002450 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002536 | DLP-077-000002536 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002547 | DLP-077-000002547 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002553 | DLP-077-000002553 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002580 | DLP-077-000002584 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002654 | DLP-077-000002668 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002670 | DLP-077-000002670 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002716 | DLP-077-000002717 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002794 | DLP-077-000002794 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002819 | DLP-077-000002819 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002822 | DLP-077-000002822 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002900 | DLP-077-000002900 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002919 | DLP-077-000002919 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002921 | DLP-077-000002921 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003015 | DLP-077-000003015 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003039 | DLP-077-000003041 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003043 | DLP-077-000003046 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003048 | DLP-077-000003048 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003050 | DLP-077-000003050 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003052 | DLP-077-000003053 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003062 | DLP-077-000003063 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003070 | DLP-077-000003071 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003079 | DLP-077-000003079 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003091 | DLP-077-000003092 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003117 | DLP-077-000003117 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003121 | DLP-077-000003121 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003124 | DLP-077-000003124 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003176 | DLP-077-000003178 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003205 | DLP-077-000003205 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003304 | DLP-077-000003305 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003338 | DLP-077-000003338 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003355 | DLP-077-000003355 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003371 | DLP-077-000003371 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003387 | DLP-077-000003387 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003472 | DLP-077-000003472 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003502 | DLP-077-000003502 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003505 | DLP-077-000003505 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003525 | DLP-077-000003527 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003531 | DLP-077-000003531 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003537 | DLP-077-000003537 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003552 | DLP-077-000003552 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003581 | DLP-077-000003581 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003601 | DLP-077-000003601 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003613 | DLP-077-000003618 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003620 | DLP-077-000003626 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003628 | DLP-077-000003629 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003670 | DLP-077-000003671 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003712 | DLP-077-000003712 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003718 | DLP-077-000003718 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003720 | DLP-077-000003723 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003746 | DLP-077-000003755 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003760 | DLP-077-000003760 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003762 | DLP-077-000003762 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003787 | DLP-077-000003787 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003830 | DLP-077-000003830 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000003871 | DLP-077-000003873 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003875 | DLP-077-000003875 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003877 | DLP-077-000003877 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003924 | DLP-077-000003924 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003934 | DLP-077-000003934 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003945 | DLP-077-000003945 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003947 | DLP-077-000003947 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003949 | DLP-077-000003949 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004012 | DLP-077-000004012 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004022 | DLP-077-000004024 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004045 | DLP-077-000004045 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004131 | DLP-077-000004131 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004186 | DLP-077-000004186 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004212 | DLP-077-000004212 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004269 | DLP-077-000004274 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004277 | DLP-077-000004277 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004313 | DLP-077-000004314 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004341 | DLP-077-000004341 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004401 | DLP-077-000004401 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004413 | DLP-077-000004413 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004423 | DLP-077-000004423 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004427 | DLP-077-000004427 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004449 | DLP-077-000004449 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004452 | DLP-077-000004452 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004526 | DLP-077-000004527 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 006 | HLP-006-000000001 | HLP-006-000000006 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000008 | HLP-006-000000009 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000012 | HLP-006-000000012 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000016 | HLP-006-000000016 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000022 | HLP-006-000000022 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000030 | HLP-006-000000030 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000035 | HLP-006-000000035 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000044 | HLP-006-000000044 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000053 | HLP-006-000000058 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000067 | HLP-006-000000067 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000069 | HLP-006-000000069 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000072 | HLP-006-000000074 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000076 | HLP-006-000000076 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000080 | HLP-006-000000081 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000096 | HLP-006-000000096 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000115 | HLP-006-000000115 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000121 | HLP-006-000000122 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000125 | HLP-006-000000126 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000132 | HLP-006-000000132 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000156 | HLP-006-000000156 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000163 | HLP-006-000000163 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000171 | HLP-006-000000172 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000184 | HLP-006-000000184 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000198 | HLP-006-000000198 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000242 | HLP-006-000000242 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000244 | HLP-006-000000244 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000300 | HLP-006-000000300 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000305 | HLP-006-000000305 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000309 | HLP-006-000000309 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000311 | HLP-006-000000314 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000323 | HLP-006-000000324 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000332 | HLP-006-000000332 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000340 | HLP-006-000000340 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000353 | HLP-006-000000353 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000356 | HLP-006-000000356 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000363 | HLP-006-000000363 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000367 | HLP-006-000000367 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000384 | HLP-006-000000384 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000410 | HLP-006-000000411 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000421 | HLP-006-000000421 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000430 | HLP-006-000000430 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000451 | HLP-006-000000452 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000466 | HLP-006-000000467 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000473 | HLP-006-000000474 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000476 | HLP-006-000000477 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000482 | HLP-006-000000482 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000488 | HLP-006-000000488 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000500 | HLP-006-000000500 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000505 | HLP-006-000000507 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000513 | HLP-006-000000516 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000518 | HLP-006-000000524 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000543 | HLP-006-000000543 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000564 | HLP-006-000000564 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000567 | HLP-006-000000567 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000583 | HLP-006-000000583 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000586 | HLP-006-000000592 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000598 | HLP-006-000000602 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000625 | HLP-006-000000626 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000633 | HLP-006-000000633 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000635 | HLP-006-000000639 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000662 | HLP-006-000000662 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000664 | HLP-006-000000670 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000673 | HLP-006-000000673 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000701 | HLP-006-000000701 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000709 | HLP-006-000000711 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000716 | HLP-006-000000716 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000721 | HLP-006-000000723 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000756 | HLP-006-000000756 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000760 | HLP-006-000000760 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000777 | HLP-006-000000777 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000788 | HLP-006-000000790 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000792 | HLP-006-000000793 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000799 | HLP-006-000000799 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000804 | HLP-006-000000804 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000812 | HLP-006-000000813 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 006 | HLP-006-000000832 | HLP-006-000000834 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000870 | HLP-006-000000871 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000873 | HLP-006-000000874 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000887 | HLP-006-000000890 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000001 | HLP-126-000000001 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000021 | HLP-126-000000021 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000023 | HLP-126-000000023 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000040 | HLP-126-000000040 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000052 | HLP-126-000000052 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000067 | HLP-126-000000067 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000073 | HLP-126-000000073 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000075 | HLP-126-000000077 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000086 | HLP-126-000000086 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000092 | HLP-126-000000092 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000097 | HLP-126-000000098 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000105 | HLP-126-000000105 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000110 | HLP-126-000000110 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000112 | HLP-126-000000112 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000118 | HLP-126-000000118 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000147 | HLP-126-000000148 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000157 | HLP-126-000000157 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000171 | HLP-126-000000171 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000174 | HLP-126-000000175 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000200 | HLP-126-000000203 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000212 | HLP-126-000000214 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000231 | HLP-126-000000231 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000242 | HLP-126-000000242 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000307 | HLP-126-000000307 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000313 | HLP-126-000000313 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000331 | HLP-126-000000331 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000334 | HLP-126-000000334 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000357 | HLP-126-000000357 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000369 | HLP-126-000000369 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000374 | HLP-126-000000374 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000381 | HLP-126-000000381 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000385 | HLP-126-000000385 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000394 | HLP-126-000000394 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000411 | HLP-126-000000411 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000414 | HLP-126-000000414 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000418 | HLP-126-000000418 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000424 | HLP-126-000000425 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000433 | HLP-126-000000433 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000436 | HLP-126-000000436 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000438 | HLP-126-000000438 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000441 | HLP-126-000000441 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000454 | HLP-126-000000454 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000457 | HLP-126-000000457 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000460 | HLP-126-000000460 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000463 | HLP-126-000000463 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000475 | HLP-126-000000475 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000479 | HLP-126-000000479 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000483 | HLP-126-000000483 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000487 | HLP-126-000000487 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000501 | HLP-126-000000501 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000506 | HLP-126-000000507 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000527 | HLP-126-000000528 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000536 | HLP-126-000000536 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000545 | HLP-126-000000551 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000590 | HLP-126-000000590 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000593 | HLP-126-000000593 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000608 | HLP-126-000000608 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000618 | HLP-126-000000618 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000626 | HLP-126-000000626 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000665 | HLP-126-000000665 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000704 | HLP-126-000000704 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000715 | HLP-126-000000715 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000717 | HLP-126-000000718 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000721 | HLP-126-000000721 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000724 | HLP-126-000000724 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000797 | HLP-126-000000800 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 126 | HLP-126-000000869 | HLP-126-000000869 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000873 | HLP-126-000000873 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 126 | HLP-126-000000884 | HLP-126-000000885 | USACE; MVD; MVN; CEMVN-HPO | John Rushing | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000005 | HLP-127-000000005 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000008 | HLP-127-000000008 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000013 | HLP-127-000000013 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000018 | HLP-127-000000018 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000046 | HLP-127-000000046 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000050 | HLP-127-000000050 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000052 | HLP-127-000000054 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000056 | HLP-127-000000056 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000061 | HLP-127-000000062 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000064 | HLP-127-000000064 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000070 | HLP-127-000000070 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000091 | HLP-127-000000091 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000100 | HLP-127-000000100 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000114 | HLP-127-000000114 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000118 | HLP-127-000000118 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000136 | HLP-127-000000136 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000145 | HLP-127-000000145 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 127 | HLP-127-000000147 | HLP-127-000000147 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000163 | HLP-127-000000164 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000168 | HLP-127-000000169 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000186 | HLP-127-000000187 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000191 | HLP-127-000000192 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000200 | HLP-127-000000201 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000223 | HLP-127-000000223 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000234 | HLP-127-000000234 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 127 | HLP-127-000000245 | HLP-127-000000246 | USACE; MVD; MVN; CEMVN-HPO | Christopher Sanchez | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000003 | HLP-128-000000004 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000025 | HLP-128-000000025 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000027 | HLP-128-000000028 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000081 | HLP-128-000000081 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000099 | HLP-128-000000100 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000144 | HLP-128-000000144 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000150 | HLP-128-000000150 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000155 | HLP-128-000000155 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000159 | HLP-128-000000159 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000164 | HLP-128-000000164 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000168 | HLP-128-000000168 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000217 | HLP-128-000000217 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000220 | HLP-128-000000224 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000241 | HLP-128-000000241 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000248 | HLP-128-000000248 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000265 | HLP-128-000000265 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000279 | HLP-128-000000279 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000296 | HLP-128-000000296 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000304 | HLP-128-000000304 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000319 | HLP-128-000000319 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000327 | HLP-128-000000328 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000334 | HLP-128-000000334 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000336 | HLP-128-000000338 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000356 | HLP-128-000000356 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000397 | HLP-128-000000397 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000399 | HLP-128-000000399 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000419 | HLP-128-000000419 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000450 | HLP-128-000000450 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000465 | HLP-128-000000465 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000508 | HLP-128-000000509 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000517 | HLP-128-000000517 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000519 | HLP-128-000000519 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000585 | HLP-128-000000585 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000591 | HLP-128-000000591 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000613 | HLP-128-000000613 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000624 | HLP-128-000000624 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000626 | HLP-128-000000626 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000652 | HLP-128-000000652 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000660 | HLP-128-000000661 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000671 | HLP-128-000000671 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000678 | HLP-128-000000678 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000692 | HLP-128-000000692 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000715 | HLP-128-000000716 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000720 | HLP-128-000000720 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000722 | HLP-128-000000722 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000732 | HLP-128-000000733 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000756 | HLP-128-000000757 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000763 | HLP-128-000000763 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000772 | HLP-128-000000772 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000775 | HLP-128-000000776 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000779 | HLP-128-000000781 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000784 | HLP-128-000000784 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000786 | HLP-128-000000786 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000788 | HLP-128-000000788 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000791 | HLP-128-000000792 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000794 | HLP-128-000000794 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000799 | HLP-128-000000799 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000822 | HLP-128-000000824 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000828 | HLP-128-000000829 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000833 | HLP-128-000000834 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000836 | HLP-128-000000836 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000851 | HLP-128-000000852 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000858 | HLP-128-000000859 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000861 | HLP-128-000000864 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000872 | HLP-128-000000873 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000910 | HLP-128-000000910 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000913 | HLP-128-000000915 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000917 | HLP-128-000000921 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000924 | HLP-128-000000925 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000927 | HLP-128-000000928 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000930 | HLP-128-000000930 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000000932 | HLP-128-000000936 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000971 | HLP-128-000000974 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000976 | HLP-128-000000977 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000000992 | HLP-128-000000992 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001016 | HLP-128-000001016 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001023 | HLP-128-000001023 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001052 | HLP-128-000001054 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001090 | HLP-128-000001094 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001096 | HLP-128-000001096 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001107 | HLP-128-000001107 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001127 | HLP-128-000001127 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001143 | HLP-128-000001143 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001147 | HLP-128-000001150 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001154 | HLP-128-000001154 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001183 | HLP-128-000001183 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001214 | HLP-128-000001214 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001299 | HLP-128-000001299 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001349 | HLP-128-000001349 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001351 | HLP-128-000001351 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001354 | HLP-128-000001354 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001406 | HLP-128-000001406 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001449 | HLP-128-000001449 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001454 | HLP-128-000001454 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001465 | HLP-128-000001465 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001467 | HLP-128-000001467 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001469 | HLP-128-000001469 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001475 | HLP-128-000001475 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001496 | HLP-128-000001496 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001511 | HLP-128-000001511 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001531 | HLP-128-000001532 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001559 | HLP-128-000001559 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001571 | HLP-128-000001571 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001583 | HLP-128-000001583 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001594 | HLP-128-000001594 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001644 | HLP-128-000001645 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001660 | HLP-128-000001660 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001663 | HLP-128-000001663 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001670 | HLP-128-000001670 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001677 | HLP-128-000001677 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001684 | HLP-128-000001684 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001686 | HLP-128-000001686 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001690 | HLP-128-000001691 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001693 | HLP-128-000001696 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001709 | HLP-128-000001709 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001714 | HLP-128-000001714 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001724 | HLP-128-000001724 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001742 | HLP-128-000001742 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001757 | HLP-128-000001757 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001765 | HLP-128-000001765 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001797 | HLP-128-000001797 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001814 | HLP-128-000001814 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001817 | HLP-128-000001817 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001830 | HLP-128-000001832 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001846 | HLP-128-000001847 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001855 | HLP-128-000001858 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001865 | HLP-128-000001865 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001872 | HLP-128-000001873 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001893 | HLP-128-000001893 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001921 | HLP-128-000001921 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001927 | HLP-128-000001927 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000001936 | HLP-128-000001936 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000001972 | HLP-128-000001972 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002011 | HLP-128-000002011 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002026 | HLP-128-000002026 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002039 | HLP-128-000002039 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002044 | HLP-128-000002044 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002061 | HLP-128-000002061 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002086 | HLP-128-000002086 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002109 | HLP-128-000002109 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002119 | HLP-128-000002119 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002124 | HLP-128-000002125 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002142 | HLP-128-000002142 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002150 | HLP-128-000002150 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002161 | HLP-128-000002161 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002183 | HLP-128-000002183 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002186 | HLP-128-000002186 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002208 | HLP-128-000002210 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002212 | HLP-128-000002213 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002219 | HLP-128-000002223 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002225 | HLP-128-000002226 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002228 | HLP-128-000002231 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002235 | HLP-128-000002235 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002275 | HLP-128-000002279 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002350 | HLP-128-000002350 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002402 | HLP-128-000002402 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002406 | HLP-128-000002406 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002411 | HLP-128-000002413 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002423 | HLP-128-000002425 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002438 | HLP-128-000002438 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002480 | HLP-128-000002480 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002506 | HLP-128-000002507 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002516 | HLP-128-000002517 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002524 | HLP-128-000002527 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002529 | HLP-128-000002529 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002581 | HLP-128-000002585 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002589 | HLP-128-000002589 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002594 | HLP-128-000002596 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002599 | HLP-128-000002600 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002609 | HLP-128-000002609 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002620 | HLP-128-000002620 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002632 | HLP-128-000002632 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002670 | HLP-128-000002671 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002676 | HLP-128-000002676 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002696 | HLP-128-000002696 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002699 | HLP-128-000002699 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002718 | HLP-128-000002721 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002744 | HLP-128-000002744 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002755 | HLP-128-000002756 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002770 | HLP-128-000002770 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002820 | HLP-128-000002820 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000002846 | HLP-128-000002846 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002863 | HLP-128-000002864 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002890 | HLP-128-000002890 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002897 | HLP-128-000002897 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002904 | HLP-128-000002904 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002960 | HLP-128-000002963 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002967 | HLP-128-000002967 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002969 | HLP-128-000002969 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002991 | HLP-128-000002991 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000002995 | HLP-128-000002995 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003054 | HLP-128-000003054 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003188 | HLP-128-000003188 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003243 | HLP-128-000003243 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003246 | HLP-128-000003246 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003248 | HLP-128-000003248 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003250 | HLP-128-000003250 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003270 | HLP-128-000003272 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003339 | HLP-128-000003340 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003342 | HLP-128-000003342 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003344 | HLP-128-000003344 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003346 | HLP-128-000003346 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003348 | HLP-128-000003348 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003353 | HLP-128-000003354 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003394 | HLP-128-000003394 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003396 | HLP-128-000003396 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003405 | HLP-128-000003405 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003436 | HLP-128-000003436 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003443 | HLP-128-000003444 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003449 | HLP-128-000003453 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003455 | HLP-128-000003455 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003457 | HLP-128-000003457 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003459 | HLP-128-000003459 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003467 | HLP-128-000003471 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003474 | HLP-128-000003474 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003485 | HLP-128-000003486 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003508 | HLP-128-000003509 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003568 | HLP-128-000003569 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003586 | HLP-128-000003587 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003594 | HLP-128-000003594 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003669 | HLP-128-000003669 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003680 | HLP-128-000003682 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003742 | HLP-128-000003744 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003748 | HLP-128-000003749 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003751 | HLP-128-000003753 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003755 | HLP-128-000003756 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003761 | HLP-128-000003762 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003875 | HLP-128-000003875 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003885 | HLP-128-000003885 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003887 | HLP-128-000003887 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003891 | HLP-128-000003891 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003895 | HLP-128-000003896 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003898 | HLP-128-000003898 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003906 | HLP-128-000003907 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003917 | HLP-128-000003921 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003923 | HLP-128-000003923 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003926 | HLP-128-000003926 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003935 | HLP-128-000003938 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003940 | HLP-128-000003940 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003942 | HLP-128-000003943 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000003981 | HLP-128-000003983 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000003990 | HLP-128-000003990 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004009 | HLP-128-000004009 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004067 | HLP-128-000004067 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004072 | HLP-128-000004075 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004077 | HLP-128-000004077 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004090 | HLP-128-000004090 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004093 | HLP-128-000004093 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004096 | HLP-128-000004096 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004098 | HLP-128-000004098 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004101 | HLP-128-000004101 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004112 | HLP-128-000004115 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004129 | HLP-128-000004129 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004149 | HLP-128-000004149 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004159 | HLP-128-000004161 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004165 | HLP-128-000004165 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004179 | HLP-128-000004179 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004189 | HLP-128-000004189 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004200 | HLP-128-000004200 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004202 | HLP-128-000004202 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004216 | HLP-128-000004216 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004219 | HLP-128-000004219 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004225 | HLP-128-000004225 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004241 | HLP-128-000004243 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004263 | HLP-128-000004263 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004269 | HLP-128-000004269 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004276 | HLP-128-000004280 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004291 | HLP-128-000004295 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004308 | HLP-128-000004308 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004315 | HLP-128-000004317 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004342 | HLP-128-000004343 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004346 | HLP-128-000004346 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004352 | HLP-128-000004354 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004372 | HLP-128-000004372 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004404 | HLP-128-000004404 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004408 | HLP-128-000004408 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004437 | HLP-128-000004437 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004473 | HLP-128-000004474 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004487 | HLP-128-000004488 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004494 | HLP-128-000004494 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004500 | HLP-128-000004504 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004508 | HLP-128-000004508 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004517 | HLP-128-000004520 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004577 | HLP-128-000004579 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004581 | HLP-128-000004581 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004583 | HLP-128-000004583 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004604 | HLP-128-000004609 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004621 | HLP-128-000004628 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004630 | HLP-128-000004633 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004689 | HLP-128-000004693 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004695 | HLP-128-000004695 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004725 | HLP-128-000004725 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004740 | HLP-128-000004740 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004763 | HLP-128-000004764 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004806 | HLP-128-000004807 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004828 | HLP-128-000004832 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004838 | HLP-128-000004842 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004915 | HLP-128-000004915 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004917 | HLP-128-000004917 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004933 | HLP-128-000004934 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004937 | HLP-128-000004937 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000004940 | HLP-128-000004940 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004988 | HLP-128-000004989 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004992 | HLP-128-000004992 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004997 | HLP-128-000004997 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000004999 | HLP-128-000004999 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005001 | HLP-128-000005001 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005003 | HLP-128-000005006 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005012 | HLP-128-000005013 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005015 | HLP-128-000005016 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005042 | HLP-128-000005045 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000005063 | HLP-128-000005063 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005071 | HLP-128-000005071 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005074 | HLP-128-000005076 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005081 | HLP-128-000005086 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005088 | HLP-128-000005100 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005102 | HLP-128-000005121 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005131 | HLP-128-000005133 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005140 | HLP-128-000005140 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005149 | HLP-128-000005149 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005160 | HLP-128-000005160 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 128 | HLP-128-000005171 | HLP-128-000005172 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005174 | HLP-128-000005179 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005220 | HLP-128-000005220 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005222 | HLP-128-000005231 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 128 | HLP-128-000005236 | HLP-128-000005252 | USACE; MVD; MVN; CEMVN-HPO | James A Walsh | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000010 | HLP-144-000000010 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000015 | HLP-144-000000016 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000051 | HLP-144-000000055 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000076 | HLP-144-000000076 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000151 | HLP-144-000000151 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000169 | HLP-144-000000170 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000219 | HLP-144-000000219 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000231 | HLP-144-000000231 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000250 | HLP-144-000000250 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000262 | HLP-144-000000262 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000264 | HLP-144-000000264 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000275 | HLP-144-000000275 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000284 | HLP-144-000000284 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000288 | HLP-144-000000288 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000305 | HLP-144-000000305 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000321 | HLP-144-000000322 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000324 | HLP-144-000000324 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000331 | HLP-144-000000331 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000336 | HLP-144-000000336 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000357 | HLP-144-000000362 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000370 | HLP-144-000000370 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000401 | HLP-144-000000401 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000412 | HLP-144-000000412 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000416 | HLP-144-000000416 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000418 | HLP-144-000000418 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000435 | HLP-144-000000435 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000460 | HLP-144-000000460 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000488 | HLP-144-000000488 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000518 | HLP-144-000000518 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000526 | HLP-144-000000526 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000532 | HLP-144-000000532 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000535 | HLP-144-000000535 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000547 | HLP-144-000000547 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000562 | HLP-144-000000562 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000565 | HLP-144-000000566 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000571 | HLP-144-000000571 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000576 | HLP-144-000000576 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000595 | HLP-144-000000595 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000602 | HLP-144-000000602 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000604 | HLP-144-000000604 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000636 | HLP-144-000000636 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000638 | HLP-144-000000638 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000679 | HLP-144-000000679 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000681 | HLP-144-000000681 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000684 | HLP-144-000000684 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000692 | HLP-144-000000696 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000698 | HLP-144-000000698 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000728 | HLP-144-000000728 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000730 | HLP-144-000000731 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000734 | HLP-144-000000735 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000738 | HLP-144-000000738 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000752 | HLP-144-000000752 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000807 | HLP-144-000000807 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000845 | HLP-144-000000846 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000854 | HLP-144-000000854 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000856 | HLP-144-000000857 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000866 | HLP-144-000000866 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000873 | HLP-144-000000874 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000880 | HLP-144-000000880 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000918 | HLP-144-000000918 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000923 | HLP-144-000000923 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000943 | HLP-144-000000944 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000951 | HLP-144-000000951 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000959 | HLP-144-000000961 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000000967 | HLP-144-000000969 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000000973 | HLP-144-000000974 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001010 | HLP-144-000001011 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001013 | HLP-144-000001013 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001024 | HLP-144-000001024 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001038 | HLP-144-000001038 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001042 | HLP-144-000001042 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001046 | HLP-144-000001046 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001071 | HLP-144-000001071 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001090 | HLP-144-000001090 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001122 | HLP-144-000001122 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001181 | HLP-144-000001182 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001378 | HLP-144-000001379 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001388 | HLP-144-000001389 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001459 | HLP-144-000001459 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001478 | HLP-144-000001478 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001493 | HLP-144-000001493 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001570 | HLP-144-000001570 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001628 | HLP-144-000001629 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001749 | HLP-144-000001749 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001798 | HLP-144-000001798 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000001820 | HLP-144-000001820 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001829 | HLP-144-000001829 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000001831 | HLP-144-000001831 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002018 | HLP-144-000002018 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002020 | HLP-144-000002020 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002041 | HLP-144-000002041 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002051 | HLP-144-000002051 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002053 | HLP-144-000002053 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002087 | HLP-144-000002088 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002099 | HLP-144-000002099 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002110 | HLP-144-000002112 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002192 | HLP-144-000002192 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002211 | HLP-144-000002211 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002280 | HLP-144-000002280 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002380 | HLP-144-000002380 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002397 | HLP-144-000002397 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002402 | HLP-144-000002402 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002420 | HLP-144-000002420 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002427 | HLP-144-000002427 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002442 | HLP-144-000002442 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002446 | HLP-144-000002446 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002451 | HLP-144-000002451 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002453 | HLP-144-000002455 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002674 | HLP-144-000002674 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002684 | HLP-144-000002684 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002730 | HLP-144-000002730 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002759 | HLP-144-000002759 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002769 | HLP-144-000002769 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002837 | HLP-144-000002837 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002841 | HLP-144-000002842 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000002845 | HLP-144-000002845 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002857 | HLP-144-000002858 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002897 | HLP-144-000002897 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000002989 | HLP-144-000002989 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003001 | HLP-144-000003001 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003012 | HLP-144-000003012 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003021 | HLP-144-000003021 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003023 | HLP-144-000003023 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003043 | HLP-144-000003043 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003056 | HLP-144-000003056 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003068 | HLP-144-000003068 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003076 | HLP-144-000003076 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003098 | HLP-144-000003098 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003105 | HLP-144-000003105 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003107 | HLP-144-000003107 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003256 | HLP-144-000003256 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003265 | HLP-144-000003265 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003279 | HLP-144-000003280 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003290 | HLP-144-000003290 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003298 | HLP-144-000003299 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000003313 | HLP-144-000003313 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003538 | HLP-144-000003538 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003597 | HLP-144-000003597 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003605 | HLP-144-000003605 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003772 | HLP-144-000003772 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003784 | HLP-144-000003784 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003900 | HLP-144-000003900 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003902 | HLP-144-000003902 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003919 | HLP-144-000003920 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000003989 | HLP-144-000003989 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004005 | HLP-144-000004006 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004054 | HLP-144-000004054 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004061 | HLP-144-000004061 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004074 | HLP-144-000004074 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004107 | HLP-144-000004107 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004123 | HLP-144-000004123 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004126 | HLP-144-000004126 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004134 | HLP-144-000004136 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004146 | HLP-144-000004148 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004222 | HLP-144-000004222 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004286 | HLP-144-000004286 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004301 | HLP-144-000004303 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004316 | HLP-144-000004316 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004336 | HLP-144-000004336 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004378 | HLP-144-000004378 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004380 | HLP-144-000004380 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004382 | HLP-144-000004383 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004398 | HLP-144-000004406 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004408 | HLP-144-000004413 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004416 | HLP-144-000004417 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004419 | HLP-144-000004419 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004421 | HLP-144-000004421 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004423 | HLP-144-000004426 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004428 | HLP-144-000004437 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004472 | HLP-144-000004472 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004480 | HLP-144-000004480 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004511 | HLP-144-000004511 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004519 | HLP-144-000004520 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004525 | HLP-144-000004528 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004545 | HLP-144-000004545 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004593 | HLP-144-000004595 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004597 | HLP-144-000004597 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004600 | HLP-144-000004601 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004647 | HLP-144-000004649 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004651 | HLP-144-000004692 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004694 | HLP-144-000004694 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004696 | HLP-144-000004696 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004698 | HLP-144-000004700 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004702 | HLP-144-000004704 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004707 | HLP-144-000004709 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000004711 | HLP-144-000004712 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004714 | HLP-144-000004714 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004841 | HLP-144-000004842 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004849 | HLP-144-000004849 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004909 | HLP-144-000004909 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004911 | HLP-144-000004915 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000004931 | HLP-144-000004933 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005013 | HLP-144-000005013 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005026 | HLP-144-000005026 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005035 | HLP-144-000005036 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005041 | HLP-144-000005041 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005093 | HLP-144-000005093 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005116 | HLP-144-000005117 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005122 | HLP-144-000005122 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005157 | HLP-144-000005157 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005197 | HLP-144-000005203 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005208 | HLP-144-000005208 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005221 | HLP-144-000005221 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005231 | HLP-144-000005248 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005265 | HLP-144-000005265 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005316 | HLP-144-000005317 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005403 | HLP-144-000005403 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005445 | HLP-144-000005445 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005447 | HLP-144-000005447 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005453 | HLP-144-000005464 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005534 | HLP-144-000005534 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005600 | HLP-144-000005601 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005604 | HLP-144-000005604 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005606 | HLP-144-000005607 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005609 | HLP-144-000005617 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005632 | HLP-144-000005632 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005692 | HLP-144-000005693 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005739 | HLP-144-000005739 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005741 | HLP-144-000005741 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005744 | HLP-144-000005746 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005759 | HLP-144-000005759 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005764 | HLP-144-000005764 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005766 | HLP-144-000005767 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005769 | HLP-144-000005769 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005771 | HLP-144-000005771 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005773 | HLP-144-000005773 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005775 | HLP-144-000005775 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005778 | HLP-144-000005780 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005794 | HLP-144-000005809 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005811 | HLP-144-000005812 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005819 | HLP-144-000005820 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005823 | HLP-144-000005825 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005855 | HLP-144-000005855 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005862 | HLP-144-000005862 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005897 | HLP-144-000005901 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005918 | HLP-144-000005918 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005928 | HLP-144-000005928 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005944 | HLP-144-000005947 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005951 | HLP-144-000005951 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005954 | HLP-144-000005956 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005960 | HLP-144-000005960 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005965 | HLP-144-000005967 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005970 | HLP-144-000005970 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005980 | HLP-144-000005980 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000005986 | HLP-144-000005986 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 144 | HLP-144-000005997 | HLP-144-000005997 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006007 | HLP-144-000006007 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006013 | HLP-144-000006013 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006086 | HLP-144-000006087 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006140 | HLP-144-000006140 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006152 | HLP-144-000006152 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 144 | HLP-144-000006186 | HLP-144-000006187 | USACE; MVD; MVN; CEMVN-HPO | Victor B Zillmer | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000034 | HLP-158-000000034 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 158 | HLP-158-000000084 | HLP-158-000000084 | USACE; MVD; MVN; CEMVN-HPO | Ian Welch | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000007 | HLP-162-000000007 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000011 | HLP-162-000000011 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000014 | HLP-162-000000014 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000031 | HLP-162-000000031 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000033 | HLP-162-000000034 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000038 | HLP-162-000000038 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000040 | HLP-162-000000040 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000045 | HLP-162-000000046 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000048 | HLP-162-000000048 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000054 | HLP-162-000000054 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000057 | HLP-162-000000057 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000067 | HLP-162-000000067 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000077 | HLP-162-000000077 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000083 | HLP-162-000000083 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000087 | HLP-162-000000087 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000089 | HLP-162-000000089 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000096 | HLP-162-000000096 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000100 | HLP-162-000000100 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000102 | HLP-162-000000102 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000106 | HLP-162-000000106 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000109 | HLP-162-000000109 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 162 | HLP-162-000000114 | HLP-162-000000114 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000127 | HLP-162-000000127 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000132 | HLP-162-000000133 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000136 | HLP-162-000000139 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000145 | HLP-162-000000146 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000158 | HLP-162-000000159 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000167 | HLP-162-000000167 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000179 | HLP-162-000000179 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 162 | HLP-162-000000202 | HLP-162-000000203 | USACE; MVD; MVN; CEMVN-HPO | Debra Roberts | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| NLP | 003 | NLP-003-000000003 | NLP-003-000000003 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000005 | NLP-003-000000006 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000017 | NLP-003-000000018 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000021 | NLP-003-000000021 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000023 | NLP-003-000000025 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000027 | NLP-003-000000027 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000033 | NLP-003-000000034 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000036 | NLP-003-000000036 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000042 | NLP-003-000000042 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000046 | NLP-003-000000046 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000051 | NLP-003-000000051 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000060 | NLP-003-000000060 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000065 | NLP-003-000000065 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000069 | NLP-003-000000069 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000071 | NLP-003-000000071 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000077 | NLP-003-000000077 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000080 | NLP-003-000000081 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000085 | NLP-003-000000085 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000087 | NLP-003-000000087 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000091 | NLP-003-000000094 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000096 | NLP-003-000000096 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000102 | NLP-003-000000102 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000132 | NLP-003-000000132 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000158 | NLP-003-000000158 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000161 | NLP-003-000000161 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000170 | NLP-003-000000170 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000177 | NLP-003-000000177 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000182 | NLP-003-000000182 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000185 | NLP-003-000000185 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000195 | NLP-003-000000195 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000201 | NLP-003-000000201 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000209 | NLP-003-000000209 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000224 | NLP-003-000000225 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000238 | NLP-003-000000238 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000240 | NLP-003-000000240 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000250 | NLP-003-000000251 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000255 | NLP-003-000000256 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000268 | NLP-003-000000269 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000276 | NLP-003-000000276 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000280 | NLP-003-000000280 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000314 | NLP-003-000000315 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000318 | NLP-003-000000320 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000323 | NLP-003-000000323 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000327 | NLP-003-000000327 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000330 | NLP-003-000000330 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000332 | NLP-003-000000332 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000335 | NLP-003-000000335 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000338 | NLP-003-000000338 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000351 | NLP-003-000000353 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000359 | NLP-003-000000359 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000375 | NLP-003-000000382 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000403 | NLP-003-000000403 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000405 | NLP-003-000000405 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000407 | NLP-003-000000408 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000410 | NLP-003-000000410 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000415 | NLP-003-000000415 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000425 | NLP-003-000000431 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000435 | NLP-003-000000435 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000449 | NLP-003-000000449 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000461 | NLP-003-000000461 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000463 | NLP-003-000000463 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000466 | NLP-003-000000466 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000473 | NLP-003-000000475 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000482 | NLP-003-000000482 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000490 | NLP-003-000000490 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000494 | NLP-003-000000495 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000508 | NLP-003-000000508 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000515 | NLP-003-000000517 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000536 | NLP-003-000000536 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000543 | NLP-003-000000543 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000552 | NLP-003-000000552 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000569 | NLP-003-000000570 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000577 | NLP-003-000000577 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000581 | NLP-003-000000581 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000590 | NLP-003-000000591 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000594 | NLP-003-000000595 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000597 | NLP-003-000000597 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000599 | NLP-003-000000599 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000602 | NLP-003-000000602 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000604 | NLP-003-000000605 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| NLP | 003 | NLP-003-000000611 | NLP-003-000000613 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NLP | 003 | NLP-003-000000615 | NLP-003-000000616 | USACE; MVD; MVN; CEMVN-IR | Dominick Trupia | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Internal Review Department |
| OLP | 065 | OLP-065-000000615 | OLP-065--00000001 | USACE; MVD; MVN; CEMVN-OD-R | James B Walters | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000006 | OLP-066-000000006 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000037 | OLP-066-000000037 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000044 | OLP-066-000000044 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000063 | OLP-066-000000063 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000088 | OLP-066-000000088 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000092 | OLP-066-000000094 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000104 | OLP-066-000000105 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000116 | OLP-066-000000116 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000118 | OLP-066-000000118 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000126 | OLP-066-000000126 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000132 | OLP-066-000000132 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000150 | OLP-066-000000150 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000152 | OLP-066-000000152 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000161 | OLP-066-000000164 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000171 | OLP-066-000000171 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000178 | OLP-066-000000178 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000212 | OLP-066-000000212 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000215 | OLP-066-000000215 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000225 | OLP-066-000000225 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000288 | OLP-066-000000288 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000299 | OLP-066-000000299 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000303 | OLP-066-000000304 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000311 | OLP-066-000000311 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000356 | OLP-066-000000357 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000360 | OLP-066-000000360 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000363 | OLP-066-000000366 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000373 | OLP-066-000000373 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000378 | OLP-066-000000378 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000459 | OLP-066-000000459 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000496 | OLP-066-000000496 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000525 | OLP-066-000000525 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000535 | OLP-066-000000535 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000604 | OLP-066-000000606 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000610 | OLP-066-000000610 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000623 | OLP-066-000000624 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000629 | OLP-066-000000629 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000634 | OLP-066-000000634 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000643 | OLP-066-000000643 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000653 | OLP-066-000000656 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000668 | OLP-066-000000668 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000673 | OLP-066-000000673 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000675 | OLP-066-000000679 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000693 | OLP-066-000000693 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000708 | OLP-066-000000710 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000816 | OLP-066-000000817 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000851 | OLP-066-000000854 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000927 | OLP-066-000000927 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000000929 | OLP-066-000000929 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000000978 | OLP-066-000000983 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001098 | OLP-066-000001098 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001242 | OLP-066-000001242 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001244 | OLP-066-000001245 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001247 | OLP-066-000001247 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001311 | OLP-066-000001311 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001358 | OLP-066-000001358 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001362 | OLP-066-000001362 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001364 | OLP-066-000001364 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001373 | OLP-066-000001373 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001377 | OLP-066-000001377 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001379 | OLP-066-000001379 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001401 | OLP-066-000001401 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001410 | OLP-066-000001410 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001455 | OLP-066-000001455 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001472 | OLP-066-000001472 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001582 | OLP-066-000001582 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001587 | OLP-066-000001587 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001590 | OLP-066-000001591 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001595 | OLP-066-000001595 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001606 | OLP-066-000001607 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001678 | OLP-066-000001678 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001715 | OLP-066-000001715 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001723 | OLP-066-000001723 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001725 | OLP-066-000001725 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001801 | OLP-066-000001801 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001803 | OLP-066-000001803 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001865 | OLP-066-000001865 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001934 | OLP-066-000001937 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001971 | OLP-066-000001971 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000001984 | OLP-066-000001984 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001987 | OLP-066-000001987 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001989 | OLP-066-000001989 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000001991 | OLP-066-000001991 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002001 | OLP-066-000002002 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002047 | OLP-066-000002047 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002066 | OLP-066-000002066 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002081 | OLP-066-000002081 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002091 | OLP-066-000002091 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002169 | OLP-066-000002169 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000002311 | OLP-066-000002313 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002320 | OLP-066-000002320 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002426 | OLP-066-000002642 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002906 | OLP-066-000002908 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002914 | OLP-066-000002916 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002930 | OLP-066-000002930 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002976 | OLP-066-000002979 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002991 | OLP-066-000002993 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000002995 | OLP-066-000002995 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 066 | OLP-066-000003004 | OLP-066-000003004 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 066 | OLP-066-000003039 | OLP-066-000003042 | USACE; MVD; MVN; CEMVN-OD-SE | Edward F Wrubluski | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000001 | OLP-074-000000001 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000007 | OLP-074-000000007 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000024 | OLP-074-000000024 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000032 | OLP-074-000000033 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000053 | OLP-074-000000053 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000055 | OLP-074-000000055 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000058 | OLP-074-000000058 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000070 | OLP-074-000000071 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000083 | OLP-074-000000083 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000086 | OLP-074-000000086 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000088 | OLP-074-000000088 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000091 | OLP-074-000000092 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000097 | OLP-074-000000097 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000105 | OLP-074-000000105 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000109 | OLP-074-000000109 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000113 | OLP-074-000000113 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000117 | OLP-074-000000120 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000122 | OLP-074-000000122 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000124 | OLP-074-000000126 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000128 | OLP-074-000000128 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000135 | OLP-074-000000136 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000138 | OLP-074-000000139 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000153 | OLP-074-000000160 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000167 | OLP-074-000000168 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000189 | OLP-074-000000189 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000193 | OLP-074-000000196 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000208 | OLP-074-000000210 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000215 | OLP-074-000000215 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000218 | OLP-074-000000218 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000228 | OLP-074-000000228 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000239 | OLP-074-000000239 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000244 | OLP-074-000000244 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000275 | OLP-074-000000283 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000293 | OLP-074-000000293 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000299 | OLP-074-000000299 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000306 | OLP-074-000000310 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000312 | OLP-074-000000312 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000321 | OLP-074-000000323 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000340 | OLP-074-000000340 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000344 | OLP-074-000000344 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000346 | OLP-074-000000350 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000353 | OLP-074-000000353 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000356 | OLP-074-000000356 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000373 | OLP-074-000000373 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000393 | OLP-074-000000393 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000396 | OLP-074-000000396 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000402 | OLP-074-000000402 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000412 | OLP-074-000000412 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000422 | OLP-074-000000422 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000427 | OLP-074-000000427 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000435 | OLP-074-000000440 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000442 | OLP-074-000000443 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000462 | OLP-074-000000462 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000467 | OLP-074-000000468 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000471 | OLP-074-000000475 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000480 | OLP-074-000000482 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000486 | OLP-074-000000486 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000488 | OLP-074-000000489 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000491 | OLP-074-000000491 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000495 | OLP-074-000000495 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000498 | OLP-074-000000498 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000505 | OLP-074-000000505 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000521 | OLP-074-000000521 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000524 | OLP-074-000000524 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000527 | OLP-074-000000527 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000553 | OLP-074-000000554 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000568 | OLP-074-000000568 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000578 | OLP-074-000000580 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 140 | PLP-140-000000001 | PLP-140-000000001 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000005 | PLP-140-000000006 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000009 | PLP-140-000000010 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000026 | PLP-140-000000028 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000038 | PLP-140-000000039 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000049 | PLP-140-000000049 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000070 | PLP-140-000000070 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000089 | PLP-140-000000089 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000102 | PLP-140-000000102 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000111 | PLP-140-000000111 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000115 | PLP-140-000000115 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000118 | PLP-140-000000118 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000124 | PLP-140-000000124 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000128 | PLP-140-000000128 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000135 | PLP-140-000000135 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000143 | PLP-140-000000145 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000147 | PLP-140-000000147 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000154 | PLP-140-000000154 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000177 | PLP-140-000000177 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000181 | PLP-140-000000181 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000206 | PLP-140-000000206 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000221 | PLP-140-000000221 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000230 | PLP-140-000000231 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000236 | PLP-140-000000236 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000241 | PLP-140-000000241 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000270 | PLP-140-000000270 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000273 | PLP-140-000000273 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000281 | PLP-140-000000283 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000291 | PLP-140-000000291 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000294 | PLP-140-000000294 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000300 | PLP-140-000000300 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000303 | PLP-140-000000303 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000305 | PLP-140-000000305 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000308 | PLP-140-000000308 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000310 | PLP-140-000000311 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000372 | PLP-140-000000381 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000418 | PLP-140-000000418 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000424 | PLP-140-000000424 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000436 | PLP-140-000000436 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000438 | PLP-140-000000438 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000442 | PLP-140-000000443 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000449 | PLP-140-000000450 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000456 | PLP-140-000000463 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000473 | PLP-140-000000473 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000476 | PLP-140-000000476 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000494 | PLP-140-000000500 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000518 | PLP-140-000000518 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000583 | PLP-140-000000600 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000611 | PLP-140-000000611 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000636 | PLP-140-000000636 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000661 | PLP-140-000000661 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000666 | PLP-140-000000668 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000673 | PLP-140-000000673 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000707 | PLP-140-000000707 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000720 | PLP-140-000000722 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000737 | PLP-140-000000737 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000743 | PLP-140-000000743 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 140 | PLP-140-000000748 | PLP-140-000000765 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000032 | PLP-141-000000032 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000040 | PLP-141-000000040 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000043 | PLP-141-000000043 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000046 | PLP-141-000000046 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000053 | PLP-141-000000053 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000067 | PLP-141-000000067 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000079 | PLP-141-000000079 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000081 | PLP-141-000000081 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000097 | PLP-141-000000097 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000110 | PLP-141-000000110 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000145 | PLP-141-000000145 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000149 | PLP-141-000000149 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000153 | PLP-141-000000153 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000156 | PLP-141-000000156 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000164 | PLP-141-000000164 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000172 | PLP-141-000000172 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000184 | PLP-141-000000184 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000210 | PLP-141-000000211 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000229 | PLP-141-000000230 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000233 | PLP-141-000000234 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000236 | PLP-141-000000236 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000242 | PLP-141-000000242 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000247 | PLP-141-000000247 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000256 | PLP-141-000000256 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000260 | PLP-141-000000260 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000266 | PLP-141-000000267 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000269 | PLP-141-000000269 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000271 | PLP-141-000000272 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000279 | PLP-141-000000280 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000302 | PLP-141-000000303 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000305 | PLP-141-000000305 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000310 | PLP-141-000000311 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000315 | PLP-141-000000315 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000322 | PLP-141-000000325 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000332 | PLP-141-000000332 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000340 | PLP-141-000000341 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000349 | PLP-141-000000349 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000360 | PLP-141-000000360 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000372 | PLP-141-000000372 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000374 | PLP-141-000000374 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000380 | PLP-141-000000380 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000386 | PLP-141-000000386 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000391 | PLP-141-000000391 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000396 | PLP-141-000000396 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000402 | PLP-141-000000402 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000409 | PLP-141-000000409 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000420 | PLP-141-000000420 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000422 | PLP-141-000000422 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000424 | PLP-141-000000424 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000426 | PLP-141-000000427 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000435 | PLP-141-000000435 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000460 | PLP-141-000000460 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000463 | PLP-141-000000463 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000473 | PLP-141-000000473 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000478 | PLP-141-000000478 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000490 | PLP-141-000000490 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000492 | PLP-141-000000493 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000514 | PLP-141-000000514 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000530 | PLP-141-000000530 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000532 | PLP-141-000000533 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000546 | PLP-141-000000546 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000557 | PLP-141-000000557 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000560 | PLP-141-000000561 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000568 | PLP-141-000000568 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000570 | PLP-141-000000570 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000574 | PLP-141-000000574 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000578 | PLP-141-000000578 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000595 | PLP-141-000000595 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000601 | PLP-141-000000602 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000604 | PLP-141-000000604 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000609 | PLP-141-000000609 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000614 | PLP-141-000000614 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000618 | PLP-141-000000618 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000622 | PLP-141-000000622 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000624 | PLP-141-000000624 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000628 | PLP-141-000000628 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000634 | PLP-141-000000634 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000636 | PLP-141-000000636 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000639 | PLP-141-000000640 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000658 | PLP-141-000000658 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000668 | PLP-141-000000670 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000674 | PLP-141-000000674 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000687 | PLP-141-000000688 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000694 | PLP-141-000000694 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000696 | PLP-141-000000696 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000700 | PLP-141-000000700 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000718 | PLP-141-000000719 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000723 | PLP-141-000000723 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000725 | PLP-141-000000725 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000739 | PLP-141-000000739 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000747 | PLP-141-000000747 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000750 | PLP-141-000000750 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000771 | PLP-141-000000771 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000776 | PLP-141-000000776 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000786 | PLP-141-000000787 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000792 | PLP-141-000000792 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000794 | PLP-141-000000796 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000816 | PLP-141-000000816 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000830 | PLP-141-000000830 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000854 | PLP-141-000000854 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000876 | PLP-141-000000876 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000879 | PLP-141-000000879 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000883 | PLP-141-000000883 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000901 | PLP-141-000000901 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000909 | PLP-141-000000909 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000931 | PLP-141-000000931 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000936 | PLP-141-000000936 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000941 | PLP-141-000000941 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000943 | PLP-141-000000943 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000954 | PLP-141-000000954 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000961 | PLP-141-000000961 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000965 | PLP-141-000000965 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000968 | PLP-141-000000969 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000987 | PLP-141-000000987 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000992 | PLP-141-000000992 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000000996 | PLP-141-000000996 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001004 | PLP-141-000001005 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001010 | PLP-141-000001010 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001012 | PLP-141-000001012 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001015 | PLP-141-000001016 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001023 | PLP-141-000001023 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001032 | PLP-141-000001032 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001034 | PLP-141-000001034 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001038 | PLP-141-000001038 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001044 | PLP-141-000001044 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001048 | PLP-141-000001048 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001069 | PLP-141-000001070 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001073 | PLP-141-000001073 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001078 | PLP-141-000001078 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001083 | PLP-141-000001084 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001094 | PLP-141-000001094 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001099 | PLP-141-000001099 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001106 | PLP-141-000001106 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001109 | PLP-141-000001111 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001113 | PLP-141-000001113 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001116 | PLP-141-000001116 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001119 | PLP-141-000001119 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001134 | PLP-141-000001134 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001144 | PLP-141-000001144 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001147 | PLP-141-000001147 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001163 | PLP-141-000001163 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001216 | PLP-141-000001216 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001218 | PLP-141-000001218 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001220 | PLP-141-000001220 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001226 | PLP-141-000001226 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001252 | PLP-141-000001252 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001267 | PLP-141-000001267 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001269 | PLP-141-000001269 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001276 | PLP-141-000001276 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001278 | PLP-141-000001278 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001280 | PLP-141-000001280 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001282 | PLP-141-000001282 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001286 | PLP-141-000001286 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001295 | PLP-141-000001295 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001298 | PLP-141-000001298 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001306 | PLP-141-000001307 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001329 | PLP-141-000001329 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001331 | PLP-141-000001331 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001342 | PLP-141-000001343 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001346 | PLP-141-000001346 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001351 | PLP-141-000001351 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001356 | PLP-141-000001359 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001362 | PLP-141-000001363 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001369 | PLP-141-000001369 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001385 | PLP-141-000001385 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001387 | PLP-141-000001387 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001394 | PLP-141-000001394 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001399 | PLP-141-000001399 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001413 | PLP-141-000001413 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001428 | PLP-141-000001428 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001436 | PLP-141-000001437 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001441 | PLP-141-000001441 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001475 | PLP-141-000001475 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001484 | PLP-141-000001484 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001487 | PLP-141-000001487 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001513 | PLP-141-000001513 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001520 | PLP-141-000001520 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001564 | PLP-141-000001564 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001734 | PLP-141-000001734 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001736 | PLP-141-000001736 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001748 | PLP-141-000001748 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001783 | PLP-141-000001783 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001798 | PLP-141-000001798 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000001814 | PLP-141-000001814 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001817 | PLP-141-000001817 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001828 | PLP-141-000001828 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001841 | PLP-141-000001842 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001844 | PLP-141-000001845 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001847 | PLP-141-000001848 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001880 | PLP-141-000001880 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001965 | PLP-141-000001967 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001982 | PLP-141-000001982 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000001998 | PLP-141-000001999 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002008 | PLP-141-000002008 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002024 | PLP-141-000002024 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002030 | PLP-141-000002030 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002036 | PLP-141-000002041 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002043 | PLP-141-000002043 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002045 | PLP-141-000002049 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002054 | PLP-141-000002059 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002061 | PLP-141-000002069 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002073 | PLP-141-000002074 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002079 | PLP-141-000002079 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002082 | PLP-141-000002082 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002084 | PLP-141-000002084 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002091 | PLP-141-000002091 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002098 | PLP-141-000002098 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002103 | PLP-141-000002103 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002115 | PLP-141-000002118 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002134 | PLP-141-000002135 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002156 | PLP-141-000002156 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002158 | PLP-141-000002158 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002186 | PLP-141-000002186 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002191 | PLP-141-000002193 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002202 | PLP-141-000002202 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002211 | PLP-141-000002211 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002247 | PLP-141-000002247 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002279 | PLP-141-000002279 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002281 | PLP-141-000002281 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002284 | PLP-141-000002285 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002289 | PLP-141-000002289 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002317 | PLP-141-000002318 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002320 | PLP-141-000002321 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002332 | PLP-141-000002332 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002334 | PLP-141-000002345 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002359 | PLP-141-000002360 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002362 | PLP-141-000002362 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002366 | PLP-141-000002366 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002378 | PLP-141-000002378 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002380 | PLP-141-000002380 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002404 | PLP-141-000002404 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002406 | PLP-141-000002406 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002408 | PLP-141-000002408 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002411 | PLP-141-000002411 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002414 | PLP-141-000002415 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002417 | PLP-141-000002417 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002426 | PLP-141-000002426 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002438 | PLP-141-000002438 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002451 | PLP-141-000002463 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002465 | PLP-141-000002465 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002470 | PLP-141-000002470 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002482 | PLP-141-000002482 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002523 | PLP-141-000002524 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002528 | PLP-141-000002531 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002537 | PLP-141-000002538 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002555 | PLP-141-000002555 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002591 | PLP-141-000002592 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002598 | PLP-141-000002601 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002607 | PLP-141-000002608 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002613 | PLP-141-000002617 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002619 | PLP-141-000002619 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002626 | PLP-141-000002630 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002635 | PLP-141-000002638 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002641 | PLP-141-000002642 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002650 | PLP-141-000002650 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002652 | PLP-141-000002654 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002656 | PLP-141-000002657 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002713 | PLP-141-000002713 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002796 | PLP-141-000002802 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002804 | PLP-141-000002804 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002819 | PLP-141-000002819 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002831 | PLP-141-000002831 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002860 | PLP-141-000002860 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002872 | PLP-141-000002872 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002876 | PLP-141-000002876 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002878 | PLP-141-000002881 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002884 | PLP-141-000002884 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002896 | PLP-141-000002898 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002900 | PLP-141-000002900 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002930 | PLP-141-000002930 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002932 | PLP-141-000002932 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002943 | PLP-141-000002943 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002977 | PLP-141-000002978 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002984 | PLP-141-000002984 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000002990 | PLP-141-000002990 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003028 | PLP-141-000003029 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003031 | PLP-141-000003034 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003046 | PLP-141-000003047 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003050 | PLP-141-000003050 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003065 | PLP-141-000003066 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003069 | PLP-141-000003081 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003084 | PLP-141-000003085 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003114 | PLP-141-000003114 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003133 | PLP-141-000003134 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003164 | PLP-141-000003164 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003168 | PLP-141-000003169 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003190 | PLP-141-000003190 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003197 | PLP-141-000003197 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003200 | PLP-141-000003201 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003203 | PLP-141-000003206 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003210 | PLP-141-000003212 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003217 | PLP-141-000003217 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003220 | PLP-141-000003220 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003238 | PLP-141-000003238 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003245 | PLP-141-000003245 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003248 | PLP-141-000003250 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003252 | PLP-141-000003252 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003268 | PLP-141-000003270 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003272 | PLP-141-000003272 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003286 | PLP-141-000003286 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003293 | PLP-141-000003294 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003300 | PLP-141-000003300 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003306 | PLP-141-000003306 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003323 | PLP-141-000003323 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003347 | PLP-141-000003356 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003359 | PLP-141-000003359 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003361 | PLP-141-000003363 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003370 | PLP-141-000003370 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003373 | PLP-141-000003374 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003381 | PLP-141-000003381 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003383 | PLP-141-000003384 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003405 | PLP-141-000003405 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003415 | PLP-141-000003416 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003424 | PLP-141-000003424 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003433 | PLP-141-000003433 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003435 | PLP-141-000003436 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003439 | PLP-141-000003439 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003447 | PLP-141-000003447 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003452 | PLP-141-000003452 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003456 | PLP-141-000003456 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003464 | PLP-141-000003468 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003470 | PLP-141-000003471 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003474 | PLP-141-000003475 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003483 | PLP-141-000003483 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003485 | PLP-141-000003485 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003487 | PLP-141-000003487 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003490 | PLP-141-000003492 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003497 | PLP-141-000003497 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003501 | PLP-141-000003504 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003506 | PLP-141-000003510 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003521 | PLP-141-000003521 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003523 | PLP-141-000003524 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003536 | PLP-141-000003537 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003550 | PLP-141-000003550 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003564 | PLP-141-000003564 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003568 | PLP-141-000003568 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003575 | PLP-141-000003575 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003581 | PLP-141-000003581 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003584 | PLP-141-000003589 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003597 | PLP-141-000003599 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003604 | PLP-141-000003604 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003609 | PLP-141-000003611 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003619 | PLP-141-000003619 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003621 | PLP-141-000003622 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003628 | PLP-141-000003628 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003635 | PLP-141-000003638 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003640 | PLP-141-000003641 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003644 | PLP-141-000003644 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003651 | PLP-141-000003652 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003655 | PLP-141-000003657 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003688 | PLP-141-000003692 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003695 | PLP-141-000003695 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003701 | PLP-141-000003701 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003706 | PLP-141-000003706 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003723 | PLP-141-000003723 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003734 | PLP-141-000003739 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003744 | PLP-141-000003746 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003753 | PLP-141-000003754 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003759 | PLP-141-000003759 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003762 | PLP-141-000003762 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003765 | PLP-141-000003765 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003774 | PLP-141-000003778 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003785 | PLP-141-000003786 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003788 | PLP-141-000003788 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003796 | PLP-141-000003798 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003804 | PLP-141-000003804 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003806 | PLP-141-000003806 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003808 | PLP-141-000003809 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003816 | PLP-141-000003820 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003829 | PLP-141-000003832 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003837 | PLP-141-000003844 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003846 | PLP-141-000003846 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003852 | PLP-141-000003853 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003855 | PLP-141-000003855 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003889 | PLP-141-000003891 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003951 | PLP-141-000003951 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003980 | PLP-141-000003981 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000003995 | PLP-141-000003995 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004011 | PLP-141-000004014 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004019 | PLP-141-000004019 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004026 | PLP-141-000004026 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004030 | PLP-141-000004033 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004046 | PLP-141-000004048 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004050 | PLP-141-000004052 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004058 | PLP-141-000004060 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004077 | PLP-141-000004078 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004099 | PLP-141-000004099 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004103 | PLP-141-000004107 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004134 | PLP-141-000004138 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004143 | PLP-141-000004143 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004145 | PLP-141-000004146 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004149 | PLP-141-000004149 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004152 | PLP-141-000004153 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004155 | PLP-141-000004156 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004165 | PLP-141-000004165 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004167 | PLP-141-000004168 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004170 | PLP-141-000004176 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004187 | PLP-141-000004187 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004189 | PLP-141-000004191 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004193 | PLP-141-000004193 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004196 | PLP-141-000004196 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004201 | PLP-141-000004201 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004205 | PLP-141-000004205 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004208 | PLP-141-000004210 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004221 | PLP-141-000004221 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004223 | PLP-141-000004223 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004230 | PLP-141-000004230 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004252 | PLP-141-000004261 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004265 | PLP-141-000004269 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004285 | PLP-141-000004285 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004287 | PLP-141-000004287 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004304 | PLP-141-000004306 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004321 | PLP-141-000004323 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004326 | PLP-141-000004326 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004344 | PLP-141-000004345 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004347 | PLP-141-000004355 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004363 | PLP-141-000004364 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004417 | PLP-141-000004421 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004458 | PLP-141-000004460 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004462 | PLP-141-000004463 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004465 | PLP-141-000004465 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004468 | PLP-141-000004468 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004480 | PLP-141-000004480 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004507 | PLP-141-000004507 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004511 | PLP-141-000004511 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004515 | PLP-141-000004515 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004536 | PLP-141-000004536 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004548 | PLP-141-000004548 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004553 | PLP-141-000004559 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004565 | PLP-141-000004565 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004575 | PLP-141-000004577 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004579 | PLP-141-000004592 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004594 | PLP-141-000004594 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004596 | PLP-141-000004596 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004607 | PLP-141-000004611 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004613 | PLP-141-000004613 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004621 | PLP-141-000004621 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004644 | PLP-141-000004644 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004646 | PLP-141-000004646 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004666 | PLP-141-000004669 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004681 | PLP-141-000004681 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004701 | PLP-141-000004701 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004707 | PLP-141-000004707 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004711 | PLP-141-000004711 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004717 | PLP-141-000004717 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004731 | PLP-141-000004731 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004743 | PLP-141-000004744 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004751 | PLP-141-000004751 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004766 | PLP-141-000004768 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004770 | PLP-141-000004770 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004781 | PLP-141-000004781 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004790 | PLP-141-000004790 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004794 | PLP-141-000004794 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004796 | PLP-141-000004796 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004803 | PLP-141-000004803 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004839 | PLP-141-000004839 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004876 | PLP-141-000004879 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004881 | PLP-141-000004884 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004893 | PLP-141-000004893 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004895 | PLP-141-000004895 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004902 | PLP-141-000004902 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004906 | PLP-141-000004906 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004916 | PLP-141-000004918 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004922 | PLP-141-000004922 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004927 | PLP-141-000004927 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004931 | PLP-141-000004931 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004933 | PLP-141-000004933 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004935 | PLP-141-000004936 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004938 | PLP-141-000004941 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004948 | PLP-141-000004954 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004956 | PLP-141-000004962 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004971 | PLP-141-000004971 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004973 | PLP-141-000004973 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004975 | PLP-141-000004975 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000004990 | PLP-141-000004991 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005001 | PLP-141-000005003 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005008 | PLP-141-000005009 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005011 | PLP-141-000005011 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005013 | PLP-141-000005013 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005016 | PLP-141-000005016 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005018 | PLP-141-000005018 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005020 | PLP-141-000005020 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005022 | PLP-141-000005023 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005025 | PLP-141-000005026 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005028 | PLP-141-000005030 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005048 | PLP-141-000005050 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005058 | PLP-141-000005058 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005060 | PLP-141-000005064 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005066 | PLP-141-000005085 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005091 | PLP-141-000005094 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005099 | PLP-141-000005099 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005103 | PLP-141-000005104 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005116 | PLP-141-000005116 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005118 | PLP-141-000005118 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005121 | PLP-141-000005121 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005180 | PLP-141-000005180 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005198 | PLP-141-000005198 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005203 | PLP-141-000005203 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005216 | PLP-141-000005219 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005229 | PLP-141-000005229 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005245 | PLP-141-000005245 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005249 | PLP-141-000005249 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005253 | PLP-141-000005254 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005260 | PLP-141-000005268 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005277 | PLP-141-000005277 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005283 | PLP-141-000005284 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005288 | PLP-141-000005288 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005296 | PLP-141-000005296 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005299 | PLP-141-000005299 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005303 | PLP-141-000005303 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005311 | PLP-141-000005311 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005350 | PLP-141-000005351 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005362 | PLP-141-000005362 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005366 | PLP-141-000005370 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005374 | PLP-141-000005375 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005392 | PLP-141-000005393 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005407 | PLP-141-000005407 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005421 | PLP-141-000005423 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005438 | PLP-141-000005438 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005461 | PLP-141-000005464 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005474 | PLP-141-000005475 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005485 | PLP-141-000005485 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005489 | PLP-141-000005497 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005499 | PLP-141-000005503 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005505 | PLP-141-000005515 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005518 | PLP-141-000005520 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005522 | PLP-141-000005522 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005524 | PLP-141-000005524 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005526 | PLP-141-000005526 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005577 | PLP-141-000005582 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005587 | PLP-141-000005587 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005595 | PLP-141-000005597 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005607 | PLP-141-000005607 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005633 | PLP-141-000005633 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005641 | PLP-141-000005641 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005644 | PLP-141-000005647 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005656 | PLP-141-000005657 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005668 | PLP-141-000005668 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005671 | PLP-141-000005674 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005703 | PLP-141-000005704 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005710 | PLP-141-000005710 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005719 | PLP-141-000005719 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005722 | PLP-141-000005725 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005752 | PLP-141-000005752 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005758 | PLP-141-000005758 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005785 | PLP-141-000005785 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005800 | PLP-141-000005800 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005803 | PLP-141-000005803 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005834 | PLP-141-000005834 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005838 | PLP-141-000005843 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005846 | PLP-141-000005846 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005848 | PLP-141-000005848 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005850 | PLP-141-000005853 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000005873 | PLP-141-000005874 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005879 | PLP-141-000005879 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005899 | PLP-141-000005899 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005925 | PLP-141-000005925 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005955 | PLP-141-000005956 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005962 | PLP-141-000005963 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005967 | PLP-141-000005967 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005969 | PLP-141-000005969 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005976 | PLP-141-000005976 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000005993 | PLP-141-000005993 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006022 | PLP-141-000006022 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006040 | PLP-141-000006042 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006059 | PLP-141-000006059 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006061 | PLP-141-000006061 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006076 | PLP-141-000006078 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006090 | PLP-141-000006090 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006092 | PLP-141-000006092 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006095 | PLP-141-000006095 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006098 | PLP-141-000006098 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006104 | PLP-141-000006104 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006111 | PLP-141-000006111 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006114 | PLP-141-000006114 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006135 | PLP-141-000006135 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006138 | PLP-141-000006143 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006158 | PLP-141-000006160 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006162 | PLP-141-000006168 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006187 | PLP-141-000006187 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006189 | PLP-141-000006192 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006194 | PLP-141-000006195 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006208 | PLP-141-000006209 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006215 | PLP-141-000006215 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006226 | PLP-141-000006227 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006229 | PLP-141-000006231 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006233 | PLP-141-000006233 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006240 | PLP-141-000006240 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006244 | PLP-141-000006248 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006257 | PLP-141-000006258 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006262 | PLP-141-000006262 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006265 | PLP-141-000006266 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006269 | PLP-141-000006269 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006273 | PLP-141-000006275 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006281 | PLP-141-000006283 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006294 | PLP-141-000006294 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006339 | PLP-141-000006348 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006355 | PLP-141-000006355 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006366 | PLP-141-000006370 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006376 | PLP-141-000006377 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006391 | PLP-141-000006393 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006399 | PLP-141-000006405 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006427 | PLP-141-000006427 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006435 | PLP-141-000006436 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006442 | PLP-141-000006443 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006445 | PLP-141-000006445 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006450 | PLP-141-000006454 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006461 | PLP-141-000006465 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006469 | PLP-141-000006472 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006474 | PLP-141-000006476 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006486 | PLP-141-000006489 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006492 | PLP-141-000006501 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 141 | PLP-141-000006503 | PLP-141-000006504 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000006507 | PLP-141-000006512 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000081 | PLP-142-000000081 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000095 | PLP-142-000000095 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000141 | PLP-142-000000141 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000163 | PLP-142-000000163 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000166 | PLP-142-000000166 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000192 | PLP-142-000000192 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000196 | PLP-142-000000196 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000207 | PLP-142-000000208 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000213 | PLP-142-000000214 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000218 | PLP-142-000000218 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000220 | PLP-142-000000221 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000228 | PLP-142-000000229 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000235 | PLP-142-000000235 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000238 | PLP-142-000000238 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000246 | PLP-142-000000246 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000255 | PLP-142-000000255 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000266 | PLP-142-000000266 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000268 | PLP-142-000000269 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000275 | PLP-142-000000276 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000278 | PLP-142-000000278 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000289 | PLP-142-000000289 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000303 | PLP-142-000000303 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000307 | PLP-142-000000307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000315 | PLP-142-000000315 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000320 | PLP-142-000000320 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000323 | PLP-142-000000323 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000326 | PLP-142-000000326 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000333 | PLP-142-000000333 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000339 | PLP-142-000000339 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000345 | PLP-142-000000346 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000348 | PLP-142-000000348 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000352 | PLP-142-000000352 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000356 | PLP-142-000000356 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000361 | PLP-142-000000361 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000366 | PLP-142-000000366 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000368 | PLP-142-000000369 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000371 | PLP-142-000000371 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000374 | PLP-142-000000376 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000378 | PLP-142-000000379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000381 | PLP-142-000000381 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000383 | PLP-142-000000384 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000389 | PLP-142-000000389 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000391 | PLP-142-000000392 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000394 | PLP-142-000000394 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000397 | PLP-142-000000397 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000424 | PLP-142-000000425 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000428 | PLP-142-000000429 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000438 | PLP-142-000000439 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000442 | PLP-142-000000442 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000448 | PLP-142-000000449 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000459 | PLP-142-000000460 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000468 | PLP-142-000000469 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000472 | PLP-142-000000474 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000487 | PLP-142-000000491 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000497 | PLP-142-000000497 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000501 | PLP-142-000000503 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000505 | PLP-142-000000505 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000509 | PLP-142-000000509 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000514 | PLP-142-000000514 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000523 | PLP-142-000000524 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000532 | PLP-142-000000533 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000540 | PLP-142-000000541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000543 | PLP-142-000000545 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000547 | PLP-142-000000547 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000569 | PLP-142-000000570 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000589 | PLP-142-000000589 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000591 | PLP-142-000000596 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000601 | PLP-142-000000601 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000603 | PLP-142-000000603 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000615 | PLP-142-000000615 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000617 | PLP-142-000000617 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000626 | PLP-142-000000627 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000639 | PLP-142-000000639 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000644 | PLP-142-000000649 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000682 | PLP-142-000000682 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000684 | PLP-142-000000684 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000686 | PLP-142-000000688 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000693 | PLP-142-000000694 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000703 | PLP-142-000000703 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000706 | PLP-142-000000710 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000712 | PLP-142-000000715 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000724 | PLP-142-000000724 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000726 | PLP-142-000000726 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000737 | PLP-142-000000738 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000749 | PLP-142-000000750 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000752 | PLP-142-000000752 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000759 | PLP-142-000000759 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000775 | PLP-142-000000776 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000782 | PLP-142-000000782 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000785 | PLP-142-000000785 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000788 | PLP-142-000000788 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000804 | PLP-142-000000805 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000811 | PLP-142-000000811 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000847 | PLP-142-000000847 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000856 | PLP-142-000000857 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000860 | PLP-142-000000860 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000869 | PLP-142-000000869 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000871 | PLP-142-000000871 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000874 | PLP-142-000000875 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000877 | PLP-142-000000878 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000891 | PLP-142-000000891 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000897 | PLP-142-000000897 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000899 | PLP-142-000000899 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000905 | PLP-142-000000906 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000910 | PLP-142-000000910 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000929 | PLP-142-000000929 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000932 | PLP-142-000000933 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000935 | PLP-142-000000935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000940 | PLP-142-000000950 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000952 | PLP-142-000000953 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000955 | PLP-142-000000955 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000964 | PLP-142-000000964 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000975 | PLP-142-000000975 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000979 | PLP-142-000000979 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000982 | PLP-142-000000982 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000000987 | PLP-142-000000987 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001002 | PLP-142-000001005 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001007 | PLP-142-000001007 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001023 | PLP-142-000001023 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001035 | PLP-142-000001039 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001042 | PLP-142-000001042 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001044 | PLP-142-000001045 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001058 | PLP-142-000001059 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001061 | PLP-142-000001061 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001064 | PLP-142-000001064 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001067 | PLP-142-000001067 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001081 | PLP-142-000001084 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001091 | PLP-142-000001097 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001100 | PLP-142-000001100 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001109 | PLP-142-000001109 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001111 | PLP-142-000001111 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001114 | PLP-142-000001114 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001124 | PLP-142-000001125 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001127 | PLP-142-000001127 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001130 | PLP-142-000001141 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001143 | PLP-142-000001148 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001154 | PLP-142-000001155 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001158 | PLP-142-000001164 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001166 | PLP-142-000001172 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001195 | PLP-142-000001196 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001198 | PLP-142-000001198 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001210 | PLP-142-000001210 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001220 | PLP-142-000001221 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001226 | PLP-142-000001226 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001236 | PLP-142-000001236 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001259 | PLP-142-000001259 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001265 | PLP-142-000001265 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001285 | PLP-142-000001286 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001292 | PLP-142-000001292 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001301 | PLP-142-000001302 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001305 | PLP-142-000001305 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001308 | PLP-142-000001308 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001313 | PLP-142-000001313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001333 | PLP-142-000001333 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001335 | PLP-142-000001335 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001340 | PLP-142-000001340 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001344 | PLP-142-000001345 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001348 | PLP-142-000001354 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001363 | PLP-142-000001363 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001371 | PLP-142-000001371 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001373 | PLP-142-000001373 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001380 | PLP-142-000001380 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001384 | PLP-142-000001384 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001387 | PLP-142-000001389 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001398 | PLP-142-000001398 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001400 | PLP-142-000001400 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001405 | PLP-142-000001405 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001408 | PLP-142-000001409 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001411 | PLP-142-000001411 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001418 | PLP-142-000001418 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001425 | PLP-142-000001425 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001433 | PLP-142-000001433 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001442 | PLP-142-000001443 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001447 | PLP-142-000001447 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001449 | PLP-142-000001449 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001451 | PLP-142-000001451 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001464 | PLP-142-000001464 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001474 | PLP-142-000001474 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001476 | PLP-142-000001476 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001478 | PLP-142-000001478 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001481 | PLP-142-000001481 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001485 | PLP-142-000001485 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001493 | PLP-142-000001493 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001495 | PLP-142-000001498 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001503 | PLP-142-000001503 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001537 | PLP-142-000001537 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001545 | PLP-142-000001545 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001572 | PLP-142-000001572 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001577 | PLP-142-000001577 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001579 | PLP-142-000001579 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001595 | PLP-142-000001595 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001599 | PLP-142-000001599 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001603 | PLP-142-000001603 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001605 | PLP-142-000001606 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001629 | PLP-142-000001629 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001633 | PLP-142-000001633 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001636 | PLP-142-000001636 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001641 | PLP-142-000001641 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001645 | PLP-142-000001645 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001662 | PLP-142-000001662 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001665 | PLP-142-000001665 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001668 | PLP-142-000001668 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001673 | PLP-142-000001673 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001675 | PLP-142-000001675 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001680 | PLP-142-000001682 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001684 | PLP-142-000001685 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001687 | PLP-142-000001687 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001691 | PLP-142-000001691 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001696 | PLP-142-000001696 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001717 | PLP-142-000001717 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001720 | PLP-142-000001720 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001724 | PLP-142-000001725 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001730 | PLP-142-000001730 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001735 | PLP-142-000001735 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001748 | PLP-142-000001748 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001750 | PLP-142-000001750 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001758 | PLP-142-000001758 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001764 | PLP-142-000001764 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001766 | PLP-142-000001766 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001776 | PLP-142-000001776 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001781 | PLP-142-000001781 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001788 | PLP-142-000001788 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001792 | PLP-142-000001792 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001794 | PLP-142-000001794 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001803 | PLP-142-000001803 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001806 | PLP-142-000001806 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001810 | PLP-142-000001812 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001819 | PLP-142-000001819 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001825 | PLP-142-000001825 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001828 | PLP-142-000001828 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001836 | PLP-142-000001836 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001842 | PLP-142-000001842 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001847 | PLP-142-000001847 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001851 | PLP-142-000001851 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001860 | PLP-142-000001860 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001862 | PLP-142-000001862 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001864 | PLP-142-000001864 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001867 | PLP-142-000001867 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001871 | PLP-142-000001876 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001879 | PLP-142-000001881 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001884 | PLP-142-000001885 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001890 | PLP-142-000001890 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001898 | PLP-142-000001898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001948 | PLP-142-000001950 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001952 | PLP-142-000001952 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001954 | PLP-142-000001954 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001965 | PLP-142-000001965 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001967 | PLP-142-000001968 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000001991 | PLP-142-000001992 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001998 | PLP-142-000001999 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002014 | PLP-142-000002014 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002017 | PLP-142-000002017 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002023 | PLP-142-000002023 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002025 | PLP-142-000002025 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002040 | PLP-142-000002040 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002044 | PLP-142-000002044 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002047 | PLP-142-000002047 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002052 | PLP-142-000002052 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002054 | PLP-142-000002054 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002068 | PLP-142-000002068 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002075 | PLP-142-000002075 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002077 | PLP-142-000002077 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002080 | PLP-142-000002080 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002092 | PLP-142-000002092 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002095 | PLP-142-000002095 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002102 | PLP-142-000002102 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002104 | PLP-142-000002105 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002114 | PLP-142-000002114 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002119 | PLP-142-000002119 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002132 | PLP-142-000002132 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002136 | PLP-142-000002136 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002144 | PLP-142-000002144 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002152 | PLP-142-000002153 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002159 | PLP-142-000002159 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002178 | PLP-142-000002178 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002183 | PLP-142-000002183 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002188 | PLP-142-000002188 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002190 | PLP-142-000002190 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002194 | PLP-142-000002194 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002197 | PLP-142-000002197 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002202 | PLP-142-000002203 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002218 | PLP-142-000002218 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002221 | PLP-142-000002221 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002225 | PLP-142-000002225 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002238 | PLP-142-000002238 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002250 | PLP-142-000002250 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002258 | PLP-142-000002259 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002261 | PLP-142-000002261 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002265 | PLP-142-000002265 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002267 | PLP-142-000002267 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002273 | PLP-142-000002273 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002297 | PLP-142-000002297 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002318 | PLP-142-000002318 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002326 | PLP-142-000002327 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002348 | PLP-142-000002348 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002363 | PLP-142-000002363 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002370 | PLP-142-000002370 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002375 | PLP-142-000002375 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002380 | PLP-142-000002380 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002383 | PLP-142-000002383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002385 | PLP-142-000002386 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002401 | PLP-142-000002401 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002406 | PLP-142-000002406 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002423 | PLP-142-000002423 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002425 | PLP-142-000002425 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002430 | PLP-142-000002431 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002449 | PLP-142-000002449 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002455 | PLP-142-000002455 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002463 | PLP-142-000002463 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002471 | PLP-142-000002473 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002483 | PLP-142-000002483 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002493 | PLP-142-000002493 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002497 | PLP-142-000002497 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002502 | PLP-142-000002502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002504 | PLP-142-000002504 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002506 | PLP-142-000002506 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002510 | PLP-142-000002511 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002517 | PLP-142-000002517 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002522 | PLP-142-000002522 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002534 | PLP-142-000002534 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002537 | PLP-142-000002537 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002542 | PLP-142-000002543 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002551 | PLP-142-000002551 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002557 | PLP-142-000002557 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002560 | PLP-142-000002561 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002563 | PLP-142-000002564 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002569 | PLP-142-000002569 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002573 | PLP-142-000002573 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002575 | PLP-142-000002576 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002605 | PLP-142-000002605 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002618 | PLP-142-000002618 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002620 | PLP-142-000002620 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002629 | PLP-142-000002629 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002632 | PLP-142-000002632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002646 | PLP-142-000002646 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002653 | PLP-142-000002654 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002662 | PLP-142-000002662 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002674 | PLP-142-000002674 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002684 | PLP-142-000002684 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002690 | PLP-142-000002690 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002726 | PLP-142-000002727 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002729 | PLP-142-000002729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002731 | PLP-142-000002733 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002739 | PLP-142-000002739 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002754 | PLP-142-000002754 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002757 | PLP-142-000002758 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002760 | PLP-142-000002760 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002766 | PLP-142-000002767 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002782 | PLP-142-000002782 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002790 | PLP-142-000002790 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002793 | PLP-142-000002795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002800 | PLP-142-000002801 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002808 | PLP-142-000002808 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002812 | PLP-142-000002812 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002819 | PLP-142-000002819 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002821 | PLP-142-000002821 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002832 | PLP-142-000002833 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002839 | PLP-142-000002839 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002848 | PLP-142-000002848 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002887 | PLP-142-000002890 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002892 | PLP-142-000002892 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002894 | PLP-142-000002895 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002899 | PLP-142-000002900 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002903 | PLP-142-000002903 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002907 | PLP-142-000002907 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002911 | PLP-142-000002911 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002920 | PLP-142-000002920 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002928 | PLP-142-000002928 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002933 | PLP-142-000002933 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002940 | PLP-142-000002940 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002945 | PLP-142-000002945 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002957 | PLP-142-000002957 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002962 | PLP-142-000002962 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002971 | PLP-142-000002971 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002984 | PLP-142-000002985 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002988 | PLP-142-000002990 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000002999 | PLP-142-000003001 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003003 | PLP-142-000003003 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003007 | PLP-142-000003008 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003023 | PLP-142-000003024 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003028 | PLP-142-000003029 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003033 | PLP-142-000003033 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003035 | PLP-142-000003035 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003051 | PLP-142-000003051 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003060 | PLP-142-000003060 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003074 | PLP-142-000003074 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003080 | PLP-142-000003080 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003091 | PLP-142-000003091 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003095 | PLP-142-000003095 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003101 | PLP-142-000003101 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003105 | PLP-142-000003105 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003112 | PLP-142-000003112 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003118 | PLP-142-000003118 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003120 | PLP-142-000003120 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003123 | PLP-142-000003123 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003131 | PLP-142-000003132 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003135 | PLP-142-000003135 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003145 | PLP-142-000003147 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003164 | PLP-142-000003164 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003168 | PLP-142-000003168 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003171 | PLP-142-000003171 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003174 | PLP-142-000003174 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003176 | PLP-142-000003176 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003178 | PLP-142-000003179 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003181 | PLP-142-000003181 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003185 | PLP-142-000003185 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003193 | PLP-142-000003193 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003196 | PLP-142-000003197 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003208 | PLP-142-000003208 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003226 | PLP-142-000003227 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003229 | PLP-142-000003229 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003233 | PLP-142-000003233 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003250 | PLP-142-000003250 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003252 | PLP-142-000003252 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003254 | PLP-142-000003254 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003257 | PLP-142-000003257 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003259 | PLP-142-000003260 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003262 | PLP-142-000003264 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003272 | PLP-142-000003272 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003287 | PLP-142-000003287 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003290 | PLP-142-000003290 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003305 | PLP-142-000003306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003320 | PLP-142-000003320 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003325 | PLP-142-000003325 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003339 | PLP-142-000003339 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003341 | PLP-142-000003341 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003366 | PLP-142-000003366 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003383 | PLP-142-000003383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003388 | PLP-142-000003388 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003394 | PLP-142-000003395 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003400 | PLP-142-000003400 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003405 | PLP-142-000003406 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003417 | PLP-142-000003418 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003423 | PLP-142-000003424 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003426 | PLP-142-000003426 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003436 | PLP-142-000003436 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003446 | PLP-142-000003446 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003451 | PLP-142-000003452 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003462 | PLP-142-000003462 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003464 | PLP-142-000003464 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003467 | PLP-142-000003467 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003469 | PLP-142-000003470 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003476 | PLP-142-000003476 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003479 | PLP-142-000003479 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003483 | PLP-142-000003483 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003487 | PLP-142-000003487 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003490 | PLP-142-000003490 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003492 | PLP-142-000003492 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003494 | PLP-142-000003494 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003498 | PLP-142-000003499 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003503 | PLP-142-000003504 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003508 | PLP-142-000003508 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003531 | PLP-142-000003531 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003533 | PLP-142-000003534 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003541 | PLP-142-000003541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003547 | PLP-142-000003547 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003551 | PLP-142-000003551 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003553 | PLP-142-000003553 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003558 | PLP-142-000003558 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003560 | PLP-142-000003560 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003563 | PLP-142-000003563 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003568 | PLP-142-000003569 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003572 | PLP-142-000003572 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003580 | PLP-142-000003580 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003586 | PLP-142-000003586 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003592 | PLP-142-000003592 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003595 | PLP-142-000003595 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003599 | PLP-142-000003600 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003603 | PLP-142-000003603 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003606 | PLP-142-000003607 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003616 | PLP-142-000003618 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003620 | PLP-142-000003621 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003623 | PLP-142-000003624 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003632 | PLP-142-000003632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003634 | PLP-142-000003634 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003638 | PLP-142-000003638 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003655 | PLP-142-000003657 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003677 | PLP-142-000003677 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003680 | PLP-142-000003681 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003696 | PLP-142-000003697 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003699 | PLP-142-000003699 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003703 | PLP-142-000003703 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003706 | PLP-142-000003706 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003711 | PLP-142-000003711 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003718 | PLP-142-000003718 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003731 | PLP-142-000003731 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003737 | PLP-142-000003737 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003739 | PLP-142-000003740 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003742 | PLP-142-000003746 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003749 | PLP-142-000003749 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003771 | PLP-142-000003771 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003795 | PLP-142-000003795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003801 | PLP-142-000003801 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003815 | PLP-142-000003815 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003830 | PLP-142-000003830 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003840 | PLP-142-000003840 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003845 | PLP-142-000003845 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003855 | PLP-142-000003855 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003865 | PLP-142-000003865 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003882 | PLP-142-000003882 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003885 | PLP-142-000003885 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003891 | PLP-142-000003891 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003897 | PLP-142-000003897 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003913 | PLP-142-000003913 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003916 | PLP-142-000003916 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003918 | PLP-142-000003918 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003922 | PLP-142-000003922 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003927 | PLP-142-000003928 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003930 | PLP-142-000003930 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003934 | PLP-142-000003935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003939 | PLP-142-000003939 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003943 | PLP-142-000003943 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003953 | PLP-142-000003953 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003958 | PLP-142-000003958 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003960 | PLP-142-000003961 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003973 | PLP-142-000003973 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003975 | PLP-142-000003975 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003985 | PLP-142-000003985 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000003997 | PLP-142-000003997 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004002 | PLP-142-000004002 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004006 | PLP-142-000004006 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004009 | PLP-142-000004011 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004017 | PLP-142-000004017 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004020 | PLP-142-000004021 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004025 | PLP-142-000004025 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004029 | PLP-142-000004030 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004034 | PLP-142-000004034 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004039 | PLP-142-000004039 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004041 | PLP-142-000004042 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004052 | PLP-142-000004052 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004055 | PLP-142-000004057 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004072 | PLP-142-000004072 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004075 | PLP-142-000004075 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004088 | PLP-142-000004088 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004096 | PLP-142-000004097 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004100 | PLP-142-000004100 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004103 | PLP-142-000004107 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004118 | PLP-142-000004118 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004127 | PLP-142-000004128 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004166 | PLP-142-000004166 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004169 | PLP-142-000004169 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004181 | PLP-142-000004181 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004197 | PLP-142-000004197 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004200 | PLP-142-000004200 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004202 | PLP-142-000004203 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004205 | PLP-142-000004205 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004209 | PLP-142-000004209 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004211 | PLP-142-000004219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004221 | PLP-142-000004221 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004225 | PLP-142-000004227 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004233 | PLP-142-000004234 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004240 | PLP-142-000004240 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004250 | PLP-142-000004250 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004253 | PLP-142-000004253 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004257 | PLP-142-000004257 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004259 | PLP-142-000004259 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004261 | PLP-142-000004261 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004263 | PLP-142-000004266 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004269 | PLP-142-000004271 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004276 | PLP-142-000004276 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004279 | PLP-142-000004279 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004284 | PLP-142-000004286 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004290 | PLP-142-000004291 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004297 | PLP-142-000004302 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004306 | PLP-142-000004307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004309 | PLP-142-000004309 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004311 | PLP-142-000004312 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004317 | PLP-142-000004317 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004324 | PLP-142-000004324 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004330 | PLP-142-000004330 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004338 | PLP-142-000004338 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004341 | PLP-142-000004341 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004346 | PLP-142-000004346 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004349 | PLP-142-000004350 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004354 | PLP-142-000004354 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004360 | PLP-142-000004360 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004363 | PLP-142-000004364 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004366 | PLP-142-000004366 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004369 | PLP-142-000004369 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004373 | PLP-142-000004373 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004376 | PLP-142-000004376 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004379 | PLP-142-000004379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004397 | PLP-142-000004397 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004403 | PLP-142-000004405 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004431 | PLP-142-000004432 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004435 | PLP-142-000004435 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004442 | PLP-142-000004442 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004448 | PLP-142-000004449 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004457 | PLP-142-000004457 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004480 | PLP-142-000004481 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004486 | PLP-142-000004486 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004491 | PLP-142-000004491 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004496 | PLP-142-000004497 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004502 | PLP-142-000004502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004515 | PLP-142-000004515 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004529 | PLP-142-000004530 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004544 | PLP-142-000004544 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004546 | PLP-142-000004546 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004549 | PLP-142-000004549 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004570 | PLP-142-000004571 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004573 | PLP-142-000004573 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004577 | PLP-142-000004578 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004581 | PLP-142-000004581 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004583 | PLP-142-000004584 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004587 | PLP-142-000004587 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004590 | PLP-142-000004590 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004609 | PLP-142-000004609 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004623 | PLP-142-000004624 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004626 | PLP-142-000004626 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004629 | PLP-142-000004629 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004632 | PLP-142-000004632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004640 | PLP-142-000004640 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004647 | PLP-142-000004647 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004654 | PLP-142-000004654 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004656 | PLP-142-000004656 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004670 | PLP-142-000004670 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004678 | PLP-142-000004678 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004699 | PLP-142-000004699 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004730 | PLP-142-000004730 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004737 | PLP-142-000004737 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004744 | PLP-142-000004744 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004749 | PLP-142-000004750 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004752 | PLP-142-000004752 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004762 | PLP-142-000004762 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004764 | PLP-142-000004764 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004769 | PLP-142-000004769 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004773 | PLP-142-000004773 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004787 | PLP-142-000004787 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004794 | PLP-142-000004794 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004798 | PLP-142-000004799 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004803 | PLP-142-000004803 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004806 | PLP-142-000004806 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004810 | PLP-142-000004810 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004827 | PLP-142-000004829 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004831 | PLP-142-000004831 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004854 | PLP-142-000004854 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004860 | PLP-142-000004861 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004863 | PLP-142-000004863 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004873 | PLP-142-000004873 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004875 | PLP-142-000004875 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004880 | PLP-142-000004880 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004899 | PLP-142-000004899 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004917 | PLP-142-000004917 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004941 | PLP-142-000004941 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004978 | PLP-142-000004978 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000004980 | PLP-142-000004980 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005014 | PLP-142-000005014 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005023 | PLP-142-000005023 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005046 | PLP-142-000005046 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005063 | PLP-142-000005063 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005084 | PLP-142-000005085 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005107 | PLP-142-000005107 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005109 | PLP-142-000005111 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005113 | PLP-142-000005113 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005116 | PLP-142-000005117 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005239 | PLP-142-000005239 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005252 | PLP-142-000005252 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005264 | PLP-142-000005264 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005269 | PLP-142-000005269 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005271 | PLP-142-000005271 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005277 | PLP-142-000005277 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005307 | PLP-142-000005307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005320 | PLP-142-000005320 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005326 | PLP-142-000005326 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005328 | PLP-142-000005328 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005334 | PLP-142-000005334 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005348 | PLP-142-000005348 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005361 | PLP-142-000005361 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005364 | PLP-142-000005364 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005368 | PLP-142-000005368 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005382 | PLP-142-000005382 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005387 | PLP-142-000005387 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005401 | PLP-142-000005401 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005405 | PLP-142-000005405 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005478 | PLP-142-000005478 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005493 | PLP-142-000005493 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005501 | PLP-142-000005501 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005534 | PLP-142-000005534 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005544 | PLP-142-000005544 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005565 | PLP-142-000005565 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005567 | PLP-142-000005567 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005595 | PLP-142-000005595 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005603 | PLP-142-000005603 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005611 | PLP-142-000005611 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005614 | PLP-142-000005614 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005621 | PLP-142-000005621 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005623 | PLP-142-000005623 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005632 | PLP-142-000005632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005636 | PLP-142-000005638 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005640 | PLP-142-000005640 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005645 | PLP-142-000005645 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005654 | PLP-142-000005655 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005657 | PLP-142-000005657 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005672 | PLP-142-000005674 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005685 | PLP-142-000005685 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005694 | PLP-142-000005694 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005698 | PLP-142-000005698 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005747 | PLP-142-000005747 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005752 | PLP-142-000005752 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005755 | PLP-142-000005755 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005758 | PLP-142-000005758 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005765 | PLP-142-000005765 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005771 | PLP-142-000005771 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005784 | PLP-142-000005784 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005798 | PLP-142-000005798 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005805 | PLP-142-000005806 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005808 | PLP-142-000005808 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005815 | PLP-142-000005815 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005822 | PLP-142-000005822 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005840 | PLP-142-000005840 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005853 | PLP-142-000005853 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005876 | PLP-142-000005876 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005879 | PLP-142-000005879 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005887 | PLP-142-000005889 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005900 | PLP-142-000005900 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005903 | PLP-142-000005903 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005905 | PLP-142-000005905 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005908 | PLP-142-000005908 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005913 | PLP-142-000005913 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005936 | PLP-142-000005938 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005942 | PLP-142-000005943 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005945 | PLP-142-000005945 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005975 | PLP-142-000005975 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005981 | PLP-142-000005981 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005986 | PLP-142-000005986 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005988 | PLP-142-000005988 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000005996 | PLP-142-000005997 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006009 | PLP-142-000006010 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006015 | PLP-142-000006016 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006020 | PLP-142-000006020 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006023 | PLP-142-000006025 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006027 | PLP-142-000006027 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006030 | PLP-142-000006031 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006034 | PLP-142-000006034 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006036 | PLP-142-000006036 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006038 | PLP-142-000006038 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006041 | PLP-142-000006041 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006045 | PLP-142-000006045 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006056 | PLP-142-000006056 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006062 | PLP-142-000006062 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006073 | PLP-142-000006074 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006083 | PLP-142-000006084 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006086 | PLP-142-000006086 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006088 | PLP-142-000006090 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006093 | PLP-142-000006093 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006101 | PLP-142-000006101 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006103 | PLP-142-000006104 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006125 | PLP-142-000006125 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006128 | PLP-142-000006128 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006137 | PLP-142-000006137 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006140 | PLP-142-000006140 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006144 | PLP-142-000006144 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006163 | PLP-142-000006164 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006166 | PLP-142-000006166 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006173 | PLP-142-000006173 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006184 | PLP-142-000006184 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006186 | PLP-142-000006186 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006190 | PLP-142-000006190 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006194 | PLP-142-000006194 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006196 | PLP-142-000006196 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006198 | PLP-142-000006201 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006205 | PLP-142-000006205 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006210 | PLP-142-000006210 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006216 | PLP-142-000006216 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006226 | PLP-142-000006227 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006245 | PLP-142-000006249 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006255 | PLP-142-000006255 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006263 | PLP-142-000006270 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006272 | PLP-142-000006274 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006307 | PLP-142-000006307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006313 | PLP-142-000006313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006321 | PLP-142-000006322 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006328 | PLP-142-000006328 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006337 | PLP-142-000006337 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006347 | PLP-142-000006348 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006350 | PLP-142-000006351 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006359 | PLP-142-000006365 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006381 | PLP-142-000006381 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006383 | PLP-142-000006383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006386 | PLP-142-000006387 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006405 | PLP-142-000006407 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006410 | PLP-142-000006410 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006412 | PLP-142-000006419 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006429 | PLP-142-000006431 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006436 | PLP-142-000006437 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006439 | PLP-142-000006439 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006450 | PLP-142-000006453 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006457 | PLP-142-000006457 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006461 | PLP-142-000006463 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006469 | PLP-142-000006469 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006485 | PLP-142-000006488 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006496 | PLP-142-000006496 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006503 | PLP-142-000006504 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006513 | PLP-142-000006513 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006527 | PLP-142-000006528 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006538 | PLP-142-000006540 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006542 | PLP-142-000006542 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006544 | PLP-142-000006544 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006562 | PLP-142-000006562 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006590 | PLP-142-000006590 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006595 | PLP-142-000006595 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006608 | PLP-142-000006608 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006614 | PLP-142-000006614 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006619 | PLP-142-000006619 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006626 | PLP-142-000006627 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006630 | PLP-142-000006631 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006633 | PLP-142-000006637 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006646 | PLP-142-000006646 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006649 | PLP-142-000006649 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006664 | PLP-142-000006664 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006673 | PLP-142-000006673 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006680 | PLP-142-000006684 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006687 | PLP-142-000006687 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006689 | PLP-142-000006689 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006692 | PLP-142-000006692 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006695 | PLP-142-000006695 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006707 | PLP-142-000006707 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006714 | PLP-142-000006714 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006716 | PLP-142-000006717 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006724 | PLP-142-000006724 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006739 | PLP-142-000006740 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006742 | PLP-142-000006746 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006748 | PLP-142-000006749 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006751 | PLP-142-000006752 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006755 | PLP-142-000006755 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006757 | PLP-142-000006759 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006770 | PLP-142-000006774 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006781 | PLP-142-000006781 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006785 | PLP-142-000006786 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006788 | PLP-142-000006790 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006796 | PLP-142-000006796 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006808 | PLP-142-000006808 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006816 | PLP-142-000006821 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006830 | PLP-142-000006830 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006835 | PLP-142-000006835 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006851 | PLP-142-000006851 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006858 | PLP-142-000006858 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006877 | PLP-142-000006878 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006882 | PLP-142-000006882 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006884 | PLP-142-000006891 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006893 | PLP-142-000006896 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006898 | PLP-142-000006911 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006913 | PLP-142-000006913 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006915 | PLP-142-000006915 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006917 | PLP-142-000006917 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006919 | PLP-142-000006919 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006922 | PLP-142-000006935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006937 | PLP-142-000006946 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006949 | PLP-142-000006949 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006969 | PLP-142-000006970 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006973 | PLP-142-000006973 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006975 | PLP-142-000006978 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006987 | PLP-142-000006987 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006990 | PLP-142-000006991 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006993 | PLP-142-000006996 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000006998 | PLP-142-000006998 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007000 | PLP-142-000007005 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007007 | PLP-142-000007011 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007013 | PLP-142-000007016 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007024 | PLP-142-000007024 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007044 | PLP-142-000007044 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007046 | PLP-142-000007046 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007048 | PLP-142-000007048 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007050 | PLP-142-000007052 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007054 | PLP-142-000007055 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007060 | PLP-142-000007060 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007066 | PLP-142-000007068 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007072 | PLP-142-000007072 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007088 | PLP-142-000007090 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007098 | PLP-142-000007098 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007112 | PLP-142-000007112 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007123 | PLP-142-000007133 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007136 | PLP-142-000007140 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007147 | PLP-142-000007147 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007154 | PLP-142-000007154 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007162 | PLP-142-000007162 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007164 | PLP-142-000007164 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007166 | PLP-142-000007171 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007180 | PLP-142-000007180 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007184 | PLP-142-000007186 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007189 | PLP-142-000007189 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007195 | PLP-142-000007196 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007198 | PLP-142-000007202 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007205 | PLP-142-000007213 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007215 | PLP-142-000007215 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007220 | PLP-142-000007220 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007228 | PLP-142-000007229 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007265 | PLP-142-000007265 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007268 | PLP-142-000007268 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007270 | PLP-142-000007270 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007272 | PLP-142-000007272 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007275 | PLP-142-000007275 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007285 | PLP-142-000007285 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007288 | PLP-142-000007288 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007290 | PLP-142-000007290 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007292 | PLP-142-000007293 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007297 | PLP-142-000007297 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007306 | PLP-142-000007307 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007309 | PLP-142-000007313 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007372 | PLP-142-000007372 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007374 | PLP-142-000007379 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007387 | PLP-142-000007389 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007399 | PLP-142-000007399 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007422 | PLP-142-000007423 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007431 | PLP-142-000007431 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007435 | PLP-142-000007435 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007451 | PLP-142-000007451 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007453 | PLP-142-000007453 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007455 | PLP-142-000007460 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007469 | PLP-142-000007469 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007476 | PLP-142-000007479 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007481 | PLP-142-000007484 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007486 | PLP-142-000007496 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007499 | PLP-142-000007499 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007502 | PLP-142-000007502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007509 | PLP-142-000007510 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007529 | PLP-142-000007530 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007536 | PLP-142-000007536 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007546 | PLP-142-000007546 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007559 | PLP-142-000007559 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007568 | PLP-142-000007568 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007575 | PLP-142-000007575 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007584 | PLP-142-000007587 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007589 | PLP-142-000007590 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007616 | PLP-142-000007616 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007624 | PLP-142-000007625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007640 | PLP-142-000007643 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007658 | PLP-142-000007658 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007683 | PLP-142-000007683 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007687 | PLP-142-000007691 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007694 | PLP-142-000007695 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007697 | PLP-142-000007697 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007701 | PLP-142-000007701 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007705 | PLP-142-000007707 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007712 | PLP-142-000007717 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007728 | PLP-142-000007729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007743 | PLP-142-000007743 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007750 | PLP-142-000007750 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007762 | PLP-142-000007763 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007765 | PLP-142-000007766 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007775 | PLP-142-000007775 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007778 | PLP-142-000007778 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007786 | PLP-142-000007786 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007788 | PLP-142-000007788 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007795 | PLP-142-000007795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007799 | PLP-142-000007799 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007802 | PLP-142-000007804 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007807 | PLP-142-000007808 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007812 | PLP-142-000007812 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007833 | PLP-142-000007833 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007835 | PLP-142-000007835 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007842 | PLP-142-000007845 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007849 | PLP-142-000007849 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007852 | PLP-142-000007852 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007861 | PLP-142-000007862 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007875 | PLP-142-000007876 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007878 | PLP-142-000007879 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007885 | PLP-142-000007885 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007890 | PLP-142-000007890 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007896 | PLP-142-000007896 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007899 | PLP-142-000007899 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007901 | PLP-142-000007901 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007904 | PLP-142-000007904 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007908 | PLP-142-000007908 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007912 | PLP-142-000007912 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007923 | PLP-142-000007923 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007929 | PLP-142-000007929 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007936 | PLP-142-000007936 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007942 | PLP-142-000007942 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007949 | PLP-142-000007952 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007955 | PLP-142-000007956 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007964 | PLP-142-000007964 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007968 | PLP-142-000007968 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007977 | PLP-142-000007985 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007991 | PLP-142-000007993 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000007999 | PLP-142-000007999 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008002 | PLP-142-000008002 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008006 | PLP-142-000008006 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008015 | PLP-142-000008018 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008042 | PLP-142-000008043 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008045 | PLP-142-000008045 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008048 | PLP-142-000008048 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008055 | PLP-142-000008055 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008059 | PLP-142-000008061 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008064 | PLP-142-000008064 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008067 | PLP-142-000008067 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008075 | PLP-142-000008075 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008088 | PLP-142-000008089 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008093 | PLP-142-000008093 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008096 | PLP-142-000008097 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008111 | PLP-142-000008113 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008115 | PLP-142-000008117 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008142 | PLP-142-000008143 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008147 | PLP-142-000008147 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008153 | PLP-142-000008153 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008155 | PLP-142-000008155 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008157 | PLP-142-000008157 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008159 | PLP-142-000008159 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008173 | PLP-142-000008175 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008177 | PLP-142-000008177 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008181 | PLP-142-000008181 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008183 | PLP-142-000008183 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008186 | PLP-142-000008186 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008190 | PLP-142-000008191 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008201 | PLP-142-000008201 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008203 | PLP-142-000008203 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008205 | PLP-142-000008205 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008208 | PLP-142-000008208 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008215 | PLP-142-000008216 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008219 | PLP-142-000008219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008223 | PLP-142-000008223 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008232 | PLP-142-000008232 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008242 | PLP-142-000008242 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008268 | PLP-142-000008268 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008270 | PLP-142-000008272 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008274 | PLP-142-000008274 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008284 | PLP-142-000008286 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008299 | PLP-142-000008306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008308 | PLP-142-000008308 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008316 | PLP-142-000008317 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008319 | PLP-142-000008319 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008323 | PLP-142-000008323 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008327 | PLP-142-000008327 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008334 | PLP-142-000008334 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008339 | PLP-142-000008340 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008372 | PLP-142-000008374 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008383 | PLP-142-000008383 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008387 | PLP-142-000008387 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008390 | PLP-142-000008390 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008395 | PLP-142-000008395 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008401 | PLP-142-000008402 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008404 | PLP-142-000008404 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008418 | PLP-142-000008418 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008428 | PLP-142-000008428 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008433 | PLP-142-000008440 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008442 | PLP-142-000008442 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008444 | PLP-142-000008444 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008449 | PLP-142-000008449 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008452 | PLP-142-000008453 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008459 | PLP-142-000008459 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008461 | PLP-142-000008461 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008477 | PLP-142-000008480 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008486 | PLP-142-000008487 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008500 | PLP-142-000008502 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008529 | PLP-142-000008529 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008534 | PLP-142-000008534 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008538 | PLP-142-000008539 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008549 | PLP-142-000008549 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008586 | PLP-142-000008586 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008591 | PLP-142-000008591 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008593 | PLP-142-000008595 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008601 | PLP-142-000008601 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008622 | PLP-142-000008625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008627 | PLP-142-000008628 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008636 | PLP-142-000008637 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008641 | PLP-142-000008641 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008645 | PLP-142-000008646 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008648 | PLP-142-000008648 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008653 | PLP-142-000008654 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008661 | PLP-142-000008661 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008668 | PLP-142-000008670 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008697 | PLP-142-000008698 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008708 | PLP-142-000008708 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008723 | PLP-142-000008724 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008736 | PLP-142-000008737 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008740 | PLP-142-000008740 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008742 | PLP-142-000008744 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008760 | PLP-142-000008760 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008771 | PLP-142-000008774 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008779 | PLP-142-000008780 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008783 | PLP-142-000008783 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008799 | PLP-142-000008799 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008813 | PLP-142-000008813 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008817 | PLP-142-000008817 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008839 | PLP-142-000008839 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008843 | PLP-142-000008843 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008847 | PLP-142-000008847 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008849 | PLP-142-000008849 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008855 | PLP-142-000008855 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008868 | PLP-142-000008869 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008875 | PLP-142-000008875 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008882 | PLP-142-000008886 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008890 | PLP-142-000008891 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008898 | PLP-142-000008898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008908 | PLP-142-000008908 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008911 | PLP-142-000008911 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008915 | PLP-142-000008917 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008928 | PLP-142-000008929 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008936 | PLP-142-000008937 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008947 | PLP-142-000008947 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008951 | PLP-142-000008952 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008954 | PLP-142-000008955 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008971 | PLP-142-000008971 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008973 | PLP-142-000008974 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008983 | PLP-142-000008983 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000008985 | PLP-142-000008986 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009001 | PLP-142-000009001 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009009 | PLP-142-000009009 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009025 | PLP-142-000009026 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009032 | PLP-142-000009032 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009054 | PLP-142-000009055 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009065 | PLP-142-000009067 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009069 | PLP-142-000009069 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009074 | PLP-142-000009076 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009081 | PLP-142-000009081 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009086 | PLP-142-000009086 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009088 | PLP-142-000009090 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009093 | PLP-142-000009093 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009161 | PLP-142-000009162 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009164 | PLP-142-000009164 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009194 | PLP-142-000009194 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009202 | PLP-142-000009202 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009208 | PLP-142-000009210 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009215 | PLP-142-000009219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009222 | PLP-142-000009225 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009237 | PLP-142-000009237 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009239 | PLP-142-000009239 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009241 | PLP-142-000009241 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009249 | PLP-142-000009249 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009252 | PLP-142-000009252 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009255 | PLP-142-000009255 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009258 | PLP-142-000009258 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009268 | PLP-142-000009268 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009276 | PLP-142-000009278 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009293 | PLP-142-000009294 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009296 | PLP-142-000009300 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009302 | PLP-142-000009304 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009306 | PLP-142-000009306 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009308 | PLP-142-000009328 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009333 | PLP-142-000009333 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009339 | PLP-142-000009339 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009343 | PLP-142-000009344 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009353 | PLP-142-000009357 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009359 | PLP-142-000009359 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009361 | PLP-142-000009364 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009367 | PLP-142-000009369 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009373 | PLP-142-000009374 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009377 | PLP-142-000009378 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009385 | PLP-142-000009385 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009387 | PLP-142-000009387 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009389 | PLP-142-000009391 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009395 | PLP-142-000009396 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009400 | PLP-142-000009401 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009404 | PLP-142-000009404 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009406 | PLP-142-000009406 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009408 | PLP-142-000009410 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009413 | PLP-142-000009414 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009429 | PLP-142-000009429 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009431 | PLP-142-000009431 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009435 | PLP-142-000009435 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009455 | PLP-142-000009455 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009460 | PLP-142-000009460 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009525 | PLP-142-000009526 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009532 | PLP-142-000009534 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009537 | PLP-142-000009539 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009541 | PLP-142-000009541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009544 | PLP-142-000009544 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009546 | PLP-142-000009547 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009549 | PLP-142-000009549 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009554 | PLP-142-000009555 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009557 | PLP-142-000009557 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009559 | PLP-142-000009561 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009580 | PLP-142-000009580 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009582 | PLP-142-000009592 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009595 | PLP-142-000009600 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009606 | PLP-142-000009606 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009608 | PLP-142-000009608 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009623 | PLP-142-000009625 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009637 | PLP-142-000009637 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009640 | PLP-142-000009640 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009655 | PLP-142-000009656 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009661 | PLP-142-000009664 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009674 | PLP-142-000009674 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009682 | PLP-142-000009682 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009691 | PLP-142-000009691 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009693 | PLP-142-000009693 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009698 | PLP-142-000009702 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009706 | PLP-142-000009716 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009726 | PLP-142-000009728 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009730 | PLP-142-000009730 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009748 | PLP-142-000009748 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009756 | PLP-142-000009757 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009759 | PLP-142-000009759 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009768 | PLP-142-000009768 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009785 | PLP-142-000009787 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009789 | PLP-142-000009789 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009793 | PLP-142-000009795 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009808 | PLP-142-000009808 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009813 | PLP-142-000009814 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009819 | PLP-142-000009820 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009822 | PLP-142-000009822 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009828 | PLP-142-000009828 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009839 | PLP-142-000009841 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009846 | PLP-142-000009849 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009852 | PLP-142-000009852 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009855 | PLP-142-000009855 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009870 | PLP-142-000009870 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009886 | PLP-142-000009886 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009893 | PLP-142-000009893 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009895 | PLP-142-000009896 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009898 | PLP-142-000009898 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009904 | PLP-142-000009906 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009908 | PLP-142-000009911 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009924 | PLP-142-000009927 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009934 | PLP-142-000009935 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009941 | PLP-142-000009942 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009944 | PLP-142-000009948 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009952 | PLP-142-000009952 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009955 | PLP-142-000009957 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009962 | PLP-142-000009962 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009967 | PLP-142-000009967 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009975 | PLP-142-000009976 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009978 | PLP-142-000009979 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009990 | PLP-142-000009990 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000009996 | PLP-142-000009996 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010002 | PLP-142-000010003 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010010 | PLP-142-000010013 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010020 | PLP-142-000010021 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010033 | PLP-142-000010033 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010037 | PLP-142-000010037 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010043 | PLP-142-000010043 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010045 | PLP-142-000010046 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010059 | PLP-142-000010064 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010069 | PLP-142-000010069 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010074 | PLP-142-000010074 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010087 | PLP-142-000010087 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010113 | PLP-142-000010113 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010121 | PLP-142-000010122 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010136 | PLP-142-000010137 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010139 | PLP-142-000010139 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010143 | PLP-142-000010143 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010152 | PLP-142-000010152 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010154 | PLP-142-000010154 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010156 | PLP-142-000010156 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010172 | PLP-142-000010174 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010176 | PLP-142-000010177 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010183 | PLP-142-000010185 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010187 | PLP-142-000010187 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010189 | PLP-142-000010189 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010191 | PLP-142-000010191 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010215 | PLP-142-000010215 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010217 | PLP-142-000010217 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010223 | PLP-142-000010223 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010235 | PLP-142-000010240 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010261 | PLP-142-000010261 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010264 | PLP-142-000010264 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010345 | PLP-142-000010351 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010366 | PLP-142-000010368 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010372 | PLP-142-000010373 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010384 | PLP-142-000010385 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010387 | PLP-142-000010387 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010396 | PLP-142-000010396 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010402 | PLP-142-000010402 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010408 | PLP-142-000010408 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010413 | PLP-142-000010413 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010416 | PLP-142-000010416 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010418 | PLP-142-000010418 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010421 | PLP-142-000010421 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010442 | PLP-142-000010444 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010462 | PLP-142-000010462 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010465 | PLP-142-000010465 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010467 | PLP-142-000010470 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010481 | PLP-142-000010485 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010487 | PLP-142-000010491 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010504 | PLP-142-000010504 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010511 | PLP-142-000010513 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010532 | PLP-142-000010538 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010540 | PLP-142-000010540 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010549 | PLP-142-000010549 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010557 | PLP-142-000010559 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010569 | PLP-142-000010570 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010579 | PLP-142-000010579 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010593 | PLP-142-000010593 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010608 | PLP-142-000010611 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010630 | PLP-142-000010632 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010650 | PLP-142-000010652 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010655 | PLP-142-000010655 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010665 | PLP-142-000010665 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010692 | PLP-142-000010692 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010723 | PLP-142-000010723 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010729 | PLP-142-000010729 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010731 | PLP-142-000010732 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010746 | PLP-142-000010746 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010748 | PLP-142-000010751 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010758 | PLP-142-000010759 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010766 | PLP-142-000010766 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010768 | PLP-142-000010775 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010777 | PLP-142-000010778 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010822 | PLP-142-000010822 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010825 | PLP-142-000010832 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010838 | PLP-142-000010902 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000010910 | PLP-142-000011554 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 142 | PLP-142-000011557 | PLP-142-000011559 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000003 | PLP-143-000000004 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000007 | PLP-143-000000007 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000011 | PLP-143-000000011 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000016 | PLP-143-000000016 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000018 | PLP-143-000000018 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000020 | PLP-143-000000020 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000037 | PLP-143-000000037 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000043 | PLP-143-000000043 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000045 | PLP-143-000000045 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000076 | PLP-143-000000076 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000082 | PLP-143-000000082 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000084 | PLP-143-000000086 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000088 | PLP-143-000000088 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000091 | PLP-143-000000091 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000093 | PLP-143-000000095 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000097 | PLP-143-000000097 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000106 | PLP-143-000000110 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000112 | PLP-143-000000114 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000126 | PLP-143-000000126 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000129 | PLP-143-000000131 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000134 | PLP-143-000000135 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000137 | PLP-143-000000138 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000140 | PLP-143-000000140 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000144 | PLP-143-000000146 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000148 | PLP-143-000000148 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000155 | PLP-143-000000155 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000157 | PLP-143-000000158 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000160 | PLP-143-000000160 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000162 | PLP-143-000000163 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000165 | PLP-143-000000165 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000167 | PLP-143-000000168 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000170 | PLP-143-000000172 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000174 | PLP-143-000000175 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000181 | PLP-143-000000181 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000186 | PLP-143-000000188 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000194 | PLP-143-000000194 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000196 | PLP-143-000000196 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000198 | PLP-143-000000199 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000201 | PLP-143-000000201 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000209 | PLP-143-000000209 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000256 | PLP-143-000000256 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000305 | PLP-143-000000305 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000338 | PLP-143-000000338 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000398 | PLP-143-000000398 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000432 | PLP-143-000000432 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000487 | PLP-143-000000487 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000522 | PLP-143-000000522 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000526 | PLP-143-000000529 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000534 | PLP-143-000000536 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000542 | PLP-143-000000542 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000583 | PLP-143-000000583 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000602 | PLP-143-000000602 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000626 | PLP-143-000000626 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000667 | PLP-143-000000667 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000673 | PLP-143-000000673 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000676 | PLP-143-000000677 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000680 | PLP-143-000000680 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000725 | PLP-143-000000725 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000737 | PLP-143-000000737 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000740 | PLP-143-000000740 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000742 | PLP-143-000000742 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000754 | PLP-143-000000754 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000757 | PLP-143-000000757 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000776 | PLP-143-000000776 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000784 | PLP-143-000000784 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000786 | PLP-143-000000786 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000801 | PLP-143-000000801 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000803 | PLP-143-000000810 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000813 | PLP-143-000000825 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000832 | PLP-143-000000849 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000862 | PLP-143-000000865 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000871 | PLP-143-000000871 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000876 | PLP-143-000000894 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000901 | PLP-143-000000904 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000916 | PLP-143-000000916 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000919 | PLP-143-000000919 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000921 | PLP-143-000000921 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000923 | PLP-143-000000923 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000925 | PLP-143-000000939 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000941 | PLP-143-000000943 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000952 | PLP-143-000000967 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000969 | PLP-143-000000971 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000973 | PLP-143-000000984 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000000986 | PLP-143-000000999 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001001 | PLP-143-000001025 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001030 | PLP-143-000001042 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001044 | PLP-143-000001057 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001059 | PLP-143-000001069 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001071 | PLP-143-000001072 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001074 | PLP-143-000001089 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001091 | PLP-143-000001092 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001094 | PLP-143-000001096 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001098 | PLP-143-000001115 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001129 | PLP-143-000001129 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001155 | PLP-143-000001158 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001160 | PLP-143-000001198 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001201 | PLP-143-000001209 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001211 | PLP-143-000001211 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001213 | PLP-143-000001237 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001239 | PLP-143-000001241 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001243 | PLP-143-000001247 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001249 | PLP-143-000001257 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001260 | PLP-143-000001303 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001306 | PLP-143-000001306 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001308 | PLP-143-000001322 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001324 | PLP-143-000001333 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001335 | PLP-143-000001341 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001347 | PLP-143-000001354 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001357 | PLP-143-000001374 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001378 | PLP-143-000001393 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001395 | PLP-143-000001396 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001402 | PLP-143-000001460 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001462 | PLP-143-000001462 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001476 | PLP-143-000001478 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001484 | PLP-143-000001495 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001498 | PLP-143-000001498 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001500 | PLP-143-000001500 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001504 | PLP-143-000001504 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001507 | PLP-143-000001510 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001513 | PLP-143-000001532 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001534 | PLP-143-000001552 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001554 | PLP-143-000001554 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001556 | PLP-143-000001556 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001558 | PLP-143-000001560 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001562 | PLP-143-000001574 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001576 | PLP-143-000001577 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001579 | PLP-143-000001579 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001581 | PLP-143-000001582 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001584 | PLP-143-000001585 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001587 | PLP-143-000001588 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001590 | PLP-143-000001592 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001594 | PLP-143-000001621 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001645 | PLP-143-000001652 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001654 | PLP-143-000001656 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001658 | PLP-143-000001658 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001660 | PLP-143-000001660 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001662 | PLP-143-000001663 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001665 | PLP-143-000001703 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001721 | PLP-143-000001722 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001729 | PLP-143-000001735 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001737 | PLP-143-000001742 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001744 | PLP-143-000001745 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001749 | PLP-143-000001750 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001763 | PLP-143-000001763 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001765 | PLP-143-000001781 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001783 | PLP-143-000001794 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000001796 | PLP-143-000001799 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001801 | PLP-143-000001802 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001815 | PLP-143-000001815 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001819 | PLP-143-000001829 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001831 | PLP-143-000001902 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001982 | PLP-143-000001982 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001984 | PLP-143-000001984 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001986 | PLP-143-000001986 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001988 | PLP-143-000001988 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000001990 | PLP-143-000001990 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002027 | PLP-143-000002035 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002044 | PLP-143-000002046 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002049 | PLP-143-000002049 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002051 | PLP-143-000002052 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002054 | PLP-143-000002054 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002056 | PLP-143-000002056 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002058 | PLP-143-000002058 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002066 | PLP-143-000002096 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002133 | PLP-143-000002133 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002146 | PLP-143-000002171 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002245 | PLP-143-000002258 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002270 | PLP-143-000002283 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002287 | PLP-143-000002293 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002369 | PLP-143-000002369 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002384 | PLP-143-000002384 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002395 | PLP-143-000002396 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002402 | PLP-143-000002403 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002495 | PLP-143-000002507 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002584 | PLP-143-000002599 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002631 | PLP-143-000002631 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002633 | PLP-143-000002633 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002642 | PLP-143-000002647 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002649 | PLP-143-000002651 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002653 | PLP-143-000002660 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002674 | PLP-143-000002686 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002688 | PLP-143-000002688 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002690 | PLP-143-000002690 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002692 | PLP-143-000002692 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002706 | PLP-143-000002721 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002834 | PLP-143-000002834 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000002933 | PLP-143-000002933 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000002964 | PLP-143-000003009 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003051 | PLP-143-000003061 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003096 | PLP-143-000003097 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003137 | PLP-143-000003138 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003144 | PLP-143-000003144 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003146 | PLP-143-000003146 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003148 | PLP-143-000003148 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003226 | PLP-143-000003226 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003232 | PLP-143-000003232 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003234 | PLP-143-000003235 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003246 | PLP-143-000003246 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003249 | PLP-143-000003250 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003252 | PLP-143-000003255 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003257 | PLP-143-000003257 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003286 | PLP-143-000003286 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003293 | PLP-143-000003293 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003302 | PLP-143-000003302 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003305 | PLP-143-000003305 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003307 | PLP-143-000003307 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003311 | PLP-143-000003312 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003314 | PLP-143-000003314 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003317 | PLP-143-000003317 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003333 | PLP-143-000003334 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003336 | PLP-143-000003336 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003338 | PLP-143-000003338 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003343 | PLP-143-000003343 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003348 | PLP-143-000003348 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003356 | PLP-143-000003356 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003359 | PLP-143-000003359 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003361 | PLP-143-000003361 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003363 | PLP-143-000003363 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003371 | PLP-143-000003372 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003375 | PLP-143-000003375 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003379 | PLP-143-000003379 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003389 | PLP-143-000003390 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003397 | PLP-143-000003397 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003403 | PLP-143-000003403 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003415 | PLP-143-000003415 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003418 | PLP-143-000003418 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003420 | PLP-143-000003420 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003423 | PLP-143-000003423 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003429 | PLP-143-000003429 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003466 | PLP-143-000003466 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003495 | PLP-143-000003495 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003502 | PLP-143-000003502 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003507 | PLP-143-000003508 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003521 | PLP-143-000003521 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003526 | PLP-143-000003526 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003537 | PLP-143-000003537 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003545 | PLP-143-000003545 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003556 | PLP-143-000003557 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003561 | PLP-143-000003561 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003574 | PLP-143-000003575 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003580 | PLP-143-000003582 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003585 | PLP-143-000003586 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003588 | PLP-143-000003589 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003593 | PLP-143-000003595 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003597 | PLP-143-000003597 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003625 | PLP-143-000003625 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003628 | PLP-143-000003631 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003638 | PLP-143-000003638 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003672 | PLP-143-000003673 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003683 | PLP-143-000003683 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003700 | PLP-143-000003700 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003703 | PLP-143-000003708 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003710 | PLP-143-000003712 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003716 | PLP-143-000003716 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003718 | PLP-143-000003718 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003722 | PLP-143-000003722 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003724 | PLP-143-000003725 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003730 | PLP-143-000003730 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003736 | PLP-143-000003736 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003738 | PLP-143-000003738 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003746 | PLP-143-000003746 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003748 | PLP-143-000003748 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003756 | PLP-143-000003756 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003758 | PLP-143-000003758 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003764 | PLP-143-000003764 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003766 | PLP-143-000003766 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003772 | PLP-143-000003772 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003778 | PLP-143-000003778 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003782 | PLP-143-000003782 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003790 | PLP-143-000003790 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003796 | PLP-143-000003796 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003813 | PLP-143-000003814 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003823 | PLP-143-000003823 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003826 | PLP-143-000003826 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003839 | PLP-143-000003839 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003841 | PLP-143-000003841 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003844 | PLP-143-000003844 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003847 | PLP-143-000003847 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003851 | PLP-143-000003851 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003870 | PLP-143-000003870 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003874 | PLP-143-000003875 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003879 | PLP-143-000003879 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003885 | PLP-143-000003885 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003894 | PLP-143-000003894 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003915 | PLP-143-000003917 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003941 | PLP-143-000003941 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003951 | PLP-143-000003952 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003956 | PLP-143-000003959 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003961 | PLP-143-000003963 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003965 | PLP-143-000003965 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000003999 | PLP-143-000003999 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004005 | PLP-143-000004005 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004067 | PLP-143-000004069 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004075 | PLP-143-000004075 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004090 | PLP-143-000004091 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004111 | PLP-143-000004111 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004125 | PLP-143-000004126 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004133 | PLP-143-000004133 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004136 | PLP-143-000004136 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004145 | PLP-143-000004145 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004156 | PLP-143-000004156 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004177 | PLP-143-000004179 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004337 | PLP-143-000004337 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004344 | PLP-143-000004344 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004359 | PLP-143-000004359 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004390 | PLP-143-000004394 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004396 | PLP-143-000004396 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004400 | PLP-143-000004400 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004403 | PLP-143-000004403 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004419 | PLP-143-000004419 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004464 | PLP-143-000004464 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004483 | PLP-143-000004483 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004489 | PLP-143-000004489 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004492 | PLP-143-000004492 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004498 | PLP-143-000004498 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004505 | PLP-143-000004507 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004515 | PLP-143-000004515 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004533 | PLP-143-000004533 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004551 | PLP-143-000004551 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004567 | PLP-143-000004567 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004570 | PLP-143-000004573 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004583 | PLP-143-000004583 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004586 | PLP-143-000004586 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004607 | PLP-143-000004607 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004615 | PLP-143-000004615 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004619 | PLP-143-000004619 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004632 | PLP-143-000004632 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004648 | PLP-143-000004648 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004650 | PLP-143-000004651 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004668 | PLP-143-000004668 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004706 | PLP-143-000004706 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004763 | PLP-143-000004763 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004786 | PLP-143-000004794 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004797 | PLP-143-000004797 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004799 | PLP-143-000004805 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004819 | PLP-143-000004821 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004826 | PLP-143-000004828 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004845 | PLP-143-000004848 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004867 | PLP-143-000004870 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004877 | PLP-143-000004894 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004902 | PLP-143-000004903 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004910 | PLP-143-000004927 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004932 | PLP-143-000004949 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004951 | PLP-143-000004951 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004959 | PLP-143-000004959 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004962 | PLP-143-000004963 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004967 | PLP-143-000004984 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000004992 | PLP-143-000004993 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005017 | PLP-143-000005017 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005048 | PLP-143-000005048 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005056 | PLP-143-000005062 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005073 | PLP-143-000005077 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005079 | PLP-143-000005085 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005087 | PLP-143-000005099 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005103 | PLP-143-000005120 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005127 | PLP-143-000005147 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005157 | PLP-143-000005157 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005159 | PLP-143-000005181 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005183 | PLP-143-000005197 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005205 | PLP-143-000005221 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005223 | PLP-143-000005223 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005235 | PLP-143-000005252 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005255 | PLP-143-000005255 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005269 | PLP-143-000005279 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005281 | PLP-143-000005285 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005288 | PLP-143-000005291 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005293 | PLP-143-000005306 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005315 | PLP-143-000005338 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005353 | PLP-143-000005370 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005389 | PLP-143-000005389 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005393 | PLP-143-000005393 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005420 | PLP-143-000005420 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005423 | PLP-143-000005423 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005476 | PLP-143-000005493 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005499 | PLP-143-000005499 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005525 | PLP-143-000005525 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005553 | PLP-143-000005553 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005555 | PLP-143-000005555 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005557 | PLP-143-000005557 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005559 | PLP-143-000005559 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005561 | PLP-143-000005561 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005563 | PLP-143-000005563 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005565 | PLP-143-000005565 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005567 | PLP-143-000005568 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005571 | PLP-143-000005573 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005575 | PLP-143-000005576 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005578 | PLP-143-000005579 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005581 | PLP-143-000005581 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005583 | PLP-143-000005583 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005585 | PLP-143-000005585 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005587 | PLP-143-000005587 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005589 | PLP-143-000005589 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005591 | PLP-143-000005591 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005593 | PLP-143-000005593 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005595 | PLP-143-000005595 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005619 | PLP-143-000005623 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005726 | PLP-143-000005726 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005762 | PLP-143-000005762 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005765 | PLP-143-000005768 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005770 | PLP-143-000005770 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005776 | PLP-143-000005776 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005779 | PLP-143-000005779 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005785 | PLP-143-000005785 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005811 | PLP-143-000005811 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005814 | PLP-143-000005815 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005827 | PLP-143-000005827 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005834 | PLP-143-000005836 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005841 | PLP-143-000005841 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005849 | PLP-143-000005849 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005893 | PLP-143-000005893 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005898 | PLP-143-000005898 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005900 | PLP-143-000005900 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005909 | PLP-143-000005909 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005911 | PLP-143-000005911 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005913 | PLP-143-000005913 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005915 | PLP-143-000005915 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005917 | PLP-143-000005920 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005922 | PLP-143-000005929 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005938 | PLP-143-000005940 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005948 | PLP-143-000005948 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005951 | PLP-143-000005953 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005971 | PLP-143-000005971 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005973 | PLP-143-000005973 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005975 | PLP-143-000005976 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000005997 | PLP-143-000005997 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006000 | PLP-143-000006006 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006029 | PLP-143-000006041 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006049 | PLP-143-000006049 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006054 | PLP-143-000006054 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006065 | PLP-143-000006065 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006098 | PLP-143-000006106 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006137 | PLP-143-000006159 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006167 | PLP-143-000006168 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006175 | PLP-143-000006175 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006191 | PLP-143-000006191 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006193 | PLP-143-000006193 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006197 | PLP-143-000006197 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006199 | PLP-143-000006202 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006204 | PLP-143-000006209 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006215 | PLP-143-000006215 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006228 | PLP-143-000006229 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006231 | PLP-143-000006240 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006242 | PLP-143-000006253 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006255 | PLP-143-000006279 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006283 | PLP-143-000006283 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006313 | PLP-143-000006314 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006323 | PLP-143-000006323 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006343 | PLP-143-000006343 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006349 | PLP-143-000006350 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006361 | PLP-143-000006362 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006424 | PLP-143-000006424 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006428 | PLP-143-000006431 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006440 | PLP-143-000006441 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006444 | PLP-143-000006445 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006464 | PLP-143-000006476 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006586 | PLP-143-000006586 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006598 | PLP-143-000006598 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006648 | PLP-143-000006648 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006674 | PLP-143-000006674 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006681 | PLP-143-000006686 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006690 | PLP-143-000006691 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006700 | PLP-143-000006700 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006726 | PLP-143-000006726 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006728 | PLP-143-000006728 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006764 | PLP-143-000006785 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006787 | PLP-143-000006787 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006790 | PLP-143-000006791 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006793 | PLP-143-000006793 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006795 | PLP-143-000006799 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006801 | PLP-143-000006807 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006820 | PLP-143-000006820 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006827 | PLP-143-000006827 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006860 | PLP-143-000006863 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006865 | PLP-143-000006873 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006875 | PLP-143-000006875 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006918 | PLP-143-000006919 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006924 | PLP-143-000006941 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006945 | PLP-143-000006945 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006962 | PLP-143-000006963 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006974 | PLP-143-000006979 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000006992 | PLP-143-000006992 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007004 | PLP-143-000007009 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007011 | PLP-143-000007011 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007013 | PLP-143-000007029 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007034 | PLP-143-000007056 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007059 | PLP-143-000007071 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000007073 | PLP-143-000007073 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007106 | PLP-143-000007109 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007111 | PLP-143-000007111 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007113 | PLP-143-000007113 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007117 | PLP-143-000007117 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007121 | PLP-143-000007121 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007127 | PLP-143-000007127 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007129 | PLP-143-000007133 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007175 | PLP-143-000007192 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007220 | PLP-143-000007239 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000007250 | PLP-143-000007250 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007253 | PLP-143-000007253 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007258 | PLP-143-000007259 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007262 | PLP-143-000007262 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007271 | PLP-143-000007271 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007304 | PLP-143-000007305 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 143 | PLP-143-000007375 | PLP-143-000007376 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000019 | PLP-144-000000019 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000023 | PLP-144-000000023 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000026 | PLP-144-000000027 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000029 | PLP-144-000000029 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000037 | PLP-144-000000037 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000053 | PLP-144-000000053 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000056 | PLP-144-000000056 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000065 | PLP-144-000000065 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000079 | PLP-144-000000079 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000083 | PLP-144-000000083 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000091 | PLP-144-000000091 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000093 | PLP-144-000000094 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000097 | PLP-144-000000097 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000106 | PLP-144-000000106 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000108 | PLP-144-000000108 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000110 | PLP-144-000000110 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000115 | PLP-144-000000115 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000118 | PLP-144-000000119 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000121 | PLP-144-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000125 | PLP-144-000000126 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000140 | PLP-144-000000140 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000159 | PLP-144-000000160 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000164 | PLP-144-000000164 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000168 | PLP-144-000000169 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000177 | PLP-144-000000177 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000188 | PLP-144-000000188 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000198 | PLP-144-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000227 | PLP-144-000000230 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000235 | PLP-144-000000236 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000244 | PLP-144-000000244 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000251 | PLP-144-000000251 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000255 | PLP-144-000000256 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000258 | PLP-144-000000258 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000264 | PLP-144-000000264 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000272 | PLP-144-000000272 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000275 | PLP-144-000000275 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000283 | PLP-144-000000283 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000285 | PLP-144-000000288 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000290 | PLP-144-000000290 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000299 | PLP-144-000000299 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000307 | PLP-144-000000308 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000317 | PLP-144-000000317 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000334 | PLP-144-000000336 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000341 | PLP-144-000000341 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000349 | PLP-144-000000349 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000357 | PLP-144-000000357 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000359 | PLP-144-000000359 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000372 | PLP-144-000000372 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000376 | PLP-144-000000376 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000389 | PLP-144-000000389 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000391 | PLP-144-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000399 | PLP-144-000000399 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000412 | PLP-144-000000412 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000422 | PLP-144-000000427 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000436 | PLP-144-000000437 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000451 | PLP-144-000000452 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000460 | PLP-144-000000461 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000470 | PLP-144-000000473 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000481 | PLP-144-000000481 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000485 | PLP-144-000000486 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000492 | PLP-144-000000492 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000508 | PLP-144-000000510 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000512 | PLP-144-000000512 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000521 | PLP-144-000000521 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000535 | PLP-144-000000535 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000539 | PLP-144-000000542 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000549 | PLP-144-000000551 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000578 | PLP-144-000000579 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000584 | PLP-144-000000586 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000595 | PLP-144-000000596 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000598 | PLP-144-000000598 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000601 | PLP-144-000000608 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000613 | PLP-144-000000613 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 144 | PLP-144-000000621 | PLP-144-000000626 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000629 | PLP-144-000000629 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 144 | PLP-144-000000635 | PLP-144-000000637 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000007 | PLP-145-000000007 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000027 | PLP-145-000000027 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000035 | PLP-145-000000035 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000043 | PLP-145-000000043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000057 | PLP-145-000000057 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000070 | PLP-145-000000070 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000078 | PLP-145-000000078 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000095 | PLP-145-000000095 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000119 | PLP-145-000000119 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000151 | PLP-145-000000152 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000163 | PLP-145-000000163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000170 | PLP-145-000000170 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000191 | PLP-145-000000191 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000200 | PLP-145-000000200 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000204 | PLP-145-000000206 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000209 | PLP-145-000000210 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000212 | PLP-145-000000212 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000218 | PLP-145-000000218 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000239 | PLP-145-000000239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000243 | PLP-145-000000243 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000271 | PLP-145-000000271 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000274 | PLP-145-000000274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000278 | PLP-145-000000278 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000327 | PLP-145-000000327 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000395 | PLP-145-000000396 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000399 | PLP-145-000000399 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000442 | PLP-145-000000442 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000488 | PLP-145-000000488 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000527 | PLP-145-000000527 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000533 | PLP-145-000000533 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000539 | PLP-145-000000539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000542 | PLP-145-000000542 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000556 | PLP-145-000000556 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000560 | PLP-145-000000560 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000577 | PLP-145-000000578 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000597 | PLP-145-000000597 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000601 | PLP-145-000000601 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000622 | PLP-145-000000622 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000632 | PLP-145-000000632 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000640 | PLP-145-000000641 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000677 | PLP-145-000000677 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000680 | PLP-145-000000680 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000702 | PLP-145-000000702 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000729 | PLP-145-000000729 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000739 | PLP-145-000000739 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000749 | PLP-145-000000749 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000765 | PLP-145-000000765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000784 | PLP-145-000000784 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000837 | PLP-145-000000838 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000883 | PLP-145-000000883 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000897 | PLP-145-000000898 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000902 | PLP-145-000000902 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000905 | PLP-145-000000905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000918 | PLP-145-000000919 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000922 | PLP-145-000000922 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000925 | PLP-145-000000926 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000928 | PLP-145-000000928 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000932 | PLP-145-000000932 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000934 | PLP-145-000000935 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000940 | PLP-145-000000940 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000949 | PLP-145-000000949 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000952 | PLP-145-000000952 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000955 | PLP-145-000000955 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000000975 | PLP-145-000000975 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001002 | PLP-145-000001002 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001059 | PLP-145-000001059 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001085 | PLP-145-000001085 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001099 | PLP-145-000001100 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001120 | PLP-145-000001121 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001123 | PLP-145-000001123 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001126 | PLP-145-000001126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001130 | PLP-145-000001130 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001167 | PLP-145-000001167 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001183 | PLP-145-000001183 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001188 | PLP-145-000001188 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001236 | PLP-145-000001236 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001252 | PLP-145-000001252 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001288 | PLP-145-000001288 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001297 | PLP-145-000001297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001302 | PLP-145-000001302 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001325 | PLP-145-000001325 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001343 | PLP-145-000001344 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001346 | PLP-145-000001346 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001357 | PLP-145-000001357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001359 | PLP-145-000001359 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001385 | PLP-145-000001385 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001493 | PLP-145-000001493 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001533 | PLP-145-000001533 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001535 | PLP-145-000001536 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001550 | PLP-145-000001550 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001573 | PLP-145-000001573 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001578 | PLP-145-000001578 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001581 | PLP-145-000001581 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001600 | PLP-145-000001600 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001606 | PLP-145-000001606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001608 | PLP-145-000001608 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001625 | PLP-145-000001625 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001671 | PLP-145-000001671 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001681 | PLP-145-000001681 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001721 | PLP-145-000001721 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001723 | PLP-145-000001723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001738 | PLP-145-000001738 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001750 | PLP-145-000001750 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001766 | PLP-145-000001766 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001769 | PLP-145-000001769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001778 | PLP-145-000001778 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001780 | PLP-145-000001780 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001788 | PLP-145-000001788 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001821 | PLP-145-000001824 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001840 | PLP-145-000001840 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001847 | PLP-145-000001847 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001849 | PLP-145-000001849 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001853 | PLP-145-000001854 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001860 | PLP-145-000001860 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001863 | PLP-145-000001864 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001880 | PLP-145-000001880 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001918 | PLP-145-000001918 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001932 | PLP-145-000001933 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001945 | PLP-145-000001945 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001954 | PLP-145-000001954 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001978 | PLP-145-000001978 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001982 | PLP-145-000001982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000001984 | PLP-145-000001984 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002014 | PLP-145-000002015 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002018 | PLP-145-000002018 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002022 | PLP-145-000002022 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002025 | PLP-145-000002025 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002030 | PLP-145-000002030 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002051 | PLP-145-000002052 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002058 | PLP-145-000002058 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002071 | PLP-145-000002071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002077 | PLP-145-000002077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002083 | PLP-145-000002084 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002086 | PLP-145-000002086 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002089 | PLP-145-000002090 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002092 | PLP-145-000002092 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002094 | PLP-145-000002095 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002099 | PLP-145-000002100 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002102 | PLP-145-000002102 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002126 | PLP-145-000002126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002138 | PLP-145-000002139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002198 | PLP-145-000002198 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002201 | PLP-145-000002201 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002205 | PLP-145-000002205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002235 | PLP-145-000002235 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002257 | PLP-145-000002257 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002259 | PLP-145-000002259 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002281 | PLP-145-000002281 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002308 | PLP-145-000002308 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002312 | PLP-145-000002312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002321 | PLP-145-000002322 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002325 | PLP-145-000002326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002328 | PLP-145-000002330 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002357 | PLP-145-000002357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002360 | PLP-145-000002360 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002371 | PLP-145-000002371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002386 | PLP-145-000002386 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002466 | PLP-145-000002466 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002481 | PLP-145-000002481 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002488 | PLP-145-000002488 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002499 | PLP-145-000002499 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002520 | PLP-145-000002520 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002526 | PLP-145-000002526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002543 | PLP-145-000002543 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002547 | PLP-145-000002547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002550 | PLP-145-000002550 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002556 | PLP-145-000002557 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002571 | PLP-145-000002571 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002595 | PLP-145-000002595 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002608 | PLP-145-000002608 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002621 | PLP-145-000002622 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002629 | PLP-145-000002630 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002689 | PLP-145-000002690 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002700 | PLP-145-000002700 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002702 | PLP-145-000002703 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002706 | PLP-145-000002707 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002712 | PLP-145-000002713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002724 | PLP-145-000002724 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002790 | PLP-145-000002790 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002794 | PLP-145-000002794 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002831 | PLP-145-000002831 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002850 | PLP-145-000002850 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002864 | PLP-145-000002864 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002897 | PLP-145-000002897 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002945 | PLP-145-000002945 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002965 | PLP-145-000002965 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000002978 | PLP-145-000002978 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002982 | PLP-145-000002982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003011 | PLP-145-000003011 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003038 | PLP-145-000003038 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003047 | PLP-145-000003047 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003062 | PLP-145-000003062 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003091 | PLP-145-000003091 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003093 | PLP-145-000003093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003097 | PLP-145-000003097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003120 | PLP-145-000003120 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003146 | PLP-145-000003146 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003148 | PLP-145-000003148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003181 | PLP-145-000003181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003187 | PLP-145-000003187 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003195 | PLP-145-000003196 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003205 | PLP-145-000003205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003207 | PLP-145-000003207 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003213 | PLP-145-000003213 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003217 | PLP-145-000003217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003220 | PLP-145-000003220 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003229 | PLP-145-000003229 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003233 | PLP-145-000003233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003274 | PLP-145-000003274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003279 | PLP-145-000003281 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003290 | PLP-145-000003291 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003315 | PLP-145-000003316 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003323 | PLP-145-000003323 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003337 | PLP-145-000003337 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003340 | PLP-145-000003340 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003344 | PLP-145-000003345 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003353 | PLP-145-000003354 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003359 | PLP-145-000003359 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003409 | PLP-145-000003409 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003413 | PLP-145-000003413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003426 | PLP-145-000003426 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003433 | PLP-145-000003435 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003454 | PLP-145-000003454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003469 | PLP-145-000003469 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003481 | PLP-145-000003481 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003483 | PLP-145-000003483 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003485 | PLP-145-000003489 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003500 | PLP-145-000003500 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003511 | PLP-145-000003511 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003516 | PLP-145-000003516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003528 | PLP-145-000003528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003545 | PLP-145-000003545 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003551 | PLP-145-000003551 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003559 | PLP-145-000003559 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003563 | PLP-145-000003563 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003580 | PLP-145-000003580 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003592 | PLP-145-000003592 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003604 | PLP-145-000003604 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003632 | PLP-145-000003632 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003635 | PLP-145-000003635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003658 | PLP-145-000003658 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003661 | PLP-145-000003662 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003681 | PLP-145-000003681 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003686 | PLP-145-000003687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003696 | PLP-145-000003696 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003722 | PLP-145-000003723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003725 | PLP-145-000003725 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003730 | PLP-145-000003730 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003734 | PLP-145-000003734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003741 | PLP-145-000003741 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003761 | PLP-145-000003761 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003767 | PLP-145-000003768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003773 | PLP-145-000003773 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003782 | PLP-145-000003782 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003792 | PLP-145-000003792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003803 | PLP-145-000003803 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003821 | PLP-145-000003821 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003825 | PLP-145-000003825 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003837 | PLP-145-000003837 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003906 | PLP-145-000003906 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003939 | PLP-145-000003939 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003941 | PLP-145-000003941 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003952 | PLP-145-000003953 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000003957 | PLP-145-000003958 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004026 | PLP-145-000004026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004028 | PLP-145-000004036 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004038 | PLP-145-000004039 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004052 | PLP-145-000004052 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004055 | PLP-145-000004055 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004066 | PLP-145-000004066 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004071 | PLP-145-000004073 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004078 | PLP-145-000004078 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004081 | PLP-145-000004081 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004086 | PLP-145-000004087 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004097 | PLP-145-000004097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004125 | PLP-145-000004126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004189 | PLP-145-000004189 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004222 | PLP-145-000004223 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004253 | PLP-145-000004253 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004264 | PLP-145-000004264 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004277 | PLP-145-000004277 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004297 | PLP-145-000004297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004300 | PLP-145-000004300 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004305 | PLP-145-000004305 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004317 | PLP-145-000004317 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004320 | PLP-145-000004321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004349 | PLP-145-000004349 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004357 | PLP-145-000004357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004365 | PLP-145-000004365 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004374 | PLP-145-000004374 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004400 | PLP-145-000004401 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004414 | PLP-145-000004414 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004464 | PLP-145-000004464 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004475 | PLP-145-000004475 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004486 | PLP-145-000004486 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004523 | PLP-145-000004523 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004540 | PLP-145-000004540 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004543 | PLP-145-000004543 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004547 | PLP-145-000004547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004551 | PLP-145-000004551 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004564 | PLP-145-000004564 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004568 | PLP-145-000004568 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004580 | PLP-145-000004580 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004582 | PLP-145-000004582 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004588 | PLP-145-000004589 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004602 | PLP-145-000004609 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004611 | PLP-145-000004612 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004623 | PLP-145-000004623 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004636 | PLP-145-000004636 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004649 | PLP-145-000004649 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004655 | PLP-145-000004655 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004659 | PLP-145-000004659 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004668 | PLP-145-000004668 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004673 | PLP-145-000004673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004675 | PLP-145-000004675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004698 | PLP-145-000004699 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004704 | PLP-145-000004705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004711 | PLP-145-000004711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004751 | PLP-145-000004752 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004754 | PLP-145-000004754 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004769 | PLP-145-000004769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004778 | PLP-145-000004778 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004819 | PLP-145-000004819 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004822 | PLP-145-000004823 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004832 | PLP-145-000004832 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004836 | PLP-145-000004836 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004850 | PLP-145-000004850 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004881 | PLP-145-000004881 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004884 | PLP-145-000004884 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004898 | PLP-145-000004898 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004903 | PLP-145-000004904 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004909 | PLP-145-000004909 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004917 | PLP-145-000004918 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004924 | PLP-145-000004924 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004961 | PLP-145-000004962 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004968 | PLP-145-000004968 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004972 | PLP-145-000004972 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004980 | PLP-145-000004981 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004983 | PLP-145-000004983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004989 | PLP-145-000004989 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000004999 | PLP-145-000004999 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005002 | PLP-145-000005003 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005010 | PLP-145-000005011 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005013 | PLP-145-000005013 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005034 | PLP-145-000005034 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005040 | PLP-145-000005040 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005044 | PLP-145-000005044 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005055 | PLP-145-000005055 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005057 | PLP-145-000005057 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005060 | PLP-145-000005060 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005070 | PLP-145-000005071 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005097 | PLP-145-000005097 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005118 | PLP-145-000005118 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005127 | PLP-145-000005127 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005140 | PLP-145-000005140 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005148 | PLP-145-000005148 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005158 | PLP-145-000005158 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005161 | PLP-145-000005163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005193 | PLP-145-000005193 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005209 | PLP-145-000005209 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005222 | PLP-145-000005222 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005226 | PLP-145-000005226 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005247 | PLP-145-000005248 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005263 | PLP-145-000005264 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005266 | PLP-145-000005266 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005297 | PLP-145-000005297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005306 | PLP-145-000005306 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005313 | PLP-145-000005313 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005321 | PLP-145-000005321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005330 | PLP-145-000005330 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005337 | PLP-145-000005337 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005355 | PLP-145-000005355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005357 | PLP-145-000005357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005361 | PLP-145-000005361 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005365 | PLP-145-000005366 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005372 | PLP-145-000005372 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005379 | PLP-145-000005379 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005401 | PLP-145-000005401 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005404 | PLP-145-000005404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005422 | PLP-145-000005422 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005455 | PLP-145-000005455 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005463 | PLP-145-000005463 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005468 | PLP-145-000005468 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005470 | PLP-145-000005470 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005497 | PLP-145-000005497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005501 | PLP-145-000005501 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005503 | PLP-145-000005504 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005507 | PLP-145-000005507 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005510 | PLP-145-000005510 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005514 | PLP-145-000005514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005528 | PLP-145-000005528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005539 | PLP-145-000005539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005564 | PLP-145-000005566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005616 | PLP-145-000005616 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005643 | PLP-145-000005643 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005661 | PLP-145-000005661 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005687 | PLP-145-000005687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005694 | PLP-145-000005695 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005711 | PLP-145-000005711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005713 | PLP-145-000005713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005716 | PLP-145-000005716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005719 | PLP-145-000005719 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005724 | PLP-145-000005725 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005735 | PLP-145-000005735 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005748 | PLP-145-000005748 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005753 | PLP-145-000005753 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005756 | PLP-145-000005757 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005759 | PLP-145-000005759 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005761 | PLP-145-000005761 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005793 | PLP-145-000005794 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005797 | PLP-145-000005797 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005799 | PLP-145-000005799 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005802 | PLP-145-000005802 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005811 | PLP-145-000005811 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005846 | PLP-145-000005846 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005888 | PLP-145-000005888 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005891 | PLP-145-000005891 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005894 | PLP-145-000005894 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005902 | PLP-145-000005902 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005904 | PLP-145-000005905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005911 | PLP-145-000005913 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005928 | PLP-145-000005928 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000005931 | PLP-145-000005931 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006018 | PLP-145-000006018 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006029 | PLP-145-000006029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006045 | PLP-145-000006047 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006057 | PLP-145-000006057 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006064 | PLP-145-000006064 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006068 | PLP-145-000006069 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006092 | PLP-145-000006093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006121 | PLP-145-000006121 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006135 | PLP-145-000006135 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006144 | PLP-145-000006144 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006148 | PLP-145-000006149 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006159 | PLP-145-000006159 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006198 | PLP-145-000006198 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006213 | PLP-145-000006213 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006223 | PLP-145-000006223 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006239 | PLP-145-000006239 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006241 | PLP-145-000006241 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006256 | PLP-145-000006257 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006259 | PLP-145-000006259 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006266 | PLP-145-000006266 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006269 | PLP-145-000006269 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006278 | PLP-145-000006278 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006281 | PLP-145-000006281 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006283 | PLP-145-000006283 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006297 | PLP-145-000006297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006299 | PLP-145-000006299 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006301 | PLP-145-000006301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006306 | PLP-145-000006307 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006311 | PLP-145-000006311 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006324 | PLP-145-000006324 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006326 | PLP-145-000006326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006335 | PLP-145-000006335 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006355 | PLP-145-000006355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006365 | PLP-145-000006365 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006419 | PLP-145-000006420 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006444 | PLP-145-000006444 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006457 | PLP-145-000006457 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006462 | PLP-145-000006463 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006477 | PLP-145-000006477 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006479 | PLP-145-000006479 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006482 | PLP-145-000006483 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006493 | PLP-145-000006493 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006514 | PLP-145-000006514 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006550 | PLP-145-000006550 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006586 | PLP-145-000006586 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006611 | PLP-145-000006612 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006620 | PLP-145-000006620 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006625 | PLP-145-000006625 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006660 | PLP-145-000006660 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006676 | PLP-145-000006676 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006688 | PLP-145-000006688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006733 | PLP-145-000006733 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006736 | PLP-145-000006736 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006745 | PLP-145-000006746 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006771 | PLP-145-000006771 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006793 | PLP-145-000006793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006797 | PLP-145-000006797 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006854 | PLP-145-000006855 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006874 | PLP-145-000006874 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006883 | PLP-145-000006883 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006887 | PLP-145-000006887 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006891 | PLP-145-000006891 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006912 | PLP-145-000006914 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006919 | PLP-145-000006919 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006921 | PLP-145-000006922 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006928 | PLP-145-000006928 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006935 | PLP-145-000006935 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006937 | PLP-145-000006937 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006952 | PLP-145-000006952 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006960 | PLP-145-000006962 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006970 | PLP-145-000006970 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006978 | PLP-145-000006980 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000006992 | PLP-145-000006992 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007007 | PLP-145-000007008 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007014 | PLP-145-000007014 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007036 | PLP-145-000007036 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007066 | PLP-145-000007066 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007112 | PLP-145-000007112 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007125 | PLP-145-000007126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007145 | PLP-145-000007145 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007181 | PLP-145-000007181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007192 | PLP-145-000007199 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007202 | PLP-145-000007202 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007205 | PLP-145-000007205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007207 | PLP-145-000007207 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007225 | PLP-145-000007225 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007227 | PLP-145-000007227 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007237 | PLP-145-000007237 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007267 | PLP-145-000007267 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007275 | PLP-145-000007275 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007277 | PLP-145-000007278 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007294 | PLP-145-000007294 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007300 | PLP-145-000007301 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007303 | PLP-145-000007303 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007307 | PLP-145-000007307 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007311 | PLP-145-000007315 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007324 | PLP-145-000007324 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007327 | PLP-145-000007327 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007340 | PLP-145-000007340 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007382 | PLP-145-000007383 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007401 | PLP-145-000007403 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007411 | PLP-145-000007411 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007413 | PLP-145-000007413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007420 | PLP-145-000007420 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007425 | PLP-145-000007425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007455 | PLP-145-000007455 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007467 | PLP-145-000007467 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007469 | PLP-145-000007469 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007476 | PLP-145-000007476 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007478 | PLP-145-000007479 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007482 | PLP-145-000007482 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007507 | PLP-145-000007507 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007544 | PLP-145-000007544 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007577 | PLP-145-000007577 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007591 | PLP-145-000007591 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007605 | PLP-145-000007605 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007618 | PLP-145-000007618 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007708 | PLP-145-000007709 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007750 | PLP-145-000007750 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007771 | PLP-145-000007771 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007774 | PLP-145-000007774 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007777 | PLP-145-000007777 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007779 | PLP-145-000007779 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007787 | PLP-145-000007787 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007792 | PLP-145-000007793 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007795 | PLP-145-000007795 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007803 | PLP-145-000007803 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007858 | PLP-145-000007858 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007868 | PLP-145-000007868 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007876 | PLP-145-000007876 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007903 | PLP-145-000007903 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007910 | PLP-145-000007911 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007936 | PLP-145-000007936 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000007948 | PLP-145-000007948 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007968 | PLP-145-000007968 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008032 | PLP-145-000008032 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008034 | PLP-145-000008042 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008044 | PLP-145-000008045 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008058 | PLP-145-000008058 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008061 | PLP-145-000008061 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008072 | PLP-145-000008072 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008075 | PLP-145-000008075 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008077 | PLP-145-000008077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008080 | PLP-145-000008082 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008084 | PLP-145-000008084 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008086 | PLP-145-000008088 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008090 | PLP-145-000008090 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008093 | PLP-145-000008093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008098 | PLP-145-000008098 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008103 | PLP-145-000008103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008108 | PLP-145-000008108 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008128 | PLP-145-000008128 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008134 | PLP-145-000008134 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008186 | PLP-145-000008186 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008188 | PLP-145-000008189 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008195 | PLP-145-000008197 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008207 | PLP-145-000008207 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008213 | PLP-145-000008213 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008217 | PLP-145-000008218 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008228 | PLP-145-000008228 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008232 | PLP-145-000008232 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008234 | PLP-145-000008234 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008290 | PLP-145-000008290 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008299 | PLP-145-000008299 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008313 | PLP-145-000008320 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008322 | PLP-145-000008323 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008331 | PLP-145-000008331 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008400 | PLP-145-000008400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008412 | PLP-145-000008412 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008422 | PLP-145-000008422 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008433 | PLP-145-000008433 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008448 | PLP-145-000008450 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008460 | PLP-145-000008461 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008480 | PLP-145-000008480 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008502 | PLP-145-000008503 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008524 | PLP-145-000008524 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008526 | PLP-145-000008528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008530 | PLP-145-000008532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008538 | PLP-145-000008539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008550 | PLP-145-000008551 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008555 | PLP-145-000008555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008563 | PLP-145-000008566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008568 | PLP-145-000008569 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008586 | PLP-145-000008586 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008588 | PLP-145-000008588 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008603 | PLP-145-000008603 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008614 | PLP-145-000008614 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008624 | PLP-145-000008624 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008632 | PLP-145-000008632 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008641 | PLP-145-000008642 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008649 | PLP-145-000008649 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008652 | PLP-145-000008653 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008656 | PLP-145-000008657 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008659 | PLP-145-000008659 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008662 | PLP-145-000008662 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008667 | PLP-145-000008667 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008677 | PLP-145-000008677 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008681 | PLP-145-000008681 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008684 | PLP-145-000008684 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008688 | PLP-145-000008688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008690 | PLP-145-000008690 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008696 | PLP-145-000008696 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008699 | PLP-145-000008699 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008715 | PLP-145-000008715 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008723 | PLP-145-000008723 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008769 | PLP-145-000008769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008837 | PLP-145-000008837 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008849 | PLP-145-000008850 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008852 | PLP-145-000008852 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008867 | PLP-145-000008868 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008870 | PLP-145-000008871 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008875 | PLP-145-000008875 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008896 | PLP-145-000008896 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008936 | PLP-145-000008936 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008939 | PLP-145-000008939 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008991 | PLP-145-000008991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008994 | PLP-145-000008994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000008998 | PLP-145-000008998 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009000 | PLP-145-000009000 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009003 | PLP-145-000009003 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009006 | PLP-145-000009006 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009013 | PLP-145-000009013 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009019 | PLP-145-000009019 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009039 | PLP-145-000009039 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009053 | PLP-145-000009053 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009058 | PLP-145-000009058 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009076 | PLP-145-000009076 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009093 | PLP-145-000009094 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009098 | PLP-145-000009098 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009101 | PLP-145-000009103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009143 | PLP-145-000009143 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009163 | PLP-145-000009163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009166 | PLP-145-000009167 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009173 | PLP-145-000009173 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009183 | PLP-145-000009183 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009185 | PLP-145-000009185 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009203 | PLP-145-000009203 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009207 | PLP-145-000009207 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009214 | PLP-145-000009214 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009232 | PLP-145-000009232 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009255 | PLP-145-000009255 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009264 | PLP-145-000009264 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009288 | PLP-145-000009288 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009306 | PLP-145-000009306 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009331 | PLP-145-000009331 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009349 | PLP-145-000009349 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009362 | PLP-145-000009362 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009413 | PLP-145-000009413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009416 | PLP-145-000009416 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009436 | PLP-145-000009436 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009440 | PLP-145-000009440 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009446 | PLP-145-000009447 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009491 | PLP-145-000009491 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009516 | PLP-145-000009516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009538 | PLP-145-000009538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009540 | PLP-145-000009540 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009542 | PLP-145-000009542 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009548 | PLP-145-000009548 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009552 | PLP-145-000009552 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009556 | PLP-145-000009556 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009566 | PLP-145-000009566 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009570 | PLP-145-000009570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009579 | PLP-145-000009580 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009598 | PLP-145-000009598 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009606 | PLP-145-000009606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009625 | PLP-145-000009625 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009637 | PLP-145-000009637 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009640 | PLP-145-000009640 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009642 | PLP-145-000009642 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009644 | PLP-145-000009644 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009646 | PLP-145-000009646 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009651 | PLP-145-000009651 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009653 | PLP-145-000009654 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009662 | PLP-145-000009665 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009668 | PLP-145-000009668 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009670 | PLP-145-000009673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009682 | PLP-145-000009682 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009698 | PLP-145-000009699 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009705 | PLP-145-000009707 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009711 | PLP-145-000009711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009713 | PLP-145-000009713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009728 | PLP-145-000009729 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009734 | PLP-145-000009734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009738 | PLP-145-000009738 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009743 | PLP-145-000009743 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009750 | PLP-145-000009750 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009755 | PLP-145-000009756 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009766 | PLP-145-000009766 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009777 | PLP-145-000009777 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009798 | PLP-145-000009798 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009845 | PLP-145-000009845 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009847 | PLP-145-000009850 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009859 | PLP-145-000009859 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009868 | PLP-145-000009868 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009930 | PLP-145-000009932 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009959 | PLP-145-000009959 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009984 | PLP-145-000009985 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009990 | PLP-145-000009991 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000009998 | PLP-145-000009998 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010003 | PLP-145-000010004 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010019 | PLP-145-000010019 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010036 | PLP-145-000010037 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010043 | PLP-145-000010043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010076 | PLP-145-000010081 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010104 | PLP-145-000010104 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010111 | PLP-145-000010111 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010128 | PLP-145-000010128 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010141 | PLP-145-000010141 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010193 | PLP-145-000010194 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010199 | PLP-145-000010200 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010226 | PLP-145-000010227 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010235 | PLP-145-000010235 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010243 | PLP-145-000010243 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010247 | PLP-145-000010247 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010249 | PLP-145-000010249 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010256 | PLP-145-000010256 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010263 | PLP-145-000010263 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010274 | PLP-145-000010274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010281 | PLP-145-000010281 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010295 | PLP-145-000010295 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010367 | PLP-145-000010367 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010371 | PLP-145-000010371 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010385 | PLP-145-000010387 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010437 | PLP-145-000010437 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010444 | PLP-145-000010445 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010454 | PLP-145-000010454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010460 | PLP-145-000010460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010472 | PLP-145-000010473 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010488 | PLP-145-000010489 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010500 | PLP-145-000010501 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010503 | PLP-145-000010504 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010507 | PLP-145-000010507 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010526 | PLP-145-000010526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010528 | PLP-145-000010528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010537 | PLP-145-000010537 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010539 | PLP-145-000010539 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010555 | PLP-145-000010559 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010571 | PLP-145-000010571 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010575 | PLP-145-000010575 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010597 | PLP-145-000010597 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010599 | PLP-145-000010599 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010616 | PLP-145-000010616 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010618 | PLP-145-000010625 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010634 | PLP-145-000010634 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010636 | PLP-145-000010638 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010666 | PLP-145-000010668 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010675 | PLP-145-000010675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010677 | PLP-145-000010685 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010703 | PLP-145-000010703 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010705 | PLP-145-000010705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010717 | PLP-145-000010717 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010767 | PLP-145-000010770 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010797 | PLP-145-000010797 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010816 | PLP-145-000010817 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010820 | PLP-145-000010820 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010853 | PLP-145-000010853 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010864 | PLP-145-000010864 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010889 | PLP-145-000010900 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010902 | PLP-145-000010907 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010916 | PLP-145-000010917 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010919 | PLP-145-000010920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010922 | PLP-145-000010923 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010932 | PLP-145-000010932 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010940 | PLP-145-000010940 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010950 | PLP-145-000010955 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010972 | PLP-145-000010973 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010982 | PLP-145-000010982 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010984 | PLP-145-000010985 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000010998 | PLP-145-000010998 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011000 | PLP-145-000011000 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011002 | PLP-145-000011006 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011012 | PLP-145-000011012 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011031 | PLP-145-000011031 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011039 | PLP-145-000011040 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011042 | PLP-145-000011042 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011049 | PLP-145-000011050 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011104 | PLP-145-000011105 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011114 | PLP-145-000011114 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011127 | PLP-145-000011127 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011129 | PLP-145-000011134 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011138 | PLP-145-000011138 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011149 | PLP-145-000011151 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011161 | PLP-145-000011161 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011206 | PLP-145-000011207 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011228 | PLP-145-000011228 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011237 | PLP-145-000011237 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011240 | PLP-145-000011240 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011257 | PLP-145-000011260 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011270 | PLP-145-000011270 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011274 | PLP-145-000011276 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011281 | PLP-145-000011281 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011311 | PLP-145-000011317 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011341 | PLP-145-000011341 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011345 | PLP-145-000011346 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011348 | PLP-145-000011348 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011353 | PLP-145-000011354 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011364 | PLP-145-000011368 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011370 | PLP-145-000011370 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011372 | PLP-145-000011373 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011383 | PLP-145-000011386 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011409 | PLP-145-000011409 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011411 | PLP-145-000011411 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011417 | PLP-145-000011419 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011431 | PLP-145-000011431 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011437 | PLP-145-000011438 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011441 | PLP-145-000011442 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011449 | PLP-145-000011451 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011458 | PLP-145-000011458 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011469 | PLP-145-000011469 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011523 | PLP-145-000011523 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011529 | PLP-145-000011529 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011555 | PLP-145-000011555 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011558 | PLP-145-000011558 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011563 | PLP-145-000011568 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011591 | PLP-145-000011591 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011602 | PLP-145-000011602 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011628 | PLP-145-000011629 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011638 | PLP-145-000011639 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011656 | PLP-145-000011656 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011666 | PLP-145-000011673 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011675 | PLP-145-000011675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011677 | PLP-145-000011677 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011679 | PLP-145-000011679 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011686 | PLP-145-000011686 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011688 | PLP-145-000011689 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011694 | PLP-145-000011694 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011702 | PLP-145-000011702 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011705 | PLP-145-000011705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011707 | PLP-145-000011707 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011710 | PLP-145-000011710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011712 | PLP-145-000011714 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011716 | PLP-145-000011716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011735 | PLP-145-000011735 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011744 | PLP-145-000011744 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011755 | PLP-145-000011755 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011767 | PLP-145-000011767 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011769 | PLP-145-000011769 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011773 | PLP-145-000011773 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011792 | PLP-145-000011792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011799 | PLP-145-000011799 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011804 | PLP-145-000011804 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011810 | PLP-145-000011828 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011864 | PLP-145-000011865 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011870 | PLP-145-000011870 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011873 | PLP-145-000011873 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011875 | PLP-145-000011878 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011880 | PLP-145-000011882 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011887 | PLP-145-000011891 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011893 | PLP-145-000011894 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011912 | PLP-145-000011912 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011918 | PLP-145-000011920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011924 | PLP-145-000011924 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011933 | PLP-145-000011933 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011948 | PLP-145-000011948 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011961 | PLP-145-000011961 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011969 | PLP-145-000011969 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000011984 | PLP-145-000011984 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012004 | PLP-145-000012004 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012009 | PLP-145-000012009 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012018 | PLP-145-000012018 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012035 | PLP-145-000012035 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012055 | PLP-145-000012059 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012073 | PLP-145-000012073 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012085 | PLP-145-000012089 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012094 | PLP-145-000012094 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012103 | PLP-145-000012103 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012135 | PLP-145-000012135 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012162 | PLP-145-000012162 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012185 | PLP-145-000012185 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012213 | PLP-145-000012213 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012240 | PLP-145-000012242 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012269 | PLP-145-000012271 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012273 | PLP-145-000012274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012278 | PLP-145-000012279 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012298 | PLP-145-000012300 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012302 | PLP-145-000012302 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012313 | PLP-145-000012313 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012324 | PLP-145-000012324 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012332 | PLP-145-000012332 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012341 | PLP-145-000012342 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012361 | PLP-145-000012363 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012367 | PLP-145-000012368 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012372 | PLP-145-000012372 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012390 | PLP-145-000012390 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012395 | PLP-145-000012397 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012414 | PLP-145-000012415 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012433 | PLP-145-000012433 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012444 | PLP-145-000012444 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012449 | PLP-145-000012449 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012454 | PLP-145-000012454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012458 | PLP-145-000012459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012467 | PLP-145-000012467 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012498 | PLP-145-000012498 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012504 | PLP-145-000012504 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012514 | PLP-145-000012516 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012524 | PLP-145-000012526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012530 | PLP-145-000012531 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012550 | PLP-145-000012550 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012560 | PLP-145-000012565 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012567 | PLP-145-000012570 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012590 | PLP-145-000012590 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012607 | PLP-145-000012607 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012609 | PLP-145-000012609 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012628 | PLP-145-000012628 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012630 | PLP-145-000012634 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012636 | PLP-145-000012642 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012644 | PLP-145-000012647 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012660 | PLP-145-000012660 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012674 | PLP-145-000012674 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012683 | PLP-145-000012688 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012722 | PLP-145-000012722 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012734 | PLP-145-000012734 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012740 | PLP-145-000012744 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012785 | PLP-145-000012786 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012800 | PLP-145-000012800 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012809 | PLP-145-000012809 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012811 | PLP-145-000012811 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012823 | PLP-145-000012824 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012826 | PLP-145-000012826 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012843 | PLP-145-000012843 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012846 | PLP-145-000012846 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012885 | PLP-145-000012887 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012895 | PLP-145-000012897 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012906 | PLP-145-000012906 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012915 | PLP-145-000012915 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012919 | PLP-145-000012920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012925 | PLP-145-000012945 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012947 | PLP-145-000012964 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012970 | PLP-145-000012970 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012972 | PLP-145-000012972 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012989 | PLP-145-000012990 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000012996 | PLP-145-000012997 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013027 | PLP-145-000013028 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013047 | PLP-145-000013047 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013051 | PLP-145-000013051 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013057 | PLP-145-000013059 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013062 | PLP-145-000013065 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013068 | PLP-145-000013068 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013077 | PLP-145-000013104 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013106 | PLP-145-000013106 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013109 | PLP-145-000013109 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013114 | PLP-145-000013114 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013116 | PLP-145-000013121 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013123 | PLP-145-000013126 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013131 | PLP-145-000013134 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013137 | PLP-145-000013137 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013140 | PLP-145-000013142 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013144 | PLP-145-000013145 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013151 | PLP-145-000013165 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013168 | PLP-145-000013168 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013170 | PLP-145-000013170 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013173 | PLP-145-000013181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013183 | PLP-145-000013194 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013219 | PLP-145-000013219 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013223 | PLP-145-000013224 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013231 | PLP-145-000013233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013236 | PLP-145-000013249 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013251 | PLP-145-000013252 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013255 | PLP-145-000013256 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013258 | PLP-145-000013258 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013260 | PLP-145-000013261 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013264 | PLP-145-000013264 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013267 | PLP-145-000013267 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013275 | PLP-145-000013275 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013292 | PLP-145-000013292 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013311 | PLP-145-000013311 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013321 | PLP-145-000013321 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013338 | PLP-145-000013339 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013401 | PLP-145-000013401 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013436 | PLP-145-000013436 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013447 | PLP-145-000013447 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013450 | PLP-145-000013452 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013458 | PLP-145-000013459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013461 | PLP-145-000013461 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013488 | PLP-145-000013488 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013491 | PLP-145-000013491 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013502 | PLP-145-000013502 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013507 | PLP-145-000013507 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013521 | PLP-145-000013521 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013528 | PLP-145-000013528 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013531 | PLP-145-000013532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013537 | PLP-145-000013538 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013561 | PLP-145-000013562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013567 | PLP-145-000013583 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013585 | PLP-145-000013588 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013590 | PLP-145-000013591 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013593 | PLP-145-000013598 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013602 | PLP-145-000013610 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013612 | PLP-145-000013612 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013616 | PLP-145-000013617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013621 | PLP-145-000013621 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013642 | PLP-145-000013642 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013663 | PLP-145-000013664 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013713 | PLP-145-000013713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013715 | PLP-145-000013716 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013737 | PLP-145-000013737 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013783 | PLP-145-000013787 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013794 | PLP-145-000013795 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013797 | PLP-145-000013800 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013803 | PLP-145-000013803 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013811 | PLP-145-000013813 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013815 | PLP-145-000013815 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013844 | PLP-145-000013845 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013849 | PLP-145-000013849 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013851 | PLP-145-000013851 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013884 | PLP-145-000013884 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013896 | PLP-145-000013896 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013899 | PLP-145-000013899 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013923 | PLP-145-000013925 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013953 | PLP-145-000013953 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013957 | PLP-145-000013959 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013984 | PLP-145-000013985 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013992 | PLP-145-000013995 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000013998 | PLP-145-000013998 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014002 | PLP-145-000014002 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014005 | PLP-145-000014006 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014013 | PLP-145-000014013 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014020 | PLP-145-000014021 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014027 | PLP-145-000014028 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014038 | PLP-145-000014041 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014055 | PLP-145-000014055 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014083 | PLP-145-000014086 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014088 | PLP-145-000014093 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014095 | PLP-145-000014104 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014106 | PLP-145-000014108 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014133 | PLP-145-000014133 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014135 | PLP-145-000014136 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014162 | PLP-145-000014163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014166 | PLP-145-000014167 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014185 | PLP-145-000014185 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014187 | PLP-145-000014187 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014189 | PLP-145-000014190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014192 | PLP-145-000014194 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014196 | PLP-145-000014196 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014208 | PLP-145-000014208 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014210 | PLP-145-000014210 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014215 | PLP-145-000014215 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014217 | PLP-145-000014217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014232 | PLP-145-000014232 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014236 | PLP-145-000014238 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014240 | PLP-145-000014240 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014264 | PLP-145-000014264 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014267 | PLP-145-000014267 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014271 | PLP-145-000014271 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014285 | PLP-145-000014285 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014295 | PLP-145-000014295 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014298 | PLP-145-000014300 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014302 | PLP-145-000014302 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014306 | PLP-145-000014306 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014309 | PLP-145-000014309 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014312 | PLP-145-000014312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014326 | PLP-145-000014326 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014330 | PLP-145-000014330 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014332 | PLP-145-000014333 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014335 | PLP-145-000014335 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014340 | PLP-145-000014341 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014350 | PLP-145-000014350 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014353 | PLP-145-000014353 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014355 | PLP-145-000014357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014362 | PLP-145-000014362 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014376 | PLP-145-000014376 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014382 | PLP-145-000014384 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014386 | PLP-145-000014386 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014398 | PLP-145-000014400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014409 | PLP-145-000014409 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014413 | PLP-145-000014413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014417 | PLP-145-000014417 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014422 | PLP-145-000014425 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014443 | PLP-145-000014443 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014460 | PLP-145-000014460 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014486 | PLP-145-000014486 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014505 | PLP-145-000014506 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014508 | PLP-145-000014508 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014514 | PLP-145-000014515 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014518 | PLP-145-000014518 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014521 | PLP-145-000014521 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014526 | PLP-145-000014526 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014529 | PLP-145-000014534 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014536 | PLP-145-000014536 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014565 | PLP-145-000014565 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014568 | PLP-145-000014569 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014574 | PLP-145-000014574 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014609 | PLP-145-000014610 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014612 | PLP-145-000014612 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014628 | PLP-145-000014628 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014675 | PLP-145-000014675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014682 | PLP-145-000014683 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014706 | PLP-145-000014706 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014709 | PLP-145-000014709 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014718 | PLP-145-000014718 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014721 | PLP-145-000014721 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014726 | PLP-145-000014727 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014742 | PLP-145-000014742 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014759 | PLP-145-000014759 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014761 | PLP-145-000014762 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014766 | PLP-145-000014767 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014779 | PLP-145-000014779 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014785 | PLP-145-000014785 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014811 | PLP-145-000014811 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014814 | PLP-145-000014814 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014822 | PLP-145-000014822 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014852 | PLP-145-000014853 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014855 | PLP-145-000014855 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014858 | PLP-145-000014859 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014866 | PLP-145-000014869 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014879 | PLP-145-000014879 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014887 | PLP-145-000014887 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014900 | PLP-145-000014900 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014908 | PLP-145-000014908 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014910 | PLP-145-000014910 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014921 | PLP-145-000014921 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014924 | PLP-145-000014924 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014935 | PLP-145-000014935 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014943 | PLP-145-000014949 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014953 | PLP-145-000014954 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014956 | PLP-145-000014956 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014958 | PLP-145-000014958 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014963 | PLP-145-000014965 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014968 | PLP-145-000014969 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014983 | PLP-145-000014983 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014989 | PLP-145-000014989 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000014997 | PLP-145-000014998 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015004 | PLP-145-000015004 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015008 | PLP-145-000015008 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015017 | PLP-145-000015018 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015024 | PLP-145-000015024 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015028 | PLP-145-000015029 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015034 | PLP-145-000015034 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015041 | PLP-145-000015041 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015043 | PLP-145-000015043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015046 | PLP-145-000015046 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015070 | PLP-145-000015070 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015074 | PLP-145-000015074 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015101 | PLP-145-000015101 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015112 | PLP-145-000015113 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015123 | PLP-145-000015125 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015127 | PLP-145-000015127 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015131 | PLP-145-000015131 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015135 | PLP-145-000015135 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015161 | PLP-145-000015162 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015165 | PLP-145-000015165 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015171 | PLP-145-000015176 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015186 | PLP-145-000015186 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015203 | PLP-145-000015204 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015209 | PLP-145-000015209 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015220 | PLP-145-000015221 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015234 | PLP-145-000015235 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015243 | PLP-145-000015246 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015249 | PLP-145-000015249 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015269 | PLP-145-000015270 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015274 | PLP-145-000015274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015279 | PLP-145-000015279 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015296 | PLP-145-000015296 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015308 | PLP-145-000015311 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015323 | PLP-145-000015330 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015339 | PLP-145-000015339 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015351 | PLP-145-000015351 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015353 | PLP-145-000015353 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015355 | PLP-145-000015355 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015369 | PLP-145-000015370 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015373 | PLP-145-000015373 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015382 | PLP-145-000015383 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015415 | PLP-145-000015416 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015421 | PLP-145-000015422 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015424 | PLP-145-000015424 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015426 | PLP-145-000015428 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015433 | PLP-145-000015434 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015439 | PLP-145-000015439 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015446 | PLP-145-000015452 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015497 | PLP-145-000015497 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 145 | PLP-145-000015499 | PLP-145-000015509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000014 | PLP-175-000000014 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000036 | PLP-175-000000037 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000044 | PLP-175-000000046 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000061 | PLP-175-000000063 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000065 | PLP-175-000000066 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000071 | PLP-175-000000076 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000100 | PLP-175-000000100 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000111 | PLP-175-000000111 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000127 | PLP-175-000000128 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000172 | PLP-175-000000172 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000189 | PLP-175-000000190 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000192 | PLP-175-000000193 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000217 | PLP-175-000000217 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000230 | PLP-175-000000230 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000277 | PLP-175-000000278 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000280 | PLP-175-000000280 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000282 | PLP-175-000000282 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000284 | PLP-175-000000284 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000287 | PLP-175-000000287 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000292 | PLP-175-000000292 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000294 | PLP-175-000000294 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000297 | PLP-175-000000297 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000301 | PLP-175-000000302 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000308 | PLP-175-000000309 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000311 | PLP-175-000000311 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000314 | PLP-175-000000315 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000318 | PLP-175-000000318 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000320 | PLP-175-000000320 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000326 | PLP-175-000000326 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000336 | PLP-175-000000336 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000347 | PLP-175-000000347 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000349 | PLP-175-000000349 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000351 | PLP-175-000000351 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000354 | PLP-175-000000354 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000356 | PLP-175-000000356 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000358 | PLP-175-000000358 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000362 | PLP-175-000000362 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000375 | PLP-175-000000377 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000384 | PLP-175-000000386 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000401 | PLP-175-000000401 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000403 | PLP-175-000000403 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000423 | PLP-175-000000423 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000425 | PLP-175-000000425 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000429 | PLP-175-000000429 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000442 | PLP-175-000000442 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000457 | PLP-175-000000458 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000463 | PLP-175-000000463 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000466 | PLP-175-000000466 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000474 | PLP-175-000000474 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000476 | PLP-175-000000476 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000478 | PLP-175-000000479 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000486 | PLP-175-000000486 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000489 | PLP-175-000000489 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000496 | PLP-175-000000498 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000512 | PLP-175-000000514 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000529 | PLP-175-000000530 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000532 | PLP-175-000000533 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000535 | PLP-175-000000536 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000541 | PLP-175-000000541 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000544 | PLP-175-000000544 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000547 | PLP-175-000000548 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000643 | PLP-175-000000644 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000648 | PLP-175-000000650 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000655 | PLP-175-000000656 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000658 | PLP-175-000000659 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000672 | PLP-175-000000672 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000675 | PLP-175-000000675 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000681 | PLP-175-000000681 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000683 | PLP-175-000000683 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000693 | PLP-175-000000695 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000703 | PLP-175-000000704 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000713 | PLP-175-000000714 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000726 | PLP-175-000000726 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000758 | PLP-175-000000762 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000767 | PLP-175-000000767 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000773 | PLP-175-000000773 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000783 | PLP-175-000000784 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000788 | PLP-175-000000788 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000790 | PLP-175-000000791 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000795 | PLP-175-000000797 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000805 | PLP-175-000000805 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000815 | PLP-175-000000815 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000819 | PLP-175-000000820 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000822 | PLP-175-000000822 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000828 | PLP-175-000000828 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000839 | PLP-175-000000839 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000842 | PLP-175-000000842 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000844 | PLP-175-000000844 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000854 | PLP-175-000000856 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000874 | PLP-175-000000875 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000877 | PLP-175-000000883 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000885 | PLP-175-000000885 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000924 | PLP-175-000000924 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000944 | PLP-175-000000948 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000952 | PLP-175-000000958 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000962 | PLP-175-000000963 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000967 | PLP-175-000000967 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000971 | PLP-175-000000971 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000977 | PLP-175-000000977 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000979 | PLP-175-000000979 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000982 | PLP-175-000000982 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000000995 | PLP-175-000000997 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001016 | PLP-175-000001016 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001035 | PLP-175-000001036 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001040 | PLP-175-000001040 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001045 | PLP-175-000001045 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001055 | PLP-175-000001055 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001084 | PLP-175-000001084 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001097 | PLP-175-000001097 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001099 | PLP-175-000001100 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001104 | PLP-175-000001105 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001108 | PLP-175-000001109 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001111 | PLP-175-000001113 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001115 | PLP-175-000001116 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001121 | PLP-175-000001121 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001123 | PLP-175-000001123 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001126 | PLP-175-000001126 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001129 | PLP-175-000001130 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001138 | PLP-175-000001139 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001142 | PLP-175-000001144 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001148 | PLP-175-000001148 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001150 | PLP-175-000001150 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001158 | PLP-175-000001158 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001160 | PLP-175-000001160 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001168 | PLP-175-000001169 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001173 | PLP-175-000001173 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001176 | PLP-175-000001176 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001180 | PLP-175-000001180 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001186 | PLP-175-000001186 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001198 | PLP-175-000001200 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001204 | PLP-175-000001204 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001214 | PLP-175-000001214 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001220 | PLP-175-000001220 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001224 | PLP-175-000001224 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001229 | PLP-175-000001229 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001240 | PLP-175-000001240 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001259 | PLP-175-000001259 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001273 | PLP-175-000001273 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001281 | PLP-175-000001281 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001284 | PLP-175-000001284 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001286 | PLP-175-000001286 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001289 | PLP-175-000001289 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001295 | PLP-175-000001295 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001297 | PLP-175-000001298 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001303 | PLP-175-000001303 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001306 | PLP-175-000001306 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001308 | PLP-175-000001308 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001313 | PLP-175-000001313 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001325 | PLP-175-000001325 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001327 | PLP-175-000001327 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001331 | PLP-175-000001331 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001334 | PLP-175-000001334 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001336 | PLP-175-000001336 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001339 | PLP-175-000001339 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001354 | PLP-175-000001354 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001364 | PLP-175-000001364 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001368 | PLP-175-000001369 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001371 | PLP-175-000001372 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001380 | PLP-175-000001380 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001390 | PLP-175-000001390 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001395 | PLP-175-000001395 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001398 | PLP-175-000001401 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001414 | PLP-175-000001414 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001433 | PLP-175-000001433 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001436 | PLP-175-000001436 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001441 | PLP-175-000001441 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001455 | PLP-175-000001456 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001474 | PLP-175-000001474 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001476 | PLP-175-000001477 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001483 | PLP-175-000001483 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001488 | PLP-175-000001488 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001490 | PLP-175-000001490 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001505 | PLP-175-000001505 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001507 | PLP-175-000001507 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001509 | PLP-175-000001510 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001513 | PLP-175-000001513 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001519 | PLP-175-000001519 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001525 | PLP-175-000001526 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001533 | PLP-175-000001533 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001540 | PLP-175-000001540 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001547 | PLP-175-000001547 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001550 | PLP-175-000001550 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001554 | PLP-175-000001554 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001561 | PLP-175-000001561 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001563 | PLP-175-000001563 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001567 | PLP-175-000001567 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001573 | PLP-175-000001573 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001596 | PLP-175-000001596 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001605 | PLP-175-000001605 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001610 | PLP-175-000001610 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001614 | PLP-175-000001616 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001619 | PLP-175-000001621 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001624 | PLP-175-000001624 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001628 | PLP-175-000001628 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001649 | PLP-175-000001649 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001651 | PLP-175-000001651 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001655 | PLP-175-000001655 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001658 | PLP-175-000001659 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001665 | PLP-175-000001666 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001669 | PLP-175-000001669 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001677 | PLP-175-000001677 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001682 | PLP-175-000001682 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001686 | PLP-175-000001688 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001693 | PLP-175-000001693 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001704 | PLP-175-000001704 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001708 | PLP-175-000001709 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001712 | PLP-175-000001713 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001720 | PLP-175-000001720 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001726 | PLP-175-000001726 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001734 | PLP-175-000001734 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001736 | PLP-175-000001736 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001738 | PLP-175-000001739 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001748 | PLP-175-000001748 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001762 | PLP-175-000001762 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001766 | PLP-175-000001766 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001770 | PLP-175-000001770 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001777 | PLP-175-000001777 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001784 | PLP-175-000001784 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001788 | PLP-175-000001788 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001791 | PLP-175-000001793 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001799 | PLP-175-000001799 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001804 | PLP-175-000001804 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001812 | PLP-175-000001812 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001818 | PLP-175-000001818 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001822 | PLP-175-000001822 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001824 | PLP-175-000001824 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001835 | PLP-175-000001835 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001837 | PLP-175-000001837 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001840 | PLP-175-000001840 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001842 | PLP-175-000001844 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001857 | PLP-175-000001858 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001862 | PLP-175-000001862 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001868 | PLP-175-000001872 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001894 | PLP-175-000001894 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001905 | PLP-175-000001905 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001909 | PLP-175-000001909 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001913 | PLP-175-000001913 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001918 | PLP-175-000001919 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001921 | PLP-175-000001921 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001964 | PLP-175-000001964 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001969 | PLP-175-000001969 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000001986 | PLP-175-000001986 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002001 | PLP-175-000002001 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002006 | PLP-175-000002006 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002015 | PLP-175-000002016 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002020 | PLP-175-000002020 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002025 | PLP-175-000002025 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002032 | PLP-175-000002032 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002034 | PLP-175-000002034 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002037 | PLP-175-000002037 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002047 | PLP-175-000002047 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002053 | PLP-175-000002054 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002070 | PLP-175-000002070 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002075 | PLP-175-000002076 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002078 | PLP-175-000002078 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002091 | PLP-175-000002091 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002098 | PLP-175-000002098 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002102 | PLP-175-000002102 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002104 | PLP-175-000002105 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002110 | PLP-175-000002111 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002115 | PLP-175-000002115 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002117 | PLP-175-000002117 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002122 | PLP-175-000002122 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002127 | PLP-175-000002128 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002130 | PLP-175-000002131 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002133 | PLP-175-000002133 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002135 | PLP-175-000002135 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002139 | PLP-175-000002141 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002158 | PLP-175-000002158 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002160 | PLP-175-000002161 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002169 | PLP-175-000002169 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002178 | PLP-175-000002178 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002180 | PLP-175-000002186 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002188 | PLP-175-000002190 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002195 | PLP-175-000002195 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002197 | PLP-175-000002197 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002199 | PLP-175-000002199 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002205 | PLP-175-000002206 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002208 | PLP-175-000002211 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002213 | PLP-175-000002214 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002218 | PLP-175-000002218 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002223 | PLP-175-000002223 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002227 | PLP-175-000002227 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002240 | PLP-175-000002240 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002243 | PLP-175-000002243 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002245 | PLP-175-000002245 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002247 | PLP-175-000002247 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002259 | PLP-175-000002259 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002271 | PLP-175-000002271 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002275 | PLP-175-000002275 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002297 | PLP-175-000002297 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002308 | PLP-175-000002310 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002318 | PLP-175-000002318 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002322 | PLP-175-000002322 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002325 | PLP-175-000002326 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002328 | PLP-175-000002328 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002332 | PLP-175-000002332 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002334 | PLP-175-000002334 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002339 | PLP-175-000002339 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002352 | PLP-175-000002352 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002357 | PLP-175-000002357 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002359 | PLP-175-000002359 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002362 | PLP-175-000002362 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002365 | PLP-175-000002365 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002369 | PLP-175-000002369 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002371 | PLP-175-000002373 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002375 | PLP-175-000002375 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002378 | PLP-175-000002378 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002382 | PLP-175-000002382 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002388 | PLP-175-000002388 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002407 | PLP-175-000002407 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002422 | PLP-175-000002422 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002424 | PLP-175-000002424 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002426 | PLP-175-000002426 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002428 | PLP-175-000002430 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002442 | PLP-175-000002442 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002444 | PLP-175-000002446 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002449 | PLP-175-000002449 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002456 | PLP-175-000002457 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002459 | PLP-175-000002459 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002461 | PLP-175-000002461 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002463 | PLP-175-000002463 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002477 | PLP-175-000002477 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002492 | PLP-175-000002492 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002504 | PLP-175-000002504 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002508 | PLP-175-000002508 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002513 | PLP-175-000002513 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002519 | PLP-175-000002519 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002522 | PLP-175-000002522 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002524 | PLP-175-000002524 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002527 | PLP-175-000002528 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002532 | PLP-175-000002535 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002537 | PLP-175-000002540 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002573 | PLP-175-000002573 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002577 | PLP-175-000002577 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002579 | PLP-175-000002580 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002585 | PLP-175-000002585 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002591 | PLP-175-000002591 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002596 | PLP-175-000002596 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002599 | PLP-175-000002599 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002615 | PLP-175-000002616 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002627 | PLP-175-000002627 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002644 | PLP-175-000002644 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002648 | PLP-175-000002648 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002650 | PLP-175-000002650 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002654 | PLP-175-000002654 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002663 | PLP-175-000002665 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002667 | PLP-175-000002667 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002672 | PLP-175-000002672 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002686 | PLP-175-000002686 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002720 | PLP-175-000002720 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002728 | PLP-175-000002729 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002735 | PLP-175-000002735 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002739 | PLP-175-000002739 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002753 | PLP-175-000002753 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002755 | PLP-175-000002756 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002761 | PLP-175-000002761 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002765 | PLP-175-000002765 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002770 | PLP-175-000002771 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002790 | PLP-175-000002790 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002795 | PLP-175-000002795 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002805 | PLP-175-000002806 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002814 | PLP-175-000002814 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002821 | PLP-175-000002821 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002824 | PLP-175-000002824 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002826 | PLP-175-000002827 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002832 | PLP-175-000002833 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002836 | PLP-175-000002836 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002855 | PLP-175-000002856 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002858 | PLP-175-000002858 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002873 | PLP-175-000002873 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002890 | PLP-175-000002891 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002900 | PLP-175-000002900 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002902 | PLP-175-000002903 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002905 | PLP-175-000002905 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002907 | PLP-175-000002907 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002912 | PLP-175-000002913 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002916 | PLP-175-000002917 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002919 | PLP-175-000002920 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002923 | PLP-175-000002923 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002927 | PLP-175-000002928 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002939 | PLP-175-000002939 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002941 | PLP-175-000002941 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002943 | PLP-175-000002946 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002952 | PLP-175-000002953 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002955 | PLP-175-000002955 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002958 | PLP-175-000002958 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002963 | PLP-175-000002965 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002972 | PLP-175-000002972 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002975 | PLP-175-000002975 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002979 | PLP-175-000002979 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002986 | PLP-175-000002986 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000002990 | PLP-175-000002990 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003007 | PLP-175-000003007 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003014 | PLP-175-000003016 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003024 | PLP-175-000003024 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003038 | PLP-175-000003038 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003041 | PLP-175-000003041 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003043 | PLP-175-000003043 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003048 | PLP-175-000003049 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003057 | PLP-175-000003057 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003068 | PLP-175-000003068 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003073 | PLP-175-000003073 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003084 | PLP-175-000003084 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003087 | PLP-175-000003088 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003090 | PLP-175-000003092 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003095 | PLP-175-000003095 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003098 | PLP-175-000003098 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003101 | PLP-175-000003101 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003118 | PLP-175-000003120 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003124 | PLP-175-000003124 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003139 | PLP-175-000003139 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003142 | PLP-175-000003146 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003152 | PLP-175-000003153 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003163 | PLP-175-000003163 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003177 | PLP-175-000003177 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003180 | PLP-175-000003180 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003199 | PLP-175-000003199 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003207 | PLP-175-000003209 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003212 | PLP-175-000003213 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003217 | PLP-175-000003217 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003246 | PLP-175-000003246 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003248 | PLP-175-000003250 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003256 | PLP-175-000003256 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003261 | PLP-175-000003261 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003265 | PLP-175-000003268 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003273 | PLP-175-000003273 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003278 | PLP-175-000003278 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003286 | PLP-175-000003286 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003290 | PLP-175-000003290 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003294 | PLP-175-000003294 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003308 | PLP-175-000003309 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003312 | PLP-175-000003312 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003317 | PLP-175-000003317 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003328 | PLP-175-000003329 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003338 | PLP-175-000003340 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003360 | PLP-175-000003361 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003369 | PLP-175-000003373 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003393 | PLP-175-000003393 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003396 | PLP-175-000003396 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003402 | PLP-175-000003402 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003404 | PLP-175-000003404 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003411 | PLP-175-000003414 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003419 | PLP-175-000003422 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003431 | PLP-175-000003431 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003433 | PLP-175-000003433 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003451 | PLP-175-000003451 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003471 | PLP-175-000003475 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003481 | PLP-175-000003481 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003489 | PLP-175-000003489 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003492 | PLP-175-000003493 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003500 | PLP-175-000003500 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003514 | PLP-175-000003514 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003534 | PLP-175-000003534 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003537 | PLP-175-000003537 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003556 | PLP-175-000003556 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003560 | PLP-175-000003560 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003586 | PLP-175-000003586 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003612 | PLP-175-000003613 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003642 | PLP-175-000003643 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003649 | PLP-175-000003651 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003664 | PLP-175-000003664 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003667 | PLP-175-000003667 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003672 | PLP-175-000003672 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003684 | PLP-175-000003686 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003694 | PLP-175-000003694 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003701 | PLP-175-000003701 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003703 | PLP-175-000003705 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003713 | PLP-175-000003714 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003725 | PLP-175-000003725 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003740 | PLP-175-000003740 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003756 | PLP-175-000003756 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003758 | PLP-175-000003758 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003772 | PLP-175-000003772 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003801 | PLP-175-000003801 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003805 | PLP-175-000003805 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003820 | PLP-175-000003820 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003827 | PLP-175-000003828 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003868 | PLP-175-000003869 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003880 | PLP-175-000003880 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003885 | PLP-175-000003885 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003889 | PLP-175-000003889 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003893 | PLP-175-000003894 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003898 | PLP-175-000003898 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003903 | PLP-175-000003903 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003906 | PLP-175-000003906 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003908 | PLP-175-000003911 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003913 | PLP-175-000003913 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003917 | PLP-175-000003918 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003923 | PLP-175-000003923 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003930 | PLP-175-000003930 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003934 | PLP-175-000003934 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003940 | PLP-175-000003940 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003942 | PLP-175-000003942 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003958 | PLP-175-000003958 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003960 | PLP-175-000003960 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003964 | PLP-175-000003968 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003981 | PLP-175-000003981 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003989 | PLP-175-000003989 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003995 | PLP-175-000003995 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000003997 | PLP-175-000003999 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004003 | PLP-175-000004004 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004012 | PLP-175-000004012 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004068 | PLP-175-000004068 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004090 | PLP-175-000004091 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004097 | PLP-175-000004099 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004102 | PLP-175-000004102 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004106 | PLP-175-000004106 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004119 | PLP-175-000004119 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004123 | PLP-175-000004123 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004127 | PLP-175-000004127 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004153 | PLP-175-000004153 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004178 | PLP-175-000004178 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004180 | PLP-175-000004180 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004183 | PLP-175-000004183 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004190 | PLP-175-000004190 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004193 | PLP-175-000004194 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004196 | PLP-175-000004197 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004207 | PLP-175-000004207 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004212 | PLP-175-000004212 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004215 | PLP-175-000004215 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004226 | PLP-175-000004226 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004233 | PLP-175-000004233 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004244 | PLP-175-000004247 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004250 | PLP-175-000004250 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004252 | PLP-175-000004252 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004254 | PLP-175-000004254 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004259 | PLP-175-000004259 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004269 | PLP-175-000004269 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004280 | PLP-175-000004280 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004293 | PLP-175-000004293 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004313 | PLP-175-000004313 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004316 | PLP-175-000004316 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004337 | PLP-175-000004337 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004341 | PLP-175-000004342 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004359 | PLP-175-000004359 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004366 | PLP-175-000004367 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004396 | PLP-175-000004398 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004415 | PLP-175-000004417 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004421 | PLP-175-000004426 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004447 | PLP-175-000004447 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004450 | PLP-175-000004450 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004453 | PLP-175-000004453 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004464 | PLP-175-000004464 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004471 | PLP-175-000004472 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004474 | PLP-175-000004474 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004478 | PLP-175-000004480 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004483 | PLP-175-000004483 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004493 | PLP-175-000004494 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004561 | PLP-175-000004566 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004583 | PLP-175-000004583 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004585 | PLP-175-000004585 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004590 | PLP-175-000004592 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004598 | PLP-175-000004598 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004603 | PLP-175-000004603 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004628 | PLP-175-000004628 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004631 | PLP-175-000004631 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004635 | PLP-175-000004635 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004643 | PLP-175-000004648 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004650 | PLP-175-000004650 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004653 | PLP-175-000004653 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004664 | PLP-175-000004664 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004668 | PLP-175-000004670 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004673 | PLP-175-000004674 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004676 | PLP-175-000004682 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004688 | PLP-175-000004689 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004698 | PLP-175-000004698 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004708 | PLP-175-000004709 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004727 | PLP-175-000004731 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004749 | PLP-175-000004750 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004755 | PLP-175-000004755 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004773 | PLP-175-000004774 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004776 | PLP-175-000004777 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004787 | PLP-175-000004787 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004797 | PLP-175-000004801 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004811 | PLP-175-000004811 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004817 | PLP-175-000004827 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004831 | PLP-175-000004835 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004842 | PLP-175-000004842 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004844 | PLP-175-000004844 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004862 | PLP-175-000004862 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004873 | PLP-175-000004875 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004877 | PLP-175-000004878 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004882 | PLP-175-000004886 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004889 | PLP-175-000004890 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004900 | PLP-175-000004901 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004913 | PLP-175-000004913 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004920 | PLP-175-000004920 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004937 | PLP-175-000004937 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004940 | PLP-175-000004941 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004943 | PLP-175-000004943 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004950 | PLP-175-000004950 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004953 | PLP-175-000004953 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004973 | PLP-175-000004974 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000004993 | PLP-175-000004997 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005008 | PLP-175-000005008 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005012 | PLP-175-000005012 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005015 | PLP-175-000005019 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005022 | PLP-175-000005024 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005032 | PLP-175-000005032 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005048 | PLP-175-000005049 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005083 | PLP-175-000005085 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005088 | PLP-175-000005091 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005094 | PLP-175-000005094 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005117 | PLP-175-000005119 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005124 | PLP-175-000005124 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005126 | PLP-175-000005127 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005165 | PLP-175-000005165 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005186 | PLP-175-000005187 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005214 | PLP-175-000005214 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005216 | PLP-175-000005216 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005227 | PLP-175-000005227 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005244 | PLP-175-000005246 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005261 | PLP-175-000005263 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005265 | PLP-175-000005265 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005270 | PLP-175-000005271 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005273 | PLP-175-000005273 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005278 | PLP-175-000005278 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005285 | PLP-175-000005297 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005299 | PLP-175-000005299 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005312 | PLP-175-000005318 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005322 | PLP-175-000005322 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005325 | PLP-175-000005325 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005346 | PLP-175-000005346 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005352 | PLP-175-000005352 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005358 | PLP-175-000005358 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005375 | PLP-175-000005378 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005383 | PLP-175-000005386 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005400 | PLP-175-000005400 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005402 | PLP-175-000005402 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005407 | PLP-175-000005407 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005413 | PLP-175-000005414 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005419 | PLP-175-000005420 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005425 | PLP-175-000005426 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005430 | PLP-175-000005431 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005434 | PLP-175-000005434 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005446 | PLP-175-000005449 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005453 | PLP-175-000005453 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005455 | PLP-175-000005455 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005463 | PLP-175-000005463 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005480 | PLP-175-000005480 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005511 | PLP-175-000005511 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005515 | PLP-175-000005515 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005526 | PLP-175-000005526 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005532 | PLP-175-000005532 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005536 | PLP-175-000005536 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005539 | PLP-175-000005539 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005541 | PLP-175-000005541 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005544 | PLP-175-000005547 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005570 | PLP-175-000005571 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005575 | PLP-175-000005583 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005587 | PLP-175-000005590 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005613 | PLP-175-000005616 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005619 | PLP-175-000005620 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005625 | PLP-175-000005627 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005632 | PLP-175-000005632 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005637 | PLP-175-000005637 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005640 | PLP-175-000005641 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005651 | PLP-175-000005652 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005656 | PLP-175-000005657 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005661 | PLP-175-000005662 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005683 | PLP-175-000005683 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005691 | PLP-175-000005692 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005696 | PLP-175-000005696 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005698 | PLP-175-000005700 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005702 | PLP-175-000005704 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005708 | PLP-175-000005708 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005717 | PLP-175-000005717 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005725 | PLP-175-000005727 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005732 | PLP-175-000005734 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005752 | PLP-175-000005754 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005759 | PLP-175-000005763 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005777 | PLP-175-000005777 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005784 | PLP-175-000005784 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005797 | PLP-175-000005797 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005806 | PLP-175-000005806 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005814 | PLP-175-000005814 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005817 | PLP-175-000005820 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005822 | PLP-175-000005822 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005826 | PLP-175-000005827 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005835 | PLP-175-000005835 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005837 | PLP-175-000005837 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005844 | PLP-175-000005844 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005851 | PLP-175-000005851 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005857 | PLP-175-000005857 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005882 | PLP-175-000005882 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005887 | PLP-175-000005888 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005913 | PLP-175-000005913 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005921 | PLP-175-000005921 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005926 | PLP-175-000005926 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005939 | PLP-175-000005939 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005945 | PLP-175-000005945 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005955 | PLP-175-000005955 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005957 | PLP-175-000005957 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005959 | PLP-175-000005959 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005961 | PLP-175-000005961 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005963 | PLP-175-000005965 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005972 | PLP-175-000005972 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005978 | PLP-175-000005981 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005984 | PLP-175-000005984 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005986 | PLP-175-000005986 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000005998 | PLP-175-000006004 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006010 | PLP-175-000006010 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006026 | PLP-175-000006027 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006035 | PLP-175-000006035 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006039 | PLP-175-000006039 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006044 | PLP-175-000006045 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006066 | PLP-175-000006066 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006092 | PLP-175-000006093 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006110 | PLP-175-000006110 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006112 | PLP-175-000006112 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006117 | PLP-175-000006117 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006119 | PLP-175-000006123 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006125 | PLP-175-000006125 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006128 | PLP-175-000006130 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006133 | PLP-175-000006133 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006146 | PLP-175-000006155 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006157 | PLP-175-000006159 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006163 | PLP-175-000006163 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006167 | PLP-175-000006168 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006178 | PLP-175-000006178 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006187 | PLP-175-000006187 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006195 | PLP-175-000006195 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006197 | PLP-175-000006198 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006200 | PLP-175-000006202 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006214 | PLP-175-000006216 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006234 | PLP-175-000006239 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006241 | PLP-175-000006242 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006244 | PLP-175-000006244 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006246 | PLP-175-000006246 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006251 | PLP-175-000006251 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006255 | PLP-175-000006256 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006262 | PLP-175-000006269 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006279 | PLP-175-000006282 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006284 | PLP-175-000006284 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006298 | PLP-175-000006298 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006306 | PLP-175-000006306 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006308 | PLP-175-000006308 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006324 | PLP-175-000006327 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006340 | PLP-175-000006342 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006358 | PLP-175-000006358 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006362 | PLP-175-000006367 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006371 | PLP-175-000006371 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006373 | PLP-175-000006374 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006376 | PLP-175-000006379 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006381 | PLP-175-000006383 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006394 | PLP-175-000006394 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006403 | PLP-175-000006403 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006411 | PLP-175-000006411 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006415 | PLP-175-000006415 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006417 | PLP-175-000006417 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006427 | PLP-175-000006427 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006432 | PLP-175-000006432 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006439 | PLP-175-000006442 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 175 | PLP-175-000006451 | PLP-175-000006452 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 082 | RLP-082-000000020 | RLP-082-000000020 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000026 | RLP-082-000000026 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000056 | RLP-082-000000057 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000059 | RLP-082-000000060 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000062 | RLP-082-000000062 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000091 | RLP-082-000000091 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000098 | RLP-082-000000098 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000188 | RLP-082-000000189 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000201 | RLP-082-000000201 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000204 | RLP-082-000000204 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000214 | RLP-082-000000214 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000219 | RLP-082-000000219 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000223 | RLP-082-000000223 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000227 | RLP-082-000000227 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000230 | RLP-082-000000231 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000234 | RLP-082-000000234 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000236 | RLP-082-000000236 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000238 | RLP-082-000000238 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000256 | RLP-082-000000256 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000258 | RLP-082-000000258 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000260 | RLP-082-000000260 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000278 | RLP-082-000000278 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000290 | RLP-082-000000291 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000298 | RLP-082-000000298 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000306 | RLP-082-000000306 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000316 | RLP-082-000000316 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000341 | RLP-082-000000341 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000346 | RLP-082-000000346 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000354 | RLP-082-000000354 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000362 | RLP-082-000000362 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000364 | RLP-082-000000364 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000384 | RLP-082-000000394 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000397 | RLP-082-000000399 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000402 | RLP-082-000000412 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000414 | RLP-082-000000415 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000418 | RLP-082-000000419 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000421 | RLP-082-000000421 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000424 | RLP-082-000000424 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000426 | RLP-082-000000426 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000429 | RLP-082-000000429 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000431 | RLP-082-000000431 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000433 | RLP-082-000000433 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000435 | RLP-082-000000435 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000438 | RLP-082-000000442 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000462 | RLP-082-000000462 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000559 | RLP-082-000000559 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000562 | RLP-082-000000562 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000567 | RLP-082-000000567 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000569 | RLP-082-000000570 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000572 | RLP-082-000000572 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000574 | RLP-082-000000574 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000576 | RLP-082-000000576 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000578 | RLP-082-000000578 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000581 | RLP-082-000000581 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000589 | RLP-082-000000613 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000615 | RLP-082-000000616 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000623 | RLP-082-000000625 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000630 | RLP-082-000000643 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000663 | RLP-082-000000711 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000741 | RLP-082-000000765 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000767 | RLP-082-000000768 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000794 | RLP-082-000000794 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000796 | RLP-082-000000799 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000801 | RLP-082-000000814 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000839 | RLP-082-000000839 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000841 | RLP-082-000000843 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000845 | RLP-082-000000846 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000851 | RLP-082-000000851 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000855 | RLP-082-000000855 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000861 | RLP-082-000000873 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000875 | RLP-082-000000876 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000882 | RLP-082-000000882 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000885 | RLP-082-000000885 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000889 | RLP-082-000000889 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000891 | RLP-082-000000891 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000893 | RLP-082-000000902 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000913 | RLP-082-000000934 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000951 | RLP-082-000000968 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000000970 | RLP-082-000000970 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000972 | RLP-082-000000975 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000977 | RLP-082-000000977 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000000983 | RLP-082-000000983 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001012 | RLP-082-000001014 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001023 | RLP-082-000001040 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001042 | RLP-082-000001042 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001046 | RLP-082-000001047 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001135 | RLP-082-000001135 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001138 | RLP-082-000001138 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001141 | RLP-082-000001141 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001156 | RLP-082-000001156 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001158 | RLP-082-000001158 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001160 | RLP-082-000001160 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001169 | RLP-082-000001169 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001174 | RLP-082-000001174 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001194 | RLP-082-000001194 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001231 | RLP-082-000001231 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001233 | RLP-082-000001233 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001275 | RLP-082-000001278 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001286 | RLP-082-000001286 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001298 | RLP-082-000001298 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001310 | RLP-082-000001311 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001316 | RLP-082-000001316 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001323 | RLP-082-000001324 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001331 | RLP-082-000001331 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001336 | RLP-082-000001337 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001340 | RLP-082-000001340 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001345 | RLP-082-000001345 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001348 | RLP-082-000001348 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001389 | RLP-082-000001391 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001396 | RLP-082-000001396 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001398 | RLP-082-000001398 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001454 | RLP-082-000001454 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001466 | RLP-082-000001467 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001481 | RLP-082-000001482 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001486 | RLP-082-000001486 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001489 | RLP-082-000001489 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001493 | RLP-082-000001493 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001508 | RLP-082-000001508 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001516 | RLP-082-000001517 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001530 | RLP-082-000001530 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001556 | RLP-082-000001556 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001558 | RLP-082-000001558 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001564 | RLP-082-000001564 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001684 | RLP-082-000001685 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001687 | RLP-082-000001687 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001708 | RLP-082-000001708 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001714 | RLP-082-000001714 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001739 | RLP-082-000001739 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001769 | RLP-082-000001771 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001783 | RLP-082-000001788 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001790 | RLP-082-000001793 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001833 | RLP-082-000001833 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001846 | RLP-082-000001847 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001857 | RLP-082-000001859 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001863 | RLP-082-000001863 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001878 | RLP-082-000001878 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001880 | RLP-082-000001881 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001883 | RLP-082-000001883 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000001885 | RLP-082-000001892 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001935 | RLP-082-000001935 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001937 | RLP-082-000001937 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001954 | RLP-082-000001956 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001988 | RLP-082-000001988 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000001990 | RLP-082-000001995 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002017 | RLP-082-000002018 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002052 | RLP-082-000002052 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002054 | RLP-082-000002054 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002063 | RLP-082-000002066 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002069 | RLP-082-000002073 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002081 | RLP-082-000002081 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002165 | RLP-082-000002166 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002168 | RLP-082-000002168 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002175 | RLP-082-000002181 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002210 | RLP-082-000002210 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002214 | RLP-082-000002217 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002248 | RLP-082-000002248 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002261 | RLP-082-000002261 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002263 | RLP-082-000002264 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002285 | RLP-082-000002286 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002325 | RLP-082-000002325 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002370 | RLP-082-000002372 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002399 | RLP-082-000002402 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002419 | RLP-082-000002419 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002422 | RLP-082-000002422 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002450 | RLP-082-000002450 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002456 | RLP-082-000002457 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002459 | RLP-082-000002459 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002465 | RLP-082-000002467 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002501 | RLP-082-000002501 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002609 | RLP-082-000002609 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002652 | RLP-082-000002658 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002698 | RLP-082-000002698 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002700 | RLP-082-000002700 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002705 | RLP-082-000002705 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002743 | RLP-082-000002743 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002752 | RLP-082-000002752 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002755 | RLP-082-000002755 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002761 | RLP-082-000002761 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002765 | RLP-082-000002765 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002795 | RLP-082-000002796 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002800 | RLP-082-000002800 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002821 | RLP-082-000002821 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002837 | RLP-082-000002837 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002839 | RLP-082-000002840 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002844 | RLP-082-000002844 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002847 | RLP-082-000002847 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002853 | RLP-082-000002853 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002858 | RLP-082-000002858 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002861 | RLP-082-000002861 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002863 | RLP-082-000002866 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002868 | RLP-082-000002868 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002920 | RLP-082-000002920 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002935 | RLP-082-000002935 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002949 | RLP-082-000002950 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002965 | RLP-082-000002965 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002975 | RLP-082-000002975 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002977 | RLP-082-000002977 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002984 | RLP-082-000002984 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002999 | RLP-082-000003000 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003004 | RLP-082-000003004 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003014 | RLP-082-000003015 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003027 | RLP-082-000003027 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003036 | RLP-082-000003040 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003048 | RLP-082-000003048 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003051 | RLP-082-000003051 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003055 | RLP-082-000003055 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003059 | RLP-082-000003060 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003066 | RLP-082-000003066 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003105 | RLP-082-000003105 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003126 | RLP-082-000003126 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003132 | RLP-082-000003132 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003134 | RLP-082-000003134 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003142 | RLP-082-000003142 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003153 | RLP-082-000003153 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003159 | RLP-082-000003159 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003163 | RLP-082-000003163 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003175 | RLP-082-000003175 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003177 | RLP-082-000003179 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003196 | RLP-082-000003196 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003220 | RLP-082-000003223 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003227 | RLP-082-000003227 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003243 | RLP-082-000003245 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003268 | RLP-082-000003268 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003276 | RLP-082-000003278 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003281 | RLP-082-000003281 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003284 | RLP-082-000003284 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003291 | RLP-082-000003291 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003294 | RLP-082-000003294 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003296 | RLP-082-000003297 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003319 | RLP-082-000003319 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003331 | RLP-082-000003331 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003333 | RLP-082-000003333 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003346 | RLP-082-000003346 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003370 | RLP-082-000003370 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003374 | RLP-082-000003374 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003402 | RLP-082-000003402 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003404 | RLP-082-000003405 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003410 | RLP-082-000003410 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003416 | RLP-082-000003416 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003421 | RLP-082-000003421 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003425 | RLP-082-000003425 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003429 | RLP-082-000003430 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003436 | RLP-082-000003436 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003440 | RLP-082-000003440 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003448 | RLP-082-000003448 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003451 | RLP-082-000003453 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003457 | RLP-082-000003457 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003479 | RLP-082-000003479 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003520 | RLP-082-000003520 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003553 | RLP-082-000003553 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003555 | RLP-082-000003555 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003571 | RLP-082-000003571 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003576 | RLP-082-000003576 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003610 | RLP-082-000003610 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003632 | RLP-082-000003632 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003647 | RLP-082-000003647 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003658 | RLP-082-000003658 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003701 | RLP-082-000003701 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003706 | RLP-082-000003706 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003720 | RLP-082-000003720 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003725 | RLP-082-000003725 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003729 | RLP-082-000003729 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003880 | RLP-082-000003880 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003902 | RLP-082-000003902 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003906 | RLP-082-000003906 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003915 | RLP-082-000003915 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003954 | RLP-082-000003955 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003959 | RLP-082-000003960 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000003962 | RLP-082-000003964 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003966 | RLP-082-000003967 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003976 | RLP-082-000003976 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003991 | RLP-082-000003991 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003998 | RLP-082-000003998 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004005 | RLP-082-000004005 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004038 | RLP-082-000004038 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004040 | RLP-082-000004040 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004042 | RLP-082-000004042 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004046 | RLP-082-000004048 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004050 | RLP-082-000004050 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004052 | RLP-082-000004054 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004059 | RLP-082-000004060 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004071 | RLP-082-000004071 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004073 | RLP-082-000004074 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004077 | RLP-082-000004077 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004089 | RLP-082-000004090 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004099 | RLP-082-000004099 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004101 | RLP-082-000004101 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004121 | RLP-082-000004121 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004156 | RLP-082-000004157 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004178 | RLP-082-000004178 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004198 | RLP-082-000004198 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004211 | RLP-082-000004212 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004214 | RLP-082-000004214 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004216 | RLP-082-000004216 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004226 | RLP-082-000004227 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004238 | RLP-082-000004247 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004254 | RLP-082-000004262 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004269 | RLP-082-000004269 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004279 | RLP-082-000004280 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004282 | RLP-082-000004285 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004287 | RLP-082-000004287 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004289 | RLP-082-000004294 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004297 | RLP-082-000004299 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004312 | RLP-082-000004313 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004316 | RLP-082-000004316 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004319 | RLP-082-000004319 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004321 | RLP-082-000004321 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004323 | RLP-082-000004323 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004325 | RLP-082-000004352 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004354 | RLP-082-000004362 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004364 | RLP-082-000004367 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004372 | RLP-082-000004372 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004395 | RLP-082-000004398 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004401 | RLP-082-000004402 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004408 | RLP-082-000004411 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004426 | RLP-082-000004426 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004429 | RLP-082-000004429 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004433 | RLP-082-000004433 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004435 | RLP-082-000004436 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004460 | RLP-082-000004460 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004463 | RLP-082-000004463 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004465 | RLP-082-000004466 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004475 | RLP-082-000004476 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004507 | RLP-082-000004509 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004523 | RLP-082-000004525 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004540 | RLP-082-000004540 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004551 | RLP-082-000004551 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004572 | RLP-082-000004573 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004578 | RLP-082-000004578 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004584 | RLP-082-000004585 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004596 | RLP-082-000004602 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004604 | RLP-082-000004604 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004606 | RLP-082-000004606 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004608 | RLP-082-000004608 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004610 | RLP-082-000004617 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004620 | RLP-082-000004637 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004650 | RLP-082-000004655 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004670 | RLP-082-000004676 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004684 | RLP-082-000004684 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004686 | RLP-082-000004690 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004697 | RLP-082-000004702 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004718 | RLP-082-000004720 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004725 | RLP-082-000004742 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004744 | RLP-082-000004766 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004768 | RLP-082-000004783 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004785 | RLP-082-000004786 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004796 | RLP-082-000004797 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004799 | RLP-082-000004799 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004815 | RLP-082-000004816 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004823 | RLP-082-000004825 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004835 | RLP-082-000004837 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004873 | RLP-082-000004875 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004877 | RLP-082-000004877 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004879 | RLP-082-000004879 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004881 | RLP-082-000004881 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004883 | RLP-082-000004883 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004890 | RLP-082-000004890 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004903 | RLP-082-000004908 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004910 | RLP-082-000004918 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004920 | RLP-082-000004988 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005000 | RLP-082-000005000 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005019 | RLP-082-000005019 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005021 | RLP-082-000005026 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005053 | RLP-082-000005055 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005057 | RLP-082-000005058 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005066 | RLP-082-000005071 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005091 | RLP-082-000005091 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005116 | RLP-082-000005116 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005163 | RLP-082-000005167 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005169 | RLP-082-000005170 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005174 | RLP-082-000005176 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005180 | RLP-082-000005181 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005274 | RLP-082-000005274 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005285 | RLP-082-000005286 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005296 | RLP-082-000005296 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005322 | RLP-082-000005322 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005396 | RLP-082-000005398 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005423 | RLP-082-000005423 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005425 | RLP-082-000005425 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005438 | RLP-082-000005438 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005524 | RLP-082-000005524 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005526 | RLP-082-000005526 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005528 | RLP-082-000005528 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005531 | RLP-082-000005532 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005534 | RLP-082-000005535 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005537 | RLP-082-000005537 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005539 | RLP-082-000005539 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005541 | RLP-082-000005545 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005560 | RLP-082-000005561 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005564 | RLP-082-000005564 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005570 | RLP-082-000005570 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005580 | RLP-082-000005580 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005617 | RLP-082-000005617 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005641 | RLP-082-000005646 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005648 | RLP-082-000005654 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005667 | RLP-082-000005668 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005670 | RLP-082-000005672 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005714 | RLP-082-000005716 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005734 | RLP-082-000005734 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005748 | RLP-082-000005748 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005762 | RLP-082-000005765 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005767 | RLP-082-000005767 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005769 | RLP-082-000005778 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005796 | RLP-082-000005796 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005798 | RLP-082-000005798 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005800 | RLP-082-000005801 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005803 | RLP-082-000005804 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005806 | RLP-082-000005806 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005808 | RLP-082-000005812 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005848 | RLP-082-000005848 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005853 | RLP-082-000005854 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005866 | RLP-082-000005876 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005881 | RLP-082-000005894 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005896 | RLP-082-000005906 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005908 | RLP-082-000005909 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005911 | RLP-082-000005922 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005924 | RLP-082-000005924 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005926 | RLP-082-000005927 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005929 | RLP-082-000005930 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005932 | RLP-082-000005932 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005934 | RLP-082-000005934 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005936 | RLP-082-000005936 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005938 | RLP-082-000005938 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005940 | RLP-082-000005940 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005942 | RLP-082-000005942 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005945 | RLP-082-000005945 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005948 | RLP-082-000005948 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005950 | RLP-082-000005950 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000005953 | RLP-082-000005954 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005957 | RLP-082-000005964 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005968 | RLP-082-000005969 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005972 | RLP-082-000005972 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005976 | RLP-082-000005980 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005993 | RLP-082-000005994 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006054 | RLP-082-000006054 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006131 | RLP-082-000006132 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006140 | RLP-082-000006140 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006143 | RLP-082-000006148 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006150 | RLP-082-000006155 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006157 | RLP-082-000006165 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006168 | RLP-082-000006189 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006191 | RLP-082-000006195 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006197 | RLP-082-000006205 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006240 | RLP-082-000006240 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006274 | RLP-082-000006274 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006287 | RLP-082-000006293 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006306 | RLP-082-000006306 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006321 | RLP-082-000006321 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006410 | RLP-082-000006410 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006414 | RLP-082-000006414 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006417 | RLP-082-000006417 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006420 | RLP-082-000006420 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006422 | RLP-082-000006422 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006426 | RLP-082-000006426 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006428 | RLP-082-000006428 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006453 | RLP-082-000006453 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006457 | RLP-082-000006457 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006465 | RLP-082-000006466 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006474 | RLP-082-000006477 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006484 | RLP-082-000006485 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006498 | RLP-082-000006498 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006524 | RLP-082-000006529 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006540 | RLP-082-000006542 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006546 | RLP-082-000006563 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006586 | RLP-082-000006586 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006617 | RLP-082-000006617 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006635 | RLP-082-000006643 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006671 | RLP-082-000006672 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006768 | RLP-082-000006768 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006770 | RLP-082-000006770 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006772 | RLP-082-000006773 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006784 | RLP-082-000006784 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006820 | RLP-082-000006820 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006825 | RLP-082-000006825 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006900 | RLP-082-000006901 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006909 | RLP-082-000006909 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006928 | RLP-082-000006928 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006945 | RLP-082-000006946 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000006951 | RLP-082-000006951 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006987 | RLP-082-000006987 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006995 | RLP-082-000006995 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007057 | RLP-082-000007057 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007085 | RLP-082-000007085 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007090 | RLP-082-000007090 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007093 | RLP-082-000007093 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007097 | RLP-082-000007097 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007122 | RLP-082-000007122 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007135 | RLP-082-000007135 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007147 | RLP-082-000007147 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007165 | RLP-082-000007165 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007173 | RLP-082-000007173 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007226 | RLP-082-000007226 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007254 | RLP-082-000007254 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007262 | RLP-082-000007262 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007266 | RLP-082-000007266 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007273 | RLP-082-000007273 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007306 | RLP-082-000007306 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007313 | RLP-082-000007313 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007317 | RLP-082-000007318 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007326 | RLP-082-000007326 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007328 | RLP-082-000007328 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007337 | RLP-082-000007337 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007344 | RLP-082-000007344 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007351 | RLP-082-000007351 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007362 | RLP-082-000007362 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007376 | RLP-082-000007376 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007378 | RLP-082-000007378 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007381 | RLP-082-000007381 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007403 | RLP-082-000007403 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007413 | RLP-082-000007413 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007417 | RLP-082-000007418 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007438 | RLP-082-000007438 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007441 | RLP-082-000007441 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007445 | RLP-082-000007445 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007451 | RLP-082-000007451 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007455 | RLP-082-000007455 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007457 | RLP-082-000007457 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007472 | RLP-082-000007476 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007479 | RLP-082-000007479 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007482 | RLP-082-000007482 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007495 | RLP-082-000007495 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007504 | RLP-082-000007504 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007506 | RLP-082-000007507 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007515 | RLP-082-000007517 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007520 | RLP-082-000007524 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007531 | RLP-082-000007531 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007534 | RLP-082-000007534 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007548 | RLP-082-000007551 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007557 | RLP-082-000007557 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007582 | RLP-082-000007582 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007585 | RLP-082-000007585 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007605 | RLP-082-000007605 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007620 | RLP-082-000007620 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007633 | RLP-082-000007633 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007692 | RLP-082-000007698 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007721 | RLP-082-000007723 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007733 | RLP-082-000007733 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007775 | RLP-082-000007777 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007806 | RLP-082-000007806 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007812 | RLP-082-000007813 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007828 | RLP-082-000007829 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007874 | RLP-082-000007874 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007904 | RLP-082-000007905 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007911 | RLP-082-000007911 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007931 | RLP-082-000007931 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007966 | RLP-082-000007966 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007981 | RLP-082-000007982 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008005 | RLP-082-000008005 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008007 | RLP-082-000008007 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008043 | RLP-082-000008043 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008051 | RLP-082-000008052 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008074 | RLP-082-000008074 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008084 | RLP-082-000008084 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008086 | RLP-082-000008086 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008110 | RLP-082-000008110 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008112 | RLP-082-000008113 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008162 | RLP-082-000008162 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008181 | RLP-082-000008182 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008219 | RLP-082-000008219 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008222 | RLP-082-000008267 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008277 | RLP-082-000008277 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008283 | RLP-082-000008283 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008286 | RLP-082-000008286 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008308 | RLP-082-000008308 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008312 | RLP-082-000008312 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008318 | RLP-082-000008318 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008320 | RLP-082-000008320 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008328 | RLP-082-000008329 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008341 | RLP-082-000008351 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008385 | RLP-082-000008386 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008395 | RLP-082-000008395 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008411 | RLP-082-000008436 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008467 | RLP-082-000008473 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008477 | RLP-082-000008477 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008500 | RLP-082-000008500 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008512 | RLP-082-000008517 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008521 | RLP-082-000008529 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008542 | RLP-082-000008546 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008550 | RLP-082-000008552 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008554 | RLP-082-000008554 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008556 | RLP-082-000008556 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008572 | RLP-082-000008572 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008574 | RLP-082-000008574 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008578 | RLP-082-000008578 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008580 | RLP-082-000008580 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008582 | RLP-082-000008582 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008584 | RLP-082-000008584 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008586 | RLP-082-000008586 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008588 | RLP-082-000008588 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008590 | RLP-082-000008590 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008592 | RLP-082-000008592 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008594 | RLP-082-000008594 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008596 | RLP-082-000008596 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008599 | RLP-082-000008599 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008601 | RLP-082-000008601 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008604 | RLP-082-000008605 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008609 | RLP-082-000008610 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008622 | RLP-082-000008622 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008624 | RLP-082-000008624 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008628 | RLP-082-000008628 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008631 | RLP-082-000008632 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008635 | RLP-082-000008635 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008638 | RLP-082-000008638 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008641 | RLP-082-000008641 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008679 | RLP-082-000008680 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008701 | RLP-082-000008702 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008715 | RLP-082-000008715 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008829 | RLP-082-000008830 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008842 | RLP-082-000008842 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008857 | RLP-082-000008867 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008869 | RLP-082-000008869 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008890 | RLP-082-000008890 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008892 | RLP-082-000008892 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008894 | RLP-082-000008899 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008905 | RLP-082-000008935 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008937 | RLP-082-000008937 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008939 | RLP-082-000008939 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008941 | RLP-082-000008941 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008943 | RLP-082-000008943 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008946 | RLP-082-000008946 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008948 | RLP-082-000008948 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008950 | RLP-082-000008950 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008952 | RLP-082-000008952 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008954 | RLP-082-000008954 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008956 | RLP-082-000008956 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008958 | RLP-082-000008958 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008960 | RLP-082-000008960 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008962 | RLP-082-000008962 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000008964 | RLP-082-000008964 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008966 | RLP-082-000008966 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008968 | RLP-082-000008968 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008970 | RLP-082-000008970 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008972 | RLP-082-000008972 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008974 | RLP-082-000008985 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008987 | RLP-082-000009044 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009053 | RLP-082-000009053 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009063 | RLP-082-000009063 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009078 | RLP-082-000009078 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000009080 | RLP-082-000009080 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009082 | RLP-082-000009082 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009107 | RLP-082-000009107 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009109 | RLP-082-000009130 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009243 | RLP-082-000009330 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009332 | RLP-082-000009332 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009334 | RLP-082-000009337 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009343 | RLP-082-000009343 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009345 | RLP-082-000009389 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000009400 | RLP-082-000009401 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000022 | RLP-083-000000022 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000075 | RLP-083-000000075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000077 | RLP-083-000000077 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000079 | RLP-083-000000079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000081 | RLP-083-000000081 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000137 | RLP-083-000000138 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000146 | RLP-083-000000146 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000156 | RLP-083-000000156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000164 | RLP-083-000000164 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000169 | RLP-083-000000169 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000181 | RLP-083-000000181 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000187 | RLP-083-000000187 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000200 | RLP-083-000000200 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000210 | RLP-083-000000210 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000215 | RLP-083-000000215 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000219 | RLP-083-000000219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000230 | RLP-083-000000232 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000237 | RLP-083-000000238 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000292 | RLP-083-000000292 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000303 | RLP-083-000000303 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000305 | RLP-083-000000305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000325 | RLP-083-000000325 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000328 | RLP-083-000000331 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000335 | RLP-083-000000335 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000351 | RLP-083-000000351 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000353 | RLP-083-000000353 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000369 | RLP-083-000000369 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000371 | RLP-083-000000371 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000376 | RLP-083-000000378 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000397 | RLP-083-000000397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000412 | RLP-083-000000412 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000426 | RLP-083-000000426 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000432 | RLP-083-000000433 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000439 | RLP-083-000000439 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000450 | RLP-083-000000451 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000488 | RLP-083-000000488 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000497 | RLP-083-000000497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000515 | RLP-083-000000516 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000523 | RLP-083-000000523 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000529 | RLP-083-000000529 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000546 | RLP-083-000000563 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000582 | RLP-083-000000591 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000609 | RLP-083-000000635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000680 | RLP-083-000000681 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000683 | RLP-083-000000683 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000685 | RLP-083-000000685 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000687 | RLP-083-000000690 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000692 | RLP-083-000000693 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000728 | RLP-083-000000729 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000757 | RLP-083-000000757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000775 | RLP-083-000000775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000786 | RLP-083-000000786 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000792 | RLP-083-000000792 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000801 | RLP-083-000000801 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000804 | RLP-083-000000804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000813 | RLP-083-000000813 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000816 | RLP-083-000000816 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000836 | RLP-083-000000836 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000845 | RLP-083-000000845 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000863 | RLP-083-000000863 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000000879 | RLP-083-000000879 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000886 | RLP-083-000000886 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000898 | RLP-083-000000898 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000903 | RLP-083-000000903 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000919 | RLP-083-000000919 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000921 | RLP-083-000000921 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000923 | RLP-083-000000923 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000941 | RLP-083-000000942 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000948 | RLP-083-000000949 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001061 | RLP-083-000001061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001064 | RLP-083-000001065 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001140 | RLP-083-000001140 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001145 | RLP-083-000001145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001148 | RLP-083-000001148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001151 | RLP-083-000001151 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001160 | RLP-083-000001160 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001183 | RLP-083-000001184 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001197 | RLP-083-000001197 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001207 | RLP-083-000001207 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001209 | RLP-083-000001224 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001243 | RLP-083-000001243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001248 | RLP-083-000001248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001258 | RLP-083-000001260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001262 | RLP-083-000001266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001273 | RLP-083-000001280 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001296 | RLP-083-000001296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001314 | RLP-083-000001314 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001325 | RLP-083-000001327 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001339 | RLP-083-000001341 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001365 | RLP-083-000001366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001369 | RLP-083-000001369 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001385 | RLP-083-000001385 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001395 | RLP-083-000001395 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001399 | RLP-083-000001400 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001404 | RLP-083-000001404 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001418 | RLP-083-000001418 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001429 | RLP-083-000001430 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001555 | RLP-083-000001555 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001564 | RLP-083-000001564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001571 | RLP-083-000001572 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001604 | RLP-083-000001604 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001619 | RLP-083-000001619 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001630 | RLP-083-000001630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001702 | RLP-083-000001702 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001759 | RLP-083-000001761 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001768 | RLP-083-000001770 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001782 | RLP-083-000001799 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001801 | RLP-083-000001802 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001809 | RLP-083-000001811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001815 | RLP-083-000001817 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001826 | RLP-083-000001833 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001845 | RLP-083-000001855 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001857 | RLP-083-000001858 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001860 | RLP-083-000001864 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001866 | RLP-083-000001866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001868 | RLP-083-000001870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001881 | RLP-083-000001882 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001910 | RLP-083-000001910 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001912 | RLP-083-000001912 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001914 | RLP-083-000001914 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001933 | RLP-083-000001935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001938 | RLP-083-000001938 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001950 | RLP-083-000001950 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002484 | RLP-083-000002484 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002486 | RLP-083-000002486 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002545 | RLP-083-000002545 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002548 | RLP-083-000002549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002591 | RLP-083-000002591 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002607 | RLP-083-000002607 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002626 | RLP-083-000002626 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000002647 | RLP-083-000002647 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002804 | RLP-083-000002804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002844 | RLP-083-000002844 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002854 | RLP-083-000002854 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002872 | RLP-083-000002872 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002875 | RLP-083-000002876 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002884 | RLP-083-000002884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002887 | RLP-083-000002887 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002917 | RLP-083-000002917 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002937 | RLP-083-000002937 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003062 | RLP-083-000003062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003064 | RLP-083-000003064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003078 | RLP-083-000003078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003189 | RLP-083-000003189 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003238 | RLP-083-000003239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003259 | RLP-083-000003259 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003263 | RLP-083-000003263 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003289 | RLP-083-000003289 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003300 | RLP-083-000003300 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003335 | RLP-083-000003336 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003339 | RLP-083-000003340 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003342 | RLP-083-000003342 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003344 | RLP-083-000003344 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003367 | RLP-083-000003367 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003396 | RLP-083-000003396 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003463 | RLP-083-000003463 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003488 | RLP-083-000003488 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003491 | RLP-083-000003493 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003502 | RLP-083-000003507 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003512 | RLP-083-000003512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003527 | RLP-083-000003528 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003531 | RLP-083-000003531 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003547 | RLP-083-000003547 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003581 | RLP-083-000003581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003583 | RLP-083-000003583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003619 | RLP-083-000003619 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003630 | RLP-083-000003630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003636 | RLP-083-000003636 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003648 | RLP-083-000003648 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003688 | RLP-083-000003688 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003704 | RLP-083-000003704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003713 | RLP-083-000003713 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003724 | RLP-083-000003724 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003761 | RLP-083-000003761 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003776 | RLP-083-000003776 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003796 | RLP-083-000003796 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003798 | RLP-083-000003798 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003801 | RLP-083-000003802 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003863 | RLP-083-000003863 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003879 | RLP-083-000003879 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003888 | RLP-083-000003889 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003905 | RLP-083-000003906 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003919 | RLP-083-000003920 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003926 | RLP-083-000003926 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003928 | RLP-083-000003928 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003933 | RLP-083-000003934 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003938 | RLP-083-000003939 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003945 | RLP-083-000003950 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003952 | RLP-083-000003952 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003956 | RLP-083-000003956 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000003958 | RLP-083-000003958 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003963 | RLP-083-000003963 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003965 | RLP-083-000003965 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004040 | RLP-083-000004041 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004043 | RLP-083-000004043 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004067 | RLP-083-000004067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004076 | RLP-083-000004076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004085 | RLP-083-000004086 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004089 | RLP-083-000004089 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004097 | RLP-083-000004097 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004100 | RLP-083-000004100 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004108 | RLP-083-000004108 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004114 | RLP-083-000004114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004145 | RLP-083-000004145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004174 | RLP-083-000004174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004188 | RLP-083-000004188 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004197 | RLP-083-000004197 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004207 | RLP-083-000004207 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004212 | RLP-083-000004212 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004270 | RLP-083-000004270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004323 | RLP-083-000004323 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004330 | RLP-083-000004330 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004336 | RLP-083-000004336 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004359 | RLP-083-000004360 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004376 | RLP-083-000004376 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004405 | RLP-083-000004405 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004415 | RLP-083-000004415 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004425 | RLP-083-000004425 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004457 | RLP-083-000004459 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004465 | RLP-083-000004465 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004497 | RLP-083-000004497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004553 | RLP-083-000004554 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004589 | RLP-083-000004591 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004596 | RLP-083-000004596 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004619 | RLP-083-000004620 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004623 | RLP-083-000004624 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004626 | RLP-083-000004626 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004629 | RLP-083-000004629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004671 | RLP-083-000004671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004719 | RLP-083-000004719 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004723 | RLP-083-000004723 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004725 | RLP-083-000004726 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004737 | RLP-083-000004738 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004765 | RLP-083-000004765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004768 | RLP-083-000004768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004789 | RLP-083-000004790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004794 | RLP-083-000004794 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004796 | RLP-083-000004796 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004870 | RLP-083-000004876 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004879 | RLP-083-000004893 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004942 | RLP-083-000004942 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004975 | RLP-083-000004975 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004978 | RLP-083-000004978 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005018 | RLP-083-000005018 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005061 | RLP-083-000005067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005143 | RLP-083-000005143 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005150 | RLP-083-000005150 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005217 | RLP-083-000005221 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005223 | RLP-083-000005227 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005230 | RLP-083-000005244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005248 | RLP-083-000005248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005251 | RLP-083-000005251 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005261 | RLP-083-000005261 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005294 | RLP-083-000005296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005302 | RLP-083-000005302 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005304 | RLP-083-000005304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005306 | RLP-083-000005312 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005489 | RLP-083-000005489 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005502 | RLP-083-000005502 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005567 | RLP-083-000005567 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005570 | RLP-083-000005571 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005577 | RLP-083-000005577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005628 | RLP-083-000005629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005651 | RLP-083-000005651 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005672 | RLP-083-000005677 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005702 | RLP-083-000005703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005727 | RLP-083-000005727 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005769 | RLP-083-000005769 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005842 | RLP-083-000005845 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005849 | RLP-083-000005849 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000005893 | RLP-083-000005897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005919 | RLP-083-000005930 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005937 | RLP-083-000005937 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005986 | RLP-083-000005986 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006034 | RLP-083-000006034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006036 | RLP-083-000006036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006038 | RLP-083-000006038 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006040 | RLP-083-000006040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006042 | RLP-083-000006042 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006044 | RLP-083-000006044 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006046 | RLP-083-000006046 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006048 | RLP-083-000006048 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006050 | RLP-083-000006050 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006052 | RLP-083-000006052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006054 | RLP-083-000006054 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006056 | RLP-083-000006056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006058 | RLP-083-000006058 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006060 | RLP-083-000006060 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006062 | RLP-083-000006062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006064 | RLP-083-000006064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006098 | RLP-083-000006098 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006114 | RLP-083-000006114 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006116 | RLP-083-000006116 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006119 | RLP-083-000006119 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006121 | RLP-083-000006121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006123 | RLP-083-000006123 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006125 | RLP-083-000006125 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006218 | RLP-083-000006219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006222 | RLP-083-000006222 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006224 | RLP-083-000006224 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006226 | RLP-083-000006226 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006228 | RLP-083-000006229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006237 | RLP-083-000006237 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006240 | RLP-083-000006240 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006242 | RLP-083-000006243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006246 | RLP-083-000006246 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006248 | RLP-083-000006249 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006251 | RLP-083-000006251 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006253 | RLP-083-000006253 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006349 | RLP-083-000006350 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006374 | RLP-083-000006374 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006441 | RLP-083-000006441 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006446 | RLP-083-000006446 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006469 | RLP-083-000006469 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006503 | RLP-083-000006503 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006506 | RLP-083-000006511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006536 | RLP-083-000006539 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006542 | RLP-083-000006546 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006548 | RLP-083-000006568 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006570 | RLP-083-000006572 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006574 | RLP-083-000006575 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006577 | RLP-083-000006577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006579 | RLP-083-000006579 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006581 | RLP-083-000006581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006583 | RLP-083-000006591 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006597 | RLP-083-000006605 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006611 | RLP-083-000006612 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006615 | RLP-083-000006615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006621 | RLP-083-000006621 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006637 | RLP-083-000006637 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006707 | RLP-083-000006707 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006709 | RLP-083-000006709 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006711 | RLP-083-000006711 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006760 | RLP-083-000006765 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006771 | RLP-083-000006771 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006885 | RLP-083-000006885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006897 | RLP-083-000006897 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006899 | RLP-083-000006904 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006906 | RLP-083-000006906 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006908 | RLP-083-000006908 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000006911 | RLP-083-000006914 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006948 | RLP-083-000006950 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007008 | RLP-083-000007015 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007062 | RLP-083-000007066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007072 | RLP-083-000007072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007079 | RLP-083-000007079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007082 | RLP-083-000007082 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007084 | RLP-083-000007084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007086 | RLP-083-000007086 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007136 | RLP-083-000007137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007173 | RLP-083-000007176 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007178 | RLP-083-000007179 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007182 | RLP-083-000007182 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007389 | RLP-083-000007390 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007400 | RLP-083-000007401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007463 | RLP-083-000007463 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007473 | RLP-083-000007474 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007480 | RLP-083-000007485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007487 | RLP-083-000007488 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007490 | RLP-083-000007492 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007500 | RLP-083-000007504 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007536 | RLP-083-000007537 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007721 | RLP-083-000007722 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007762 | RLP-083-000007763 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007824 | RLP-083-000007824 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007826 | RLP-083-000007827 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007830 | RLP-083-000007830 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000037 | RLP-084-000000037 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000068 | RLP-084-000000068 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000073 | RLP-084-000000074 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000079 | RLP-084-000000079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000095 | RLP-084-000000095 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000112 | RLP-084-000000112 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000119 | RLP-084-000000119 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000122 | RLP-084-000000122 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000130 | RLP-084-000000130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000134 | RLP-084-000000134 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000136 | RLP-084-000000136 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000158 | RLP-084-000000158 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000173 | RLP-084-000000173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000183 | RLP-084-000000183 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000196 | RLP-084-000000196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000203 | RLP-084-000000203 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000243 | RLP-084-000000244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000343 | RLP-084-000000343 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000352 | RLP-084-000000352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000399 | RLP-084-000000399 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000442 | RLP-084-000000442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000448 | RLP-084-000000448 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000468 | RLP-084-000000468 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000494 | RLP-084-000000494 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000504 | RLP-084-000000505 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000508 | RLP-084-000000508 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000513 | RLP-084-000000513 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000517 | RLP-084-000000517 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000552 | RLP-084-000000552 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000616 | RLP-084-000000616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000628 | RLP-084-000000628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000645 | RLP-084-000000646 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000671 | RLP-084-000000671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000676 | RLP-084-000000676 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000684 | RLP-084-000000684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000698 | RLP-084-000000698 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000703 | RLP-084-000000703 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000715 | RLP-084-000000715 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000734 | RLP-084-000000735 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000742 | RLP-084-000000742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000748 | RLP-084-000000748 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000775 | RLP-084-000000775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000803 | RLP-084-000000803 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000000818 | RLP-084-000000818 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000883 | RLP-084-000000883 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000891 | RLP-084-000000892 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000895 | RLP-084-000000895 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000920 | RLP-084-000000921 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000934 | RLP-084-000000934 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000936 | RLP-084-000000936 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000939 | RLP-084-000000939 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000953 | RLP-084-000000955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000998 | RLP-084-000000998 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001003 | RLP-084-000001004 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001040 | RLP-084-000001040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001067 | RLP-084-000001067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001075 | RLP-084-000001075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001078 | RLP-084-000001078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001091 | RLP-084-000001092 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001104 | RLP-084-000001106 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001140 | RLP-084-000001140 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001142 | RLP-084-000001144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001157 | RLP-084-000001157 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001179 | RLP-084-000001179 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001223 | RLP-084-000001223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001239 | RLP-084-000001239 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001257 | RLP-084-000001257 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001264 | RLP-084-000001264 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001266 | RLP-084-000001267 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001272 | RLP-084-000001272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001282 | RLP-084-000001282 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001309 | RLP-084-000001309 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001316 | RLP-084-000001316 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001319 | RLP-084-000001319 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001353 | RLP-084-000001353 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001355 | RLP-084-000001355 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001357 | RLP-084-000001357 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001379 | RLP-084-000001382 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001407 | RLP-084-000001407 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001411 | RLP-084-000001411 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001420 | RLP-084-000001420 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001497 | RLP-084-000001497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001506 | RLP-084-000001506 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001512 | RLP-084-000001512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001520 | RLP-084-000001520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001524 | RLP-084-000001524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001534 | RLP-084-000001534 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001539 | RLP-084-000001539 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001543 | RLP-084-000001543 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001553 | RLP-084-000001554 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001565 | RLP-084-000001565 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001570 | RLP-084-000001572 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001579 | RLP-084-000001580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001609 | RLP-084-000001609 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001613 | RLP-084-000001614 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001616 | RLP-084-000001616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001633 | RLP-084-000001633 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001643 | RLP-084-000001644 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001651 | RLP-084-000001651 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001659 | RLP-084-000001659 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001662 | RLP-084-000001662 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001665 | RLP-084-000001665 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001683 | RLP-084-000001684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001687 | RLP-084-000001689 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001704 | RLP-084-000001704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001711 | RLP-084-000001712 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001719 | RLP-084-000001720 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001740 | RLP-084-000001741 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001762 | RLP-084-000001762 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001777 | RLP-084-000001777 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001797 | RLP-084-000001797 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001802 | RLP-084-000001802 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001816 | RLP-084-000001816 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001832 | RLP-084-000001832 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001841 | RLP-084-000001842 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001851 | RLP-084-000001851 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001871 | RLP-084-000001871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001877 | RLP-084-000001878 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001884 | RLP-084-000001884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001891 | RLP-084-000001891 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001893 | RLP-084-000001893 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001895 | RLP-084-000001895 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001899 | RLP-084-000001900 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001909 | RLP-084-000001913 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001926 | RLP-084-000001926 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001934 | RLP-084-000001934 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001950 | RLP-084-000001950 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001959 | RLP-084-000001959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001981 | RLP-084-000001981 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002013 | RLP-084-000002013 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002024 | RLP-084-000002024 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002035 | RLP-084-000002036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002039 | RLP-084-000002039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002058 | RLP-084-000002058 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002078 | RLP-084-000002078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002117 | RLP-084-000002117 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002150 | RLP-084-000002150 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002162 | RLP-084-000002162 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002170 | RLP-084-000002170 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002172 | RLP-084-000002172 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002175 | RLP-084-000002175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002202 | RLP-084-000002202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002218 | RLP-084-000002218 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002226 | RLP-084-000002226 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002282 | RLP-084-000002282 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002294 | RLP-084-000002295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002308 | RLP-084-000002308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002334 | RLP-084-000002334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002355 | RLP-084-000002355 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002371 | RLP-084-000002371 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002384 | RLP-084-000002384 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002390 | RLP-084-000002390 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002395 | RLP-084-000002395 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002423 | RLP-084-000002423 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002428 | RLP-084-000002428 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002435 | RLP-084-000002435 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002440 | RLP-084-000002440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002448 | RLP-084-000002448 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002454 | RLP-084-000002454 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002463 | RLP-084-000002463 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002465 | RLP-084-000002465 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002467 | RLP-084-000002467 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002469 | RLP-084-000002469 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002472 | RLP-084-000002472 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002478 | RLP-084-000002478 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002493 | RLP-084-000002493 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002515 | RLP-084-000002516 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002519 | RLP-084-000002519 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002549 | RLP-084-000002551 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002579 | RLP-084-000002579 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002583 | RLP-084-000002583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002587 | RLP-084-000002587 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002589 | RLP-084-000002589 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002599 | RLP-084-000002599 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002602 | RLP-084-000002602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002611 | RLP-084-000002611 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002624 | RLP-084-000002624 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002642 | RLP-084-000002642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002654 | RLP-084-000002654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002656 | RLP-084-000002657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002660 | RLP-084-000002660 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002743 | RLP-084-000002743 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002760 | RLP-084-000002760 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002764 | RLP-084-000002764 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002780 | RLP-084-000002780 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002793 | RLP-084-000002793 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002796 | RLP-084-000002796 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002830 | RLP-084-000002830 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002832 | RLP-084-000002832 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002868 | RLP-084-000002868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002925 | RLP-084-000002925 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002963 | RLP-084-000002963 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002981 | RLP-084-000002981 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000002984 | RLP-084-000002984 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002994 | RLP-084-000002994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002998 | RLP-084-000002998 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003004 | RLP-084-000003004 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003045 | RLP-084-000003047 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003054 | RLP-084-000003054 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003056 | RLP-084-000003056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003058 | RLP-084-000003058 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003084 | RLP-084-000003084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003118 | RLP-084-000003118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003121 | RLP-084-000003121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003127 | RLP-084-000003127 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003140 | RLP-084-000003140 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003144 | RLP-084-000003144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003154 | RLP-084-000003154 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003156 | RLP-084-000003156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003164 | RLP-084-000003164 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003184 | RLP-084-000003184 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003187 | RLP-084-000003187 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003206 | RLP-084-000003206 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003211 | RLP-084-000003211 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003229 | RLP-084-000003229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003231 | RLP-084-000003231 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003250 | RLP-084-000003250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003262 | RLP-084-000003262 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003267 | RLP-084-000003267 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003285 | RLP-084-000003285 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003287 | RLP-084-000003287 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003290 | RLP-084-000003290 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003297 | RLP-084-000003298 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003305 | RLP-084-000003305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003343 | RLP-084-000003343 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003369 | RLP-084-000003369 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003381 | RLP-084-000003381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003384 | RLP-084-000003384 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003386 | RLP-084-000003386 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003388 | RLP-084-000003388 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003390 | RLP-084-000003390 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003402 | RLP-084-000003402 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003413 | RLP-084-000003413 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003440 | RLP-084-000003440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003454 | RLP-084-000003457 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003460 | RLP-084-000003460 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003464 | RLP-084-000003464 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003466 | RLP-084-000003466 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003522 | RLP-084-000003522 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003545 | RLP-084-000003546 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003549 | RLP-084-000003549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003564 | RLP-084-000003564 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003577 | RLP-084-000003577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003582 | RLP-084-000003582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003587 | RLP-084-000003587 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003596 | RLP-084-000003597 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003600 | RLP-084-000003600 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003609 | RLP-084-000003609 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003612 | RLP-084-000003612 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003631 | RLP-084-000003632 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003635 | RLP-084-000003635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003639 | RLP-084-000003639 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003644 | RLP-084-000003644 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003655 | RLP-084-000003655 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003665 | RLP-084-000003665 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003670 | RLP-084-000003671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003675 | RLP-084-000003676 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003681 | RLP-084-000003681 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003685 | RLP-084-000003686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003688 | RLP-084-000003688 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003691 | RLP-084-000003692 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003705 | RLP-084-000003706 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003722 | RLP-084-000003722 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003741 | RLP-084-000003741 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003745 | RLP-084-000003745 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003752 | RLP-084-000003752 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003763 | RLP-084-000003763 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003767 | RLP-084-000003767 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003775 | RLP-084-000003775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003788 | RLP-084-000003788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003799 | RLP-084-000003799 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003801 | RLP-084-000003801 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003804 | RLP-084-000003804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003810 | RLP-084-000003810 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003814 | RLP-084-000003814 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003818 | RLP-084-000003818 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003824 | RLP-084-000003824 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003837 | RLP-084-000003837 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003870 | RLP-084-000003870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003880 | RLP-084-000003880 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003961 | RLP-084-000003961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003967 | RLP-084-000003967 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003977 | RLP-084-000003978 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000003981 | RLP-084-000003981 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003987 | RLP-084-000003987 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004022 | RLP-084-000004025 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004062 | RLP-084-000004062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004101 | RLP-084-000004101 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004111 | RLP-084-000004116 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004118 | RLP-084-000004118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004156 | RLP-084-000004156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004175 | RLP-084-000004175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004180 | RLP-084-000004180 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004219 | RLP-084-000004219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004231 | RLP-084-000004231 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004306 | RLP-084-000004307 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004341 | RLP-084-000004341 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004360 | RLP-084-000004361 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004366 | RLP-084-000004366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004419 | RLP-084-000004419 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004436 | RLP-084-000004436 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004462 | RLP-084-000004462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004471 | RLP-084-000004471 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004498 | RLP-084-000004498 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004511 | RLP-084-000004511 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004529 | RLP-084-000004529 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004532 | RLP-084-000004532 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004578 | RLP-084-000004578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004581 | RLP-084-000004583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004593 | RLP-084-000004593 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004609 | RLP-084-000004609 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004611 | RLP-084-000004611 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004628 | RLP-084-000004628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004657 | RLP-084-000004657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004692 | RLP-084-000004692 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004694 | RLP-084-000004694 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004709 | RLP-084-000004710 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004759 | RLP-084-000004759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004792 | RLP-084-000004792 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004831 | RLP-084-000004831 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004858 | RLP-084-000004858 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004862 | RLP-084-000004862 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004864 | RLP-084-000004865 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004872 | RLP-084-000004872 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004908 | RLP-084-000004908 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005009 | RLP-084-000005009 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005022 | RLP-084-000005022 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005040 | RLP-084-000005040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005066 | RLP-084-000005066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005222 | RLP-084-000005222 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005233 | RLP-084-000005233 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005248 | RLP-084-000005248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005256 | RLP-084-000005257 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005270 | RLP-084-000005270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005289 | RLP-084-000005289 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005296 | RLP-084-000005296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005299 | RLP-084-000005299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005332 | RLP-084-000005332 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005423 | RLP-084-000005423 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005457 | RLP-084-000005457 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005479 | RLP-084-000005479 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005482 | RLP-084-000005482 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005488 | RLP-084-000005489 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005492 | RLP-084-000005492 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005502 | RLP-084-000005504 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005506 | RLP-084-000005506 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005508 | RLP-084-000005510 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005512 | RLP-084-000005512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005516 | RLP-084-000005518 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005521 | RLP-084-000005521 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005575 | RLP-084-000005575 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005582 | RLP-084-000005582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005593 | RLP-084-000005593 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005595 | RLP-084-000005595 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005616 | RLP-084-000005616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005635 | RLP-084-000005635 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005644 | RLP-084-000005644 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005651 | RLP-084-000005652 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005719 | RLP-084-000005719 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005732 | RLP-084-000005732 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005736 | RLP-084-000005736 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005747 | RLP-084-000005747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005787 | RLP-084-000005787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000005808 | RLP-084-000005808 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005819 | RLP-084-000005819 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005840 | RLP-084-000005840 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005866 | RLP-084-000005866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005938 | RLP-084-000005940 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005955 | RLP-084-000005955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005974 | RLP-084-000005974 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005982 | RLP-084-000005982 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005994 | RLP-084-000005994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006007 | RLP-084-000006007 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006014 | RLP-084-000006014 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006034 | RLP-084-000006034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006046 | RLP-084-000006046 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006050 | RLP-084-000006050 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006075 | RLP-084-000006075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006088 | RLP-084-000006088 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006108 | RLP-084-000006109 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006147 | RLP-084-000006148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006150 | RLP-084-000006150 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006153 | RLP-084-000006153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006191 | RLP-084-000006191 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006202 | RLP-084-000006202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006205 | RLP-084-000006205 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006230 | RLP-084-000006230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006244 | RLP-084-000006245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006260 | RLP-084-000006260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006296 | RLP-084-000006296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006309 | RLP-084-000006309 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006313 | RLP-084-000006314 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006350 | RLP-084-000006350 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006358 | RLP-084-000006358 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006363 | RLP-084-000006363 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006365 | RLP-084-000006365 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006395 | RLP-084-000006395 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006424 | RLP-084-000006424 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006429 | RLP-084-000006429 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006458 | RLP-084-000006458 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006463 | RLP-084-000006464 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006482 | RLP-084-000006482 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006497 | RLP-084-000006497 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006519 | RLP-084-000006519 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006524 | RLP-084-000006524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006544 | RLP-084-000006544 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006562 | RLP-084-000006562 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006565 | RLP-084-000006565 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006583 | RLP-084-000006583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006588 | RLP-084-000006588 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006592 | RLP-084-000006592 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006598 | RLP-084-000006599 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006601 | RLP-084-000006602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006609 | RLP-084-000006609 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006616 | RLP-084-000006616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006641 | RLP-084-000006641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006660 | RLP-084-000006660 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006664 | RLP-084-000006664 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006687 | RLP-084-000006688 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006696 | RLP-084-000006696 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006699 | RLP-084-000006699 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006710 | RLP-084-000006711 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006726 | RLP-084-000006726 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006744 | RLP-084-000006744 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006788 | RLP-084-000006788 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006791 | RLP-084-000006791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006810 | RLP-084-000006810 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006812 | RLP-084-000006812 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006823 | RLP-084-000006823 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006841 | RLP-084-000006841 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006848 | RLP-084-000006848 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006853 | RLP-084-000006854 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006856 | RLP-084-000006856 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006870 | RLP-084-000006870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006872 | RLP-084-000006872 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006874 | RLP-084-000006876 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006916 | RLP-084-000006916 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006918 | RLP-084-000006918 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006923 | RLP-084-000006923 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006934 | RLP-084-000006935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006952 | RLP-084-000006952 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006957 | RLP-084-000006957 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006959 | RLP-084-000006959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000006965 | RLP-084-000006968 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006972 | RLP-084-000006972 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006974 | RLP-084-000006974 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006988 | RLP-084-000006988 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007023 | RLP-084-000007023 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007034 | RLP-084-000007034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007056 | RLP-084-000007056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007061 | RLP-084-000007061 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007063 | RLP-084-000007063 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007072 | RLP-084-000007072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007082 | RLP-084-000007083 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007087 | RLP-084-000007088 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007123 | RLP-084-000007123 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007126 | RLP-084-000007126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007136 | RLP-084-000007136 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007138 | RLP-084-000007138 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007163 | RLP-084-000007163 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007210 | RLP-084-000007210 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007226 | RLP-084-000007227 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007251 | RLP-084-000007251 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007269 | RLP-084-000007270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007275 | RLP-084-000007277 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007286 | RLP-084-000007286 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007329 | RLP-084-000007329 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007349 | RLP-084-000007349 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007353 | RLP-084-000007353 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007362 | RLP-084-000007362 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007382 | RLP-084-000007382 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007384 | RLP-084-000007384 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007387 | RLP-084-000007387 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007440 | RLP-084-000007440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007546 | RLP-084-000007547 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007552 | RLP-084-000007552 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007619 | RLP-084-000007619 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007624 | RLP-084-000007624 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007629 | RLP-084-000007629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007632 | RLP-084-000007633 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007641 | RLP-084-000007641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007648 | RLP-084-000007648 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007654 | RLP-084-000007654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007658 | RLP-084-000007658 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007669 | RLP-084-000007669 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007672 | RLP-084-000007672 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007677 | RLP-084-000007677 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007683 | RLP-084-000007684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007692 | RLP-084-000007692 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007695 | RLP-084-000007696 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007699 | RLP-084-000007699 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007706 | RLP-084-000007706 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007722 | RLP-084-000007722 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007725 | RLP-084-000007725 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007727 | RLP-084-000007727 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007732 | RLP-084-000007732 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007734 | RLP-084-000007734 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007739 | RLP-084-000007739 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007742 | RLP-084-000007742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007756 | RLP-084-000007756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007766 | RLP-084-000007766 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007783 | RLP-084-000007783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007789 | RLP-084-000007791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007796 | RLP-084-000007796 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007811 | RLP-084-000007811 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007826 | RLP-084-000007826 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007829 | RLP-084-000007831 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007834 | RLP-084-000007834 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007838 | RLP-084-000007841 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007843 | RLP-084-000007846 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007868 | RLP-084-000007868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007874 | RLP-084-000007874 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007876 | RLP-084-000007876 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007880 | RLP-084-000007880 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007894 | RLP-084-000007894 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007904 | RLP-084-000007904 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007960 | RLP-084-000007960 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007965 | RLP-084-000007967 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007973 | RLP-084-000007973 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007982 | RLP-084-000007982 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008007 | RLP-084-000008008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008021 | RLP-084-000008021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008025 | RLP-084-000008025 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008054 | RLP-084-000008054 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008064 | RLP-084-000008064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008105 | RLP-084-000008105 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008110 | RLP-084-000008110 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008131 | RLP-084-000008131 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008135 | RLP-084-000008135 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008143 | RLP-084-000008143 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008187 | RLP-084-000008190 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008196 | RLP-084-000008196 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008199 | RLP-084-000008200 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008231 | RLP-084-000008231 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008235 | RLP-084-000008237 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008240 | RLP-084-000008241 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008249 | RLP-084-000008249 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008257 | RLP-084-000008257 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008266 | RLP-084-000008266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008272 | RLP-084-000008272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008288 | RLP-084-000008288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008293 | RLP-084-000008294 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008297 | RLP-084-000008297 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008328 | RLP-084-000008328 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008330 | RLP-084-000008331 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008334 | RLP-084-000008334 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008343 | RLP-084-000008343 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008350 | RLP-084-000008350 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008398 | RLP-084-000008398 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008410 | RLP-084-000008410 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008498 | RLP-084-000008498 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008514 | RLP-084-000008514 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008520 | RLP-084-000008520 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008571 | RLP-084-000008571 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008625 | RLP-084-000008625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008628 | RLP-084-000008628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008630 | RLP-084-000008632 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008634 | RLP-084-000008634 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008636 | RLP-084-000008636 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008641 | RLP-084-000008642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008668 | RLP-084-000008668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008712 | RLP-084-000008713 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008724 | RLP-084-000008725 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008739 | RLP-084-000008739 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008742 | RLP-084-000008742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008755 | RLP-084-000008755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008767 | RLP-084-000008768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008770 | RLP-084-000008770 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008774 | RLP-084-000008774 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008776 | RLP-084-000008776 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008783 | RLP-084-000008783 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008798 | RLP-084-000008798 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008875 | RLP-084-000008875 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000008881 | RLP-084-000008881 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008891 | RLP-084-000008891 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008903 | RLP-084-000008903 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008921 | RLP-084-000008921 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008957 | RLP-084-000008957 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008959 | RLP-084-000008959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009024 | RLP-084-000009024 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009032 | RLP-084-000009032 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009050 | RLP-084-000009050 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009062 | RLP-084-000009062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009067 | RLP-084-000009069 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009071 | RLP-084-000009071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009074 | RLP-084-000009074 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009076 | RLP-084-000009076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009084 | RLP-084-000009084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009146 | RLP-084-000009146 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009151 | RLP-084-000009151 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009174 | RLP-084-000009174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009197 | RLP-084-000009198 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009229 | RLP-084-000009231 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009246 | RLP-084-000009246 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009250 | RLP-084-000009250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009308 | RLP-084-000009308 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009313 | RLP-084-000009313 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009315 | RLP-084-000009315 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009339 | RLP-084-000009339 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009348 | RLP-084-000009348 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009356 | RLP-084-000009356 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009389 | RLP-084-000009389 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009397 | RLP-084-000009397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009402 | RLP-084-000009402 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009455 | RLP-084-000009455 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009468 | RLP-084-000009468 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009483 | RLP-084-000009483 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009493 | RLP-084-000009493 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009534 | RLP-084-000009534 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009581 | RLP-084-000009581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009659 | RLP-084-000009659 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009665 | RLP-084-000009665 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009667 | RLP-084-000009667 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009672 | RLP-084-000009673 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009688 | RLP-084-000009690 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009699 | RLP-084-000009699 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009704 | RLP-084-000009704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009730 | RLP-084-000009730 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009756 | RLP-084-000009756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009760 | RLP-084-000009760 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009767 | RLP-084-000009768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009883 | RLP-084-000009884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009935 | RLP-084-000009935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000009995 | RLP-084-000009995 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010060 | RLP-084-000010060 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010125 | RLP-084-000010125 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010129 | RLP-084-000010129 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010153 | RLP-084-000010153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010199 | RLP-084-000010199 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010205 | RLP-084-000010206 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010348 | RLP-084-000010349 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010358 | RLP-084-000010358 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010381 | RLP-084-000010381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010395 | RLP-084-000010395 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010442 | RLP-084-000010442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010458 | RLP-084-000010458 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010463 | RLP-084-000010463 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010471 | RLP-084-000010471 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010473 | RLP-084-000010473 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010478 | RLP-084-000010479 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010481 | RLP-084-000010483 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010485 | RLP-084-000010485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010487 | RLP-084-000010487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010503 | RLP-084-000010503 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010512 | RLP-084-000010512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010541 | RLP-084-000010541 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010550 | RLP-084-000010550 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010574 | RLP-084-000010575 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010577 | RLP-084-000010578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010583 | RLP-084-000010583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010599 | RLP-084-000010600 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010602 | RLP-084-000010602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010631 | RLP-084-000010631 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010651 | RLP-084-000010651 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010653 | RLP-084-000010654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010669 | RLP-084-000010669 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010681 | RLP-084-000010683 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010685 | RLP-084-000010687 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010692 | RLP-084-000010692 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010717 | RLP-084-000010717 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010721 | RLP-084-000010721 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010723 | RLP-084-000010724 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010730 | RLP-084-000010730 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010740 | RLP-084-000010740 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010743 | RLP-084-000010743 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010746 | RLP-084-000010747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010752 | RLP-084-000010752 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010754 | RLP-084-000010754 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010759 | RLP-084-000010759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010766 | RLP-084-000010767 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010771 | RLP-084-000010772 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010789 | RLP-084-000010790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010795 | RLP-084-000010795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010801 | RLP-084-000010801 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010811 | RLP-084-000010812 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010818 | RLP-084-000010819 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010821 | RLP-084-000010822 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010837 | RLP-084-000010837 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010848 | RLP-084-000010848 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010851 | RLP-084-000010851 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010858 | RLP-084-000010858 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010881 | RLP-084-000010881 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010884 | RLP-084-000010885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010907 | RLP-084-000010907 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010927 | RLP-084-000010927 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010949 | RLP-084-000010949 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010955 | RLP-084-000010955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010960 | RLP-084-000010960 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010968 | RLP-084-000010968 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010975 | RLP-084-000010975 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010983 | RLP-084-000010983 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010988 | RLP-084-000010988 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011008 | RLP-084-000011008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011016 | RLP-084-000011016 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011049 | RLP-084-000011049 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011052 | RLP-084-000011052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011057 | RLP-084-000011057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011063 | RLP-084-000011064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011073 | RLP-084-000011073 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011174 | RLP-084-000011174 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011205 | RLP-084-000011205 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011222 | RLP-084-000011222 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011231 | RLP-084-000011231 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011240 | RLP-084-000011240 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011244 | RLP-084-000011244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011247 | RLP-084-000011247 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011249 | RLP-084-000011249 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011260 | RLP-084-000011260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011267 | RLP-084-000011267 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011274 | RLP-084-000011274 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011292 | RLP-084-000011293 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011295 | RLP-084-000011295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011300 | RLP-084-000011300 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011304 | RLP-084-000011304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011337 | RLP-084-000011337 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011345 | RLP-084-000011345 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011352 | RLP-084-000011352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011355 | RLP-084-000011355 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011359 | RLP-084-000011359 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011367 | RLP-084-000011367 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011378 | RLP-084-000011381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011384 | RLP-084-000011385 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011395 | RLP-084-000011395 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011414 | RLP-084-000011414 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011446 | RLP-084-000011446 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011480 | RLP-084-000011480 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011486 | RLP-084-000011486 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011496 | RLP-084-000011499 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011591 | RLP-084-000011592 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011595 | RLP-084-000011598 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011616 | RLP-084-000011616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011644 | RLP-084-000011644 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011658 | RLP-084-000011658 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011688 | RLP-084-000011689 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011692 | RLP-084-000011692 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011703 | RLP-084-000011704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011708 | RLP-084-000011708 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011711 | RLP-084-000011711 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011786 | RLP-084-000011787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011805 | RLP-084-000011805 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011812 | RLP-084-000011813 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011885 | RLP-084-000011885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011889 | RLP-084-000011892 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011910 | RLP-084-000011910 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011912 | RLP-084-000011912 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011921 | RLP-084-000011921 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011927 | RLP-084-000011927 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011968 | RLP-084-000011968 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011970 | RLP-084-000011970 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011972 | RLP-084-000011972 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011984 | RLP-084-000011984 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012001 | RLP-084-000012001 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012008 | RLP-084-000012008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012044 | RLP-084-000012044 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012056 | RLP-084-000012056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012058 | RLP-084-000012059 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012074 | RLP-084-000012075 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012085 | RLP-084-000012085 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012090 | RLP-084-000012090 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012138 | RLP-084-000012139 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012146 | RLP-084-000012146 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012181 | RLP-084-000012181 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012224 | RLP-084-000012224 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012233 | RLP-084-000012233 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012241 | RLP-084-000012241 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012243 | RLP-084-000012243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012253 | RLP-084-000012253 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012271 | RLP-084-000012272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012299 | RLP-084-000012299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012302 | RLP-084-000012302 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012315 | RLP-084-000012316 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012322 | RLP-084-000012322 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012373 | RLP-084-000012376 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012421 | RLP-084-000012422 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012432 | RLP-084-000012434 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012436 | RLP-084-000012437 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012441 | RLP-084-000012442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012496 | RLP-084-000012496 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012558 | RLP-084-000012558 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012578 | RLP-084-000012578 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012595 | RLP-084-000012597 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012636 | RLP-084-000012640 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012642 | RLP-084-000012642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012722 | RLP-084-000012723 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012757 | RLP-084-000012757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012798 | RLP-084-000012798 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012800 | RLP-084-000012800 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012802 | RLP-084-000012802 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012805 | RLP-084-000012805 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012807 | RLP-084-000012807 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012809 | RLP-084-000012814 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012820 | RLP-084-000012820 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012847 | RLP-084-000012847 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012867 | RLP-084-000012867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012869 | RLP-084-000012889 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012896 | RLP-084-000012896 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012898 | RLP-084-000012898 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012949 | RLP-084-000012950 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012978 | RLP-084-000012979 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013003 | RLP-084-000013003 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013011 | RLP-084-000013011 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013036 | RLP-084-000013037 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013071 | RLP-084-000013071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013125 | RLP-084-000013126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013128 | RLP-084-000013128 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013132 | RLP-084-000013132 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013157 | RLP-084-000013158 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013219 | RLP-084-000013219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013221 | RLP-084-000013250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013269 | RLP-084-000013269 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013282 | RLP-084-000013282 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013288 | RLP-084-000013288 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013320 | RLP-084-000013320 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013357 | RLP-084-000013357 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013383 | RLP-084-000013383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013430 | RLP-084-000013430 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013433 | RLP-084-000013433 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013436 | RLP-084-000013439 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013485 | RLP-084-000013485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013512 | RLP-084-000013515 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013523 | RLP-084-000013524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013547 | RLP-084-000013547 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013554 | RLP-084-000013555 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013604 | RLP-084-000013604 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013607 | RLP-084-000013607 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013612 | RLP-084-000013614 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013629 | RLP-084-000013629 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013634 | RLP-084-000013634 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013660 | RLP-084-000013660 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013669 | RLP-084-000013669 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013675 | RLP-084-000013675 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013710 | RLP-084-000013710 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013721 | RLP-084-000013721 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013723 | RLP-084-000013724 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013729 | RLP-084-000013729 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013732 | RLP-084-000013732 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013749 | RLP-084-000013749 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013754 | RLP-084-000013754 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013771 | RLP-084-000013771 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013780 | RLP-084-000013780 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013782 | RLP-084-000013782 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013792 | RLP-084-000013792 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013809 | RLP-084-000013809 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013840 | RLP-084-000013843 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013907 | RLP-084-000013907 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013923 | RLP-084-000013924 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013928 | RLP-084-000013929 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013987 | RLP-084-000013991 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013994 | RLP-084-000013994 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014005 | RLP-084-000014005 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014007 | RLP-084-000014008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014012 | RLP-084-000014012 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014048 | RLP-084-000014048 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014121 | RLP-084-000014121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014124 | RLP-084-000014124 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014130 | RLP-084-000014134 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014176 | RLP-084-000014177 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014238 | RLP-084-000014238 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014254 | RLP-084-000014255 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014257 | RLP-084-000014261 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014263 | RLP-084-000014269 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014300 | RLP-084-000014300 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014305 | RLP-084-000014314 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014321 | RLP-084-000014321 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014330 | RLP-084-000014330 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014376 | RLP-084-000014376 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014384 | RLP-084-000014386 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014393 | RLP-084-000014393 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014402 | RLP-084-000014402 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014408 | RLP-084-000014420 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014439 | RLP-084-000014440 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014460 | RLP-084-000014463 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014465 | RLP-084-000014470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014472 | RLP-084-000014472 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014474 | RLP-084-000014475 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014521 | RLP-084-000014521 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014579 | RLP-084-000014579 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014581 | RLP-084-000014581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014616 | RLP-084-000014616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014670 | RLP-084-000014670 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014681 | RLP-084-000014684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014690 | RLP-084-000014690 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014706 | RLP-084-000014706 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014709 | RLP-084-000014709 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014711 | RLP-084-000014711 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014714 | RLP-084-000014714 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014745 | RLP-084-000014745 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014780 | RLP-084-000014780 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015004 | RLP-084-000015006 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015028 | RLP-084-000015029 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015032 | RLP-084-000015032 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015035 | RLP-084-000015035 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015077 | RLP-084-000015078 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015080 | RLP-084-000015080 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015091 | RLP-084-000015091 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015121 | RLP-084-000015122 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015130 | RLP-084-000015130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015145 | RLP-084-000015145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015148 | RLP-084-000015148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015151 | RLP-084-000015152 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015158 | RLP-084-000015159 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015164 | RLP-084-000015165 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015170 | RLP-084-000015170 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015209 | RLP-084-000015210 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015212 | RLP-084-000015215 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015265 | RLP-084-000015265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015272 | RLP-084-000015272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015301 | RLP-084-000015306 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015329 | RLP-084-000015329 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015331 | RLP-084-000015331 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015340 | RLP-084-000015341 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015343 | RLP-084-000015346 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015357 | RLP-084-000015357 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015361 | RLP-084-000015361 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015363 | RLP-084-000015363 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015381 | RLP-084-000015381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015389 | RLP-084-000015389 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015392 | RLP-084-000015392 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015447 | RLP-084-000015448 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015452 | RLP-084-000015453 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015455 | RLP-084-000015455 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015459 | RLP-084-000015460 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015468 | RLP-084-000015470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015481 | RLP-084-000015482 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015487 | RLP-084-000015487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015538 | RLP-084-000015538 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015549 | RLP-084-000015549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015551 | RLP-084-000015566 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015590 | RLP-084-000015597 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015599 | RLP-084-000015599 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015601 | RLP-084-000015601 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015603 | RLP-084-000015608 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015618 | RLP-084-000015618 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015635 | RLP-084-000015637 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015679 | RLP-084-000015682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015694 | RLP-084-000015694 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015697 | RLP-084-000015697 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015738 | RLP-084-000015738 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015741 | RLP-084-000015742 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015760 | RLP-084-000015760 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015773 | RLP-084-000015775 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015825 | RLP-084-000015826 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015838 | RLP-084-000015839 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000015841 | RLP-084-000015843 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015846 | RLP-084-000015847 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015905 | RLP-084-000015905 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015941 | RLP-084-000015941 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015953 | RLP-084-000015954 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015965 | RLP-084-000015966 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015973 | RLP-084-000015973 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016035 | RLP-084-000016036 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016062 | RLP-084-000016064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016066 | RLP-084-000016066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016068 | RLP-084-000016068 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016071 | RLP-084-000016071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016099 | RLP-084-000016100 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016102 | RLP-084-000016102 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016122 | RLP-084-000016122 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016127 | RLP-084-000016130 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016138 | RLP-084-000016153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016155 | RLP-084-000016155 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016158 | RLP-084-000016167 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016169 | RLP-084-000016172 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016174 | RLP-084-000016183 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016185 | RLP-084-000016189 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016191 | RLP-084-000016191 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016193 | RLP-084-000016193 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016197 | RLP-084-000016197 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016199 | RLP-084-000016204 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016208 | RLP-084-000016209 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016238 | RLP-084-000016245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016247 | RLP-084-000016263 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016276 | RLP-084-000016276 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016295 | RLP-084-000016295 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016300 | RLP-084-000016301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016381 | RLP-084-000016381 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016443 | RLP-084-000016443 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016454 | RLP-084-000016456 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016458 | RLP-084-000016458 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016460 | RLP-084-000016460 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016462 | RLP-084-000016462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016464 | RLP-084-000016464 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016466 | RLP-084-000016466 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016468 | RLP-084-000016468 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016470 | RLP-084-000016470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016472 | RLP-084-000016472 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016474 | RLP-084-000016474 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016476 | RLP-084-000016476 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016480 | RLP-084-000016484 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016486 | RLP-084-000016487 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016534 | RLP-084-000016534 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016544 | RLP-084-000016544 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016550 | RLP-084-000016550 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016561 | RLP-084-000016561 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016626 | RLP-084-000016626 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016633 | RLP-084-000016633 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016636 | RLP-084-000016636 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016641 | RLP-084-000016642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016653 | RLP-084-000016654 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016656 | RLP-084-000016657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016691 | RLP-084-000016691 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016756 | RLP-084-000016756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016773 | RLP-084-000016774 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016776 | RLP-084-000016782 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016784 | RLP-084-000016784 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016786 | RLP-084-000016786 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016789 | RLP-084-000016790 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016792 | RLP-084-000016792 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016794 | RLP-084-000016794 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016805 | RLP-084-000016806 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016808 | RLP-084-000016809 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016868 | RLP-084-000016868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016885 | RLP-084-000016885 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016955 | RLP-084-000016955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017008 | RLP-084-000017008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017034 | RLP-084-000017034 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017037 | RLP-084-000017040 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017044 | RLP-084-000017044 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017053 | RLP-084-000017057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017062 | RLP-084-000017064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017072 | RLP-084-000017072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017138 | RLP-084-000017142 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017160 | RLP-084-000017160 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017176 | RLP-084-000017176 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017226 | RLP-084-000017230 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017256 | RLP-084-000017256 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017280 | RLP-084-000017280 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017299 | RLP-084-000017299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017305 | RLP-084-000017305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017308 | RLP-084-000017310 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017312 | RLP-084-000017312 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017314 | RLP-084-000017318 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017322 | RLP-084-000017322 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017337 | RLP-084-000017337 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017377 | RLP-084-000017377 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017384 | RLP-084-000017384 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017394 | RLP-084-000017397 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017401 | RLP-084-000017401 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017477 | RLP-084-000017477 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017491 | RLP-084-000017494 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017525 | RLP-084-000017526 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017593 | RLP-084-000017593 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017595 | RLP-084-000017595 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017625 | RLP-084-000017625 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017705 | RLP-084-000017705 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017718 | RLP-084-000017718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017768 | RLP-084-000017768 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017773 | RLP-084-000017773 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017778 | RLP-084-000017778 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017829 | RLP-084-000017829 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017835 | RLP-084-000017835 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017846 | RLP-084-000017851 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017866 | RLP-084-000017866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017930 | RLP-084-000017931 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017957 | RLP-084-000017958 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017960 | RLP-084-000017961 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017965 | RLP-084-000017965 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018029 | RLP-084-000018029 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018042 | RLP-084-000018047 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018053 | RLP-084-000018054 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018057 | RLP-084-000018057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018059 | RLP-084-000018059 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018105 | RLP-084-000018106 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018189 | RLP-084-000018189 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018191 | RLP-084-000018191 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018278 | RLP-084-000018278 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018280 | RLP-084-000018280 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018300 | RLP-084-000018300 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018302 | RLP-084-000018302 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018304 | RLP-084-000018304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018306 | RLP-084-000018306 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018360 | RLP-084-000018362 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018364 | RLP-084-000018364 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018366 | RLP-084-000018366 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018392 | RLP-084-000018392 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018431 | RLP-084-000018431 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018433 | RLP-084-000018433 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018439 | RLP-084-000018439 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018442 | RLP-084-000018442 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018450 | RLP-084-000018452 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018476 | RLP-084-000018476 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018478 | RLP-084-000018481 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018518 | RLP-084-000018521 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018533 | RLP-084-000018533 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018538 | RLP-084-000018543 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018579 | RLP-084-000018579 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018582 | RLP-084-000018583 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018587 | RLP-084-000018590 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018614 | RLP-084-000018616 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018624 | RLP-084-000018624 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018631 | RLP-084-000018631 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018685 | RLP-084-000018685 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018704 | RLP-084-000018704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000018811 | RLP-084-000018812 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018827 | RLP-084-000018827 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018835 | RLP-084-000018835 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018860 | RLP-084-000018860 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018915 | RLP-084-000018915 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018956 | RLP-084-000018957 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018980 | RLP-084-000018980 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018993 | RLP-084-000018993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018997 | RLP-084-000018998 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019014 | RLP-084-000019015 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019023 | RLP-084-000019024 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019035 | RLP-084-000019035 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019062 | RLP-084-000019062 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019069 | RLP-084-000019069 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019072 | RLP-084-000019072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019097 | RLP-084-000019097 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019106 | RLP-084-000019109 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019117 | RLP-084-000019117 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019119 | RLP-084-000019119 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019121 | RLP-084-000019121 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019124 | RLP-084-000019124 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019126 | RLP-084-000019126 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019128 | RLP-084-000019137 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019141 | RLP-084-000019141 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019158 | RLP-084-000019158 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019165 | RLP-084-000019165 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019183 | RLP-084-000019183 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019200 | RLP-084-000019202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019260 | RLP-084-000019260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019303 | RLP-084-000019305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019333 | RLP-084-000019333 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019336 | RLP-084-000019351 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019367 | RLP-084-000019367 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019373 | RLP-084-000019374 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019383 | RLP-084-000019383 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019385 | RLP-084-000019385 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019417 | RLP-084-000019417 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019419 | RLP-084-000019419 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019428 | RLP-084-000019429 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019444 | RLP-084-000019444 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019446 | RLP-084-000019450 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019476 | RLP-084-000019477 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019482 | RLP-084-000019482 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019512 | RLP-084-000019513 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019544 | RLP-084-000019544 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019549 | RLP-084-000019550 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019603 | RLP-084-000019604 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019636 | RLP-084-000019636 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019638 | RLP-084-000019639 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019642 | RLP-084-000019642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019644 | RLP-084-000019644 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019712 | RLP-084-000019712 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019717 | RLP-084-000019717 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019744 | RLP-084-000019747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019756 | RLP-084-000019757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019761 | RLP-084-000019761 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019775 | RLP-084-000019776 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019823 | RLP-084-000019823 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019829 | RLP-084-000019829 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019852 | RLP-084-000019852 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019865 | RLP-084-000019866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019868 | RLP-084-000019868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019929 | RLP-084-000019929 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019991 | RLP-084-000019991 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019993 | RLP-084-000019993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019995 | RLP-084-000019995 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019997 | RLP-084-000019997 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020033 | RLP-084-000020033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020035 | RLP-084-000020035 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020037 | RLP-084-000020039 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020041 | RLP-084-000020044 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020055 | RLP-084-000020055 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020057 | RLP-084-000020057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020059 | RLP-084-000020065 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020068 | RLP-084-000020076 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020082 | RLP-084-000020082 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020104 | RLP-084-000020106 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020113 | RLP-084-000020113 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020125 | RLP-084-000020125 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020131 | RLP-084-000020131 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020148 | RLP-084-000020148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020152 | RLP-084-000020153 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020157 | RLP-084-000020168 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020170 | RLP-084-000020173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020175 | RLP-084-000020175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020177 | RLP-084-000020177 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020191 | RLP-084-000020191 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020197 | RLP-084-000020197 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020218 | RLP-084-000020221 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020276 | RLP-084-000020277 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020289 | RLP-084-000020289 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020294 | RLP-084-000020294 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020302 | RLP-084-000020304 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020344 | RLP-084-000020346 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020353 | RLP-084-000020353 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020367 | RLP-084-000020369 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020387 | RLP-084-000020387 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020389 | RLP-084-000020391 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020415 | RLP-084-000020417 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020452 | RLP-084-000020453 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020477 | RLP-084-000020477 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020480 | RLP-084-000020480 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020488 | RLP-084-000020493 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020500 | RLP-084-000020500 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020527 | RLP-084-000020527 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020565 | RLP-084-000020565 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020567 | RLP-084-000020567 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020571 | RLP-084-000020571 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020580 | RLP-084-000020580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020594 | RLP-084-000020595 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020652 | RLP-084-000020652 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020684 | RLP-084-000020684 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020692 | RLP-084-000020693 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020718 | RLP-084-000020718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020744 | RLP-084-000020744 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020746 | RLP-084-000020746 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020757 | RLP-084-000020757 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020784 | RLP-084-000020784 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020816 | RLP-084-000020816 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020846 | RLP-084-000020846 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020849 | RLP-084-000020849 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020868 | RLP-084-000020868 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020870 | RLP-084-000020870 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020896 | RLP-084-000020896 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020905 | RLP-084-000020905 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020918 | RLP-084-000020918 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020920 | RLP-084-000020922 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020942 | RLP-084-000020943 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020990 | RLP-084-000020990 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021013 | RLP-084-000021015 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021017 | RLP-084-000021017 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021021 | RLP-084-000021021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021079 | RLP-084-000021079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021091 | RLP-084-000021091 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021131 | RLP-084-000021133 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021148 | RLP-084-000021148 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021158 | RLP-084-000021158 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021243 | RLP-084-000021243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021245 | RLP-084-000021245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021252 | RLP-084-000021252 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021256 | RLP-084-000021256 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021267 | RLP-084-000021268 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021271 | RLP-084-000021271 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021279 | RLP-084-000021279 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021325 | RLP-084-000021325 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021340 | RLP-084-000021340 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021353 | RLP-084-000021358 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021364 | RLP-084-000021364 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021366 | RLP-084-000021368 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021424 | RLP-084-000021424 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021484 | RLP-084-000021485 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021520 | RLP-084-000021522 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021552 | RLP-084-000021552 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021556 | RLP-084-000021558 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021578 | RLP-084-000021580 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021594 | RLP-084-000021594 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021613 | RLP-084-000021614 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021617 | RLP-084-000021617 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021627 | RLP-084-000021630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021637 | RLP-084-000021641 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021657 | RLP-084-000021657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021671 | RLP-084-000021671 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021681 | RLP-084-000021682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021686 | RLP-084-000021686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021700 | RLP-084-000021700 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021704 | RLP-084-000021704 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021739 | RLP-084-000021740 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021744 | RLP-084-000021744 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021747 | RLP-084-000021747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021781 | RLP-084-000021781 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021791 | RLP-084-000021791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021815 | RLP-084-000021815 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021840 | RLP-084-000021840 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021901 | RLP-084-000021902 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021914 | RLP-084-000021915 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021943 | RLP-084-000021944 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021957 | RLP-084-000021957 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021964 | RLP-084-000021964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022007 | RLP-084-000022008 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022021 | RLP-084-000022021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022032 | RLP-084-000022033 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022046 | RLP-084-000022047 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022072 | RLP-084-000022079 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022084 | RLP-084-000022086 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022115 | RLP-084-000022115 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022131 | RLP-084-000022131 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022166 | RLP-084-000022167 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022175 | RLP-084-000022175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022202 | RLP-084-000022202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022219 | RLP-084-000022219 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022248 | RLP-084-000022248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022256 | RLP-084-000022257 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022326 | RLP-084-000022326 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022347 | RLP-084-000022347 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022400 | RLP-084-000022400 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022403 | RLP-084-000022404 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022423 | RLP-084-000022423 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022432 | RLP-084-000022432 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022442 | RLP-084-000022447 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022450 | RLP-084-000022450 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022516 | RLP-084-000022516 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022546 | RLP-084-000022549 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022551 | RLP-084-000022553 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022621 | RLP-084-000022621 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022642 | RLP-084-000022642 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022719 | RLP-084-000022720 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022731 | RLP-084-000022732 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022795 | RLP-084-000022795 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022843 | RLP-084-000022843 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022852 | RLP-084-000022852 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000022865 | RLP-084-000022867 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022871 | RLP-084-000022873 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022899 | RLP-084-000022899 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022936 | RLP-084-000022939 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022981 | RLP-084-000022981 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023012 | RLP-084-000023012 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023021 | RLP-084-000023021 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023026 | RLP-084-000023026 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023054 | RLP-084-000023055 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023085 | RLP-084-000023087 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023156 | RLP-084-000023156 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023175 | RLP-084-000023175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023223 | RLP-084-000023223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023243 | RLP-084-000023244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023246 | RLP-084-000023246 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023248 | RLP-084-000023250 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023253 | RLP-084-000023254 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023256 | RLP-084-000023257 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023260 | RLP-084-000023260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023262 | RLP-084-000023262 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023264 | RLP-084-000023264 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023266 | RLP-084-000023266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023268 | RLP-084-000023268 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023270 | RLP-084-000023270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023272 | RLP-084-000023272 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023274 | RLP-084-000023274 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023276 | RLP-084-000023277 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023279 | RLP-084-000023279 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023281 | RLP-084-000023281 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023283 | RLP-084-000023284 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023332 | RLP-084-000023338 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023343 | RLP-084-000023349 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023405 | RLP-084-000023405 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023412 | RLP-084-000023412 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023429 | RLP-084-000023430 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023444 | RLP-084-000023444 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023456 | RLP-084-000023458 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023462 | RLP-084-000023462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023468 | RLP-084-000023469 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023475 | RLP-084-000023475 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023507 | RLP-084-000023508 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023521 | RLP-084-000023524 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023530 | RLP-084-000023530 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023534 | RLP-084-000023534 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023550 | RLP-084-000023550 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023573 | RLP-084-000023574 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023606 | RLP-084-000023606 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023653 | RLP-084-000023653 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023657 | RLP-084-000023657 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023659 | RLP-084-000023660 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023676 | RLP-084-000023677 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023682 | RLP-084-000023682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023687 | RLP-084-000023688 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023738 | RLP-084-000023738 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023740 | RLP-084-000023740 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023756 | RLP-084-000023759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023785 | RLP-084-000023785 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023787 | RLP-084-000023787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023791 | RLP-084-000023791 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023808 | RLP-084-000023808 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023816 | RLP-084-000023817 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023873 | RLP-084-000023873 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023878 | RLP-084-000023878 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023890 | RLP-084-000023891 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023894 | RLP-084-000023895 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023946 | RLP-084-000023947 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023955 | RLP-084-000023955 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023964 | RLP-084-000023964 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023998 | RLP-084-000023999 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024037 | RLP-084-000024038 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024052 | RLP-084-000024052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024066 | RLP-084-000024066 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024085 | RLP-084-000024085 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024088 | RLP-084-000024088 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024100 | RLP-084-000024100 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024115 | RLP-084-000024116 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024118 | RLP-084-000024118 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024134 | RLP-084-000024134 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024138 | RLP-084-000024139 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024173 | RLP-084-000024173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024175 | RLP-084-000024175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024177 | RLP-084-000024177 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024208 | RLP-084-000024208 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024225 | RLP-084-000024226 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024236 | RLP-084-000024238 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024243 | RLP-084-000024243 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024245 | RLP-084-000024245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024249 | RLP-084-000024249 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024251 | RLP-084-000024251 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024266 | RLP-084-000024266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024269 | RLP-084-000024270 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024302 | RLP-084-000024311 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024394 | RLP-084-000024394 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024398 | RLP-084-000024399 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024402 | RLP-084-000024402 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024427 | RLP-084-000024427 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024445 | RLP-084-000024449 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024462 | RLP-084-000024462 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024509 | RLP-084-000024512 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024520 | RLP-084-000024528 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024565 | RLP-084-000024568 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024579 | RLP-084-000024581 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024595 | RLP-084-000024595 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024618 | RLP-084-000024621 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024633 | RLP-084-000024634 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024662 | RLP-084-000024666 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024678 | RLP-084-000024682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024733 | RLP-084-000024733 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024784 | RLP-084-000024787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024807 | RLP-084-000024808 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000024812 | RLP-084-000024812 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025409 | RLP-084-000025418 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025591 | RLP-084-000025591 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025717 | RLP-084-000025718 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025769 | RLP-084-000025769 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000025870 | RLP-084-000025871 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026010 | RLP-084-000026011 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026013 | RLP-084-000026014 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026071 | RLP-084-000026072 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026112 | RLP-084-000026112 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000032 | RLP-150-000000032 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000042 | RLP-150-000000042 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000044 | RLP-150-000000044 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000053 | RLP-150-000000054 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000065 | RLP-150-000000065 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000070 | RLP-150-000000070 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000078 | RLP-150-000000078 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000080 | RLP-150-000000081 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000085 | RLP-150-000000086 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000088 | RLP-150-000000089 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000091 | RLP-150-000000092 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000094 | RLP-150-000000095 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000099 | RLP-150-000000099 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000107 | RLP-150-000000107 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000127 | RLP-150-000000127 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000129 | RLP-150-000000130 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000133 | RLP-150-000000133 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000160 | RLP-150-000000160 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000166 | RLP-150-000000166 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000174 | RLP-150-000000175 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000181 | RLP-150-000000181 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000183 | RLP-150-000000183 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000185 | RLP-150-000000186 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000203 | RLP-150-000000203 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000206 | RLP-150-000000210 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000212 | RLP-150-000000212 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000215 | RLP-150-000000216 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000230 | RLP-150-000000230 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000236 | RLP-150-000000236 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000240 | RLP-150-000000240 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000266 | RLP-150-000000268 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000298 | RLP-150-000000298 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000398 | RLP-150-000000398 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000435 | RLP-150-000000436 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000538 | RLP-150-000000538 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000544 | RLP-150-000000563 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000568 | RLP-150-000000570 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000576 | RLP-150-000000601 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000606 | RLP-150-000000622 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000627 | RLP-150-000000629 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000633 | RLP-150-000000633 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000636 | RLP-150-000000638 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000641 | RLP-150-000000646 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000649 | RLP-150-000000651 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000659 | RLP-150-000000659 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000705 | RLP-150-000000705 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000717 | RLP-150-000000717 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000722 | RLP-150-000000723 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000758 | RLP-150-000000758 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000784 | RLP-150-000000784 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000791 | RLP-150-000000791 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000795 | RLP-150-000000796 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000822 | RLP-150-000000822 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000832 | RLP-150-000000832 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000849 | RLP-150-000000849 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000858 | RLP-150-000000858 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000873 | RLP-150-000000876 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000889 | RLP-150-000000889 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000897 | RLP-150-000000897 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000965 | RLP-150-000000965 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000000978 | RLP-150-000000978 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000980 | RLP-150-000000980 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000999 | RLP-150-000000999 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001001 | RLP-150-000001001 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001080 | RLP-150-000001080 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001103 | RLP-150-000001103 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001124 | RLP-150-000001124 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001127 | RLP-150-000001127 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001129 | RLP-150-000001129 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001134 | RLP-150-000001134 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001136 | RLP-150-000001136 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001138 | RLP-150-000001138 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001145 | RLP-150-000001147 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001198 | RLP-150-000001198 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001206 | RLP-150-000001206 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001219 | RLP-150-000001222 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001238 | RLP-150-000001238 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001240 | RLP-150-000001240 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001250 | RLP-150-000001250 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001257 | RLP-150-000001258 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001267 | RLP-150-000001267 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001271 | RLP-150-000001271 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001280 | RLP-150-000001280 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001308 | RLP-150-000001308 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001339 | RLP-150-000001339 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001349 | RLP-150-000001350 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001355 | RLP-150-000001355 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001365 | RLP-150-000001366 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001380 | RLP-150-000001380 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001382 | RLP-150-000001387 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001399 | RLP-150-000001399 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001403 | RLP-150-000001403 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001420 | RLP-150-000001420 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001455 | RLP-150-000001455 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001518 | RLP-150-000001518 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001564 | RLP-150-000001564 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001604 | RLP-150-000001604 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001645 | RLP-150-000001645 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001657 | RLP-150-000001657 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001660 | RLP-150-000001660 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001679 | RLP-150-000001679 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001738 | RLP-150-000001738 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001746 | RLP-150-000001746 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001755 | RLP-150-000001755 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001773 | RLP-150-000001773 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001866 | RLP-150-000001866 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001868 | RLP-150-000001868 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001908 | RLP-150-000001908 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001910 | RLP-150-000001910 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001912 | RLP-150-000001912 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000001956 | RLP-150-000001956 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001985 | RLP-150-000001985 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001998 | RLP-150-000001998 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002000 | RLP-150-000002000 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002003 | RLP-150-000002003 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002008 | RLP-150-000002008 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002105 | RLP-150-000002105 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002146 | RLP-150-000002146 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002148 | RLP-150-000002148 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002201 | RLP-150-000002201 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002246 | RLP-150-000002247 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002316 | RLP-150-000002316 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002407 | RLP-150-000002408 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002495 | RLP-150-000002495 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002512 | RLP-150-000002512 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002526 | RLP-150-000002527 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002534 | RLP-150-000002535 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002549 | RLP-150-000002549 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002552 | RLP-150-000002553 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002555 | RLP-150-000002557 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002562 | RLP-150-000002565 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002568 | RLP-150-000002568 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002576 | RLP-150-000002576 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002624 | RLP-150-000002624 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002699 | RLP-150-000002699 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002801 | RLP-150-000002801 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002848 | RLP-150-000002848 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002879 | RLP-150-000002879 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002893 | RLP-150-000002893 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002911 | RLP-150-000002912 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002945 | RLP-150-000002947 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002975 | RLP-150-000002978 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003034 | RLP-150-000003037 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003039 | RLP-150-000003039 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003041 | RLP-150-000003041 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003043 | RLP-150-000003043 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003140 | RLP-150-000003141 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003143 | RLP-150-000003144 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003182 | RLP-150-000003182 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003220 | RLP-150-000003220 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000003222 | RLP-150-000003228 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003240 | RLP-150-000003241 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003412 | RLP-150-000003412 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003464 | RLP-150-000003467 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003469 | RLP-150-000003481 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003537 | RLP-150-000003537 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003541 | RLP-150-000003548 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003676 | RLP-150-000003680 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003690 | RLP-150-000003690 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003704 | RLP-150-000003706 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000003710 | RLP-150-000003710 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003712 | RLP-150-000003712 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003771 | RLP-150-000003771 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003793 | RLP-150-000003793 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003861 | RLP-150-000003861 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003864 | RLP-150-000003864 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003944 | RLP-150-000003944 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003946 | RLP-150-000003946 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004070 | RLP-150-000004084 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004096 | RLP-150-000004096 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000004115 | RLP-150-000004115 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004130 | RLP-150-000004136 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004140 | RLP-150-000004140 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004177 | RLP-150-000004177 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004199 | RLP-150-000004199 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004201 | RLP-150-000004201 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004203 | RLP-150-000004204 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004206 | RLP-150-000004206 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004226 | RLP-150-000004226 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004242 | RLP-150-000004244 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000004275 | RLP-150-000004291 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004326 | RLP-150-000004326 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004436 | RLP-150-000004452 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004454 | RLP-150-000004454 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004456 | RLP-150-000004457 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004471 | RLP-150-000004471 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004577 | RLP-150-000004577 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004618 | RLP-150-000004618 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004636 | RLP-150-000004636 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004728 | RLP-150-000004729 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000004732 | RLP-150-000004732 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004742 | RLP-150-000004742 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004763 | RLP-150-000004763 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004843 | RLP-150-000004844 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000004983 | RLP-150-000004983 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005026 | RLP-150-000005026 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005089 | RLP-150-000005089 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005172 | RLP-150-000005172 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005174 | RLP-150-000005175 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005177 | RLP-150-000005177 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000005179 | RLP-150-000005186 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005188 | RLP-150-000005188 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005190 | RLP-150-000005190 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005192 | RLP-150-000005197 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005199 | RLP-150-000005201 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005238 | RLP-150-000005238 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005251 | RLP-150-000005252 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005255 | RLP-150-000005256 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005379 | RLP-150-000005379 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005446 | RLP-150-000005456 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000005561 | RLP-150-000005573 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005575 | RLP-150-000005576 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000006 | RLP-151-000000006 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000008 | RLP-151-000000008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000010 | RLP-151-000000011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000013 | RLP-151-000000013 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000018 | RLP-151-000000019 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000026 | RLP-151-000000026 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000038 | RLP-151-000000038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000053 | RLP-151-000000053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000062 | RLP-151-000000062 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000071 | RLP-151-000000072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000074 | RLP-151-000000075 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000077 | RLP-151-000000093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000095 | RLP-151-000000118 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000120 | RLP-151-000000126 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000128 | RLP-151-000000128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000135 | RLP-151-000000135 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000138 | RLP-151-000000138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000141 | RLP-151-000000142 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000144 | RLP-151-000000146 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000148 | RLP-151-000000149 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000154 | RLP-151-000000154 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000156 | RLP-151-000000156 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000162 | RLP-151-000000162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000165 | RLP-151-000000167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000185 | RLP-151-000000185 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000187 | RLP-151-000000187 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000198 | RLP-151-000000198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000202 | RLP-151-000000202 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000205 | RLP-151-000000206 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000209 | RLP-151-000000211 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000219 | RLP-151-000000220 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000223 | RLP-151-000000223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000225 | RLP-151-000000226 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000230 | RLP-151-000000230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000233 | RLP-151-000000233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000236 | RLP-151-000000236 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000239 | RLP-151-000000240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000248 | RLP-151-000000248 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000251 | RLP-151-000000251 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000253 | RLP-151-000000254 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000268 | RLP-151-000000268 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000271 | RLP-151-000000272 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000274 | RLP-151-000000274 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000282 | RLP-151-000000282 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000285 | RLP-151-000000285 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000288 | RLP-151-000000289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000295 | RLP-151-000000297 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000300 | RLP-151-000000300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000303 | RLP-151-000000303 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000305 | RLP-151-000000306 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000314 | RLP-151-000000314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000317 | RLP-151-000000317 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000323 | RLP-151-000000323 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000327 | RLP-151-000000327 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000335 | RLP-151-000000335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000340 | RLP-151-000000340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000346 | RLP-151-000000346 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000361 | RLP-151-000000361 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000370 | RLP-151-000000370 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000376 | RLP-151-000000377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000394 | RLP-151-000000394 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000396 | RLP-151-000000397 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000403 | RLP-151-000000403 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000407 | RLP-151-000000409 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000415 | RLP-151-000000418 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000427 | RLP-151-000000427 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000452 | RLP-151-000000452 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000465 | RLP-151-000000465 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000467 | RLP-151-000000467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000470 | RLP-151-000000471 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000480 | RLP-151-000000480 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000493 | RLP-151-000000493 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000495 | RLP-151-000000495 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000508 | RLP-151-000000508 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000515 | RLP-151-000000515 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000527 | RLP-151-000000527 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000529 | RLP-151-000000529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000532 | RLP-151-000000532 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000536 | RLP-151-000000536 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000539 | RLP-151-000000539 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000541 | RLP-151-000000541 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000544 | RLP-151-000000544 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000546 | RLP-151-000000546 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000549 | RLP-151-000000550 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000558 | RLP-151-000000558 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000563 | RLP-151-000000563 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000566 | RLP-151-000000567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000569 | RLP-151-000000569 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000572 | RLP-151-000000572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000575 | RLP-151-000000576 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000578 | RLP-151-000000578 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000583 | RLP-151-000000583 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000585 | RLP-151-000000587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000592 | RLP-151-000000594 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000597 | RLP-151-000000597 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000623 | RLP-151-000000623 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000626 | RLP-151-000000627 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000633 | RLP-151-000000633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000646 | RLP-151-000000647 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000650 | RLP-151-000000650 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000656 | RLP-151-000000656 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000658 | RLP-151-000000658 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000673 | RLP-151-000000674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000676 | RLP-151-000000676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000678 | RLP-151-000000678 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000684 | RLP-151-000000684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000716 | RLP-151-000000717 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000743 | RLP-151-000000743 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000751 | RLP-151-000000751 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000773 | RLP-151-000000773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000777 | RLP-151-000000777 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000781 | RLP-151-000000782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000788 | RLP-151-000000790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000794 | RLP-151-000000794 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000799 | RLP-151-000000799 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000820 | RLP-151-000000821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000833 | RLP-151-000000833 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000849 | RLP-151-000000849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000851 | RLP-151-000000852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000860 | RLP-151-000000861 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000863 | RLP-151-000000863 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000867 | RLP-151-000000867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000877 | RLP-151-000000877 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000879 | RLP-151-000000879 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000882 | RLP-151-000000883 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000885 | RLP-151-000000885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000888 | RLP-151-000000888 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000890 | RLP-151-000000893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000898 | RLP-151-000000900 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000904 | RLP-151-000000904 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000908 | RLP-151-000000908 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000918 | RLP-151-000000918 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000921 | RLP-151-000000921 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000925 | RLP-151-000000925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000943 | RLP-151-000000943 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000946 | RLP-151-000000947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000959 | RLP-151-000000959 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000964 | RLP-151-000000965 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000000972 | RLP-151-000000980 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000986 | RLP-151-000000986 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000989 | RLP-151-000000991 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000994 | RLP-151-000000994 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000998 | RLP-151-000000998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001000 | RLP-151-000001002 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001008 | RLP-151-000001008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001011 | RLP-151-000001011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001016 | RLP-151-000001016 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001024 | RLP-151-000001025 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001027 | RLP-151-000001027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001049 | RLP-151-000001050 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001064 | RLP-151-000001065 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001069 | RLP-151-000001069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001073 | RLP-151-000001073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001088 | RLP-151-000001089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001093 | RLP-151-000001093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001095 | RLP-151-000001098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001121 | RLP-151-000001122 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001125 | RLP-151-000001127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001131 | RLP-151-000001133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001169 | RLP-151-000001169 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001178 | RLP-151-000001179 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001187 | RLP-151-000001188 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001228 | RLP-151-000001229 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001239 | RLP-151-000001239 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001247 | RLP-151-000001247 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001249 | RLP-151-000001249 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001251 | RLP-151-000001251 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001269 | RLP-151-000001269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001272 | RLP-151-000001272 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001274 | RLP-151-000001277 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001282 | RLP-151-000001282 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001284 | RLP-151-000001284 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001286 | RLP-151-000001286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001289 | RLP-151-000001289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001292 | RLP-151-000001292 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001297 | RLP-151-000001297 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001300 | RLP-151-000001300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001312 | RLP-151-000001312 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001316 | RLP-151-000001316 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001319 | RLP-151-000001321 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001326 | RLP-151-000001329 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001331 | RLP-151-000001331 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001333 | RLP-151-000001333 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001335 | RLP-151-000001336 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001338 | RLP-151-000001338 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001340 | RLP-151-000001340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001350 | RLP-151-000001350 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001353 | RLP-151-000001353 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001355 | RLP-151-000001356 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001362 | RLP-151-000001363 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001365 | RLP-151-000001365 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001375 | RLP-151-000001380 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001384 | RLP-151-000001388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001392 | RLP-151-000001392 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001396 | RLP-151-000001397 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001408 | RLP-151-000001412 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001415 | RLP-151-000001416 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001426 | RLP-151-000001427 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001430 | RLP-151-000001430 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001438 | RLP-151-000001438 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001441 | RLP-151-000001443 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001449 | RLP-151-000001449 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001451 | RLP-151-000001451 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001454 | RLP-151-000001454 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001457 | RLP-151-000001458 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001460 | RLP-151-000001460 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001485 | RLP-151-000001487 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001489 | RLP-151-000001491 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001501 | RLP-151-000001501 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001525 | RLP-151-000001529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001532 | RLP-151-000001536 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001540 | RLP-151-000001540 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001555 | RLP-151-000001556 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001600 | RLP-151-000001600 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001602 | RLP-151-000001602 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001605 | RLP-151-000001605 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001610 | RLP-151-000001610 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001626 | RLP-151-000001631 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001660 | RLP-151-000001660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001670 | RLP-151-000001670 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001672 | RLP-151-000001674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001679 | RLP-151-000001679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001681 | RLP-151-000001681 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001683 | RLP-151-000001693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001695 | RLP-151-000001696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001701 | RLP-151-000001701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001715 | RLP-151-000001715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001751 | RLP-151-000001753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001757 | RLP-151-000001757 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001764 | RLP-151-000001764 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001769 | RLP-151-000001769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001775 | RLP-151-000001775 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001781 | RLP-151-000001783 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001797 | RLP-151-000001798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001805 | RLP-151-000001805 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001810 | RLP-151-000001810 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001815 | RLP-151-000001815 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001826 | RLP-151-000001826 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001830 | RLP-151-000001831 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001834 | RLP-151-000001834 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001852 | RLP-151-000001852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001854 | RLP-151-000001854 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001885 | RLP-151-000001885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001895 | RLP-151-000001895 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001897 | RLP-151-000001897 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001899 | RLP-151-000001899 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001903 | RLP-151-000001903 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001909 | RLP-151-000001909 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001917 | RLP-151-000001917 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001920 | RLP-151-000001920 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001924 | RLP-151-000001924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001926 | RLP-151-000001926 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001934 | RLP-151-000001934 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001949 | RLP-151-000001950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001960 | RLP-151-000001960 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001966 | RLP-151-000001966 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001972 | RLP-151-000001972 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001974 | RLP-151-000001974 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000001978 | RLP-151-000001982 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001984 | RLP-151-000001986 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001990 | RLP-151-000001990 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002001 | RLP-151-000002001 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002005 | RLP-151-000002005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002014 | RLP-151-000002017 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002033 | RLP-151-000002033 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002044 | RLP-151-000002044 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002052 | RLP-151-000002052 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002060 | RLP-151-000002060 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002062 | RLP-151-000002062 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002067 | RLP-151-000002067 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002089 | RLP-151-000002089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002093 | RLP-151-000002093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002105 | RLP-151-000002105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002107 | RLP-151-000002107 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002112 | RLP-151-000002112 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002120 | RLP-151-000002123 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002129 | RLP-151-000002130 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002148 | RLP-151-000002148 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002154 | RLP-151-000002154 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002167 | RLP-151-000002167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002171 | RLP-151-000002171 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002173 | RLP-151-000002173 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002184 | RLP-151-000002184 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002186 | RLP-151-000002186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002190 | RLP-151-000002190 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002209 | RLP-151-000002209 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002215 | RLP-151-000002215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002219 | RLP-151-000002220 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002239 | RLP-151-000002239 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002244 | RLP-151-000002244 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002255 | RLP-151-000002255 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002258 | RLP-151-000002259 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002261 | RLP-151-000002261 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002273 | RLP-151-000002273 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002281 | RLP-151-000002281 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002283 | RLP-151-000002283 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002292 | RLP-151-000002293 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002295 | RLP-151-000002295 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002300 | RLP-151-000002300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002304 | RLP-151-000002307 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002316 | RLP-151-000002316 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002333 | RLP-151-000002337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002355 | RLP-151-000002355 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002358 | RLP-151-000002358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002361 | RLP-151-000002361 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002364 | RLP-151-000002364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002367 | RLP-151-000002369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002372 | RLP-151-000002372 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002390 | RLP-151-000002393 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002398 | RLP-151-000002398 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002413 | RLP-151-000002414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002425 | RLP-151-000002426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002441 | RLP-151-000002441 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002446 | RLP-151-000002446 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002449 | RLP-151-000002450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002466 | RLP-151-000002466 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002470 | RLP-151-000002471 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002473 | RLP-151-000002473 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002476 | RLP-151-000002476 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002478 | RLP-151-000002478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002497 | RLP-151-000002497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002503 | RLP-151-000002504 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002506 | RLP-151-000002506 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002521 | RLP-151-000002521 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002532 | RLP-151-000002532 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002539 | RLP-151-000002539 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002544 | RLP-151-000002544 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002569 | RLP-151-000002569 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002577 | RLP-151-000002577 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002596 | RLP-151-000002596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002610 | RLP-151-000002610 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002618 | RLP-151-000002618 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002620 | RLP-151-000002621 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002631 | RLP-151-000002631 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002635 | RLP-151-000002635 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002652 | RLP-151-000002654 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002656 | RLP-151-000002657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002659 | RLP-151-000002659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002661 | RLP-151-000002663 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002680 | RLP-151-000002680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002683 | RLP-151-000002683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002692 | RLP-151-000002694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002697 | RLP-151-000002697 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002701 | RLP-151-000002701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002704 | RLP-151-000002704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002707 | RLP-151-000002707 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002733 | RLP-151-000002733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002750 | RLP-151-000002753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002757 | RLP-151-000002757 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002761 | RLP-151-000002761 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002772 | RLP-151-000002772 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002774 | RLP-151-000002774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002776 | RLP-151-000002776 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002780 | RLP-151-000002780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002782 | RLP-151-000002782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002789 | RLP-151-000002789 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002823 | RLP-151-000002823 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002842 | RLP-151-000002844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002846 | RLP-151-000002848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002855 | RLP-151-000002856 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002858 | RLP-151-000002858 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002860 | RLP-151-000002860 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002873 | RLP-151-000002873 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002881 | RLP-151-000002881 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002884 | RLP-151-000002885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002894 | RLP-151-000002895 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002902 | RLP-151-000002902 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008