UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-151-000002905 | to | RLP-151-000002905 |
| RLP-151-000002930 | to | RLP-151-000002930 |
| RLP-151-000002934 | to | RLP-151-000002934 |
| RLP-151-000002937 | to | RLP-151-000002937 |
| RLP-151-000002946 | to | RLP-151-000002946 |
| RLP-151-000002948 | to | RLP-151-000002950 |
| RLP-151-000002954 | to | RLP-151-000002954 |
| RLP-151-000002964 | to | RLP-151-000002964 |
| RLP-151-000002977 | to | RLP-151-000002978 |
| RLP-151-000002990 | to | RLP-151-000002990 |
| RLP-151-000002995 | to | RLP-151-000002997 |
| RLP-151-000003003 | to | RLP-151-000003005 |
| RLP-151-000003009 | to | RLP-151-000003009 |
| RLP-151-000003013 | to | RLP-151-000003014 |
| RLP-151-000003016 | to | RLP-151-000003016 |
| RLP-151-000003018 | to | RLP-151-000003018 |
| RLP-151-000003023 | to | RLP-151-000003024 |
| RLP-151-000003030 | to | RLP-151-000003030 |
| RLP-151-000003055 | to | RLP-151-000003055 |
| RLP-151-000003071 | to | RLP-151-000003072 |
| RLP-151-000003076 | to | RLP-151-000003077 |
| RLP-151-000003082 | to | RLP-151-000003082 |
| RLP-151-000003087 | to | RLP-151-000003089 |
| RLP-151-000003094 | to | RLP-151-000003094 |
| RLP-151-000003103 | to | RLP-151-000003103 |
| RLP-151-000003121 | to | RLP-151-000003121 |
| RLP-151-000003126 | to | RLP-151-000003126 |
| RLP-151-000003129 | to | RLP-151-000003129 |
| RLP-151-000003131 | to | RLP-151-000003132 |
| RLP-151-000003134 | to | RLP-151-000003134 |
| RLP-151-000003147 | to | RLP-151-000003147 |
| RLP-151-000003163 | to | RLP-151-000003163 |
| RLP-151-000003167 | to | RLP-151-000003167 |
| RLP-151-000003174 | to | RLP-151-000003174 |
| RLP-151-000003176 | to | RLP-151-000003179 |
| RLP-151-000003196 | to | RLP-151-000003196 |
| RLP-151-000003198 | to | RLP-151-000003198 |
| RLP-151-000003200 | to | RLP-151-000003200 |
| RLP-151-000003202 | to | RLP-151-000003202 |
| RLP-151-000003204 | to | RLP-151-000003204 |
| RLP-151-000003211 | to | RLP-151-000003211 |
| RLP-151-000003218 | to | RLP-151-000003218 |
| RLP-151-000003235 | to | RLP-151-000003237 |
| RLP-151-000003283 | to | RLP-151-000003283 |

| | | |
|---|---|---|
| RLP-151-000003288 | to | RLP-151-000003289 |
| RLP-151-000003302 | to | RLP-151-000003302 |
| RLP-151-000003305 | to | RLP-151-000003305 |
| RLP-151-000003310 | to | RLP-151-000003311 |
| RLP-151-000003314 | to | RLP-151-000003314 |
| RLP-151-000003318 | to | RLP-151-000003318 |
| RLP-151-000003324 | to | RLP-151-000003326 |
| RLP-151-000003335 | to | RLP-151-000003335 |
| RLP-151-000003337 | to | RLP-151-000003338 |
| RLP-151-000003340 | to | RLP-151-000003340 |
| RLP-151-000003342 | to | RLP-151-000003342 |
| RLP-151-000003344 | to | RLP-151-000003346 |
| RLP-151-000003348 | to | RLP-151-000003348 |
| RLP-151-000003356 | to | RLP-151-000003356 |
| RLP-151-000003366 | to | RLP-151-000003366 |
| RLP-151-000003369 | to | RLP-151-000003369 |
| RLP-151-000003375 | to | RLP-151-000003376 |
| RLP-151-000003381 | to | RLP-151-000003381 |
| RLP-151-000003386 | to | RLP-151-000003386 |
| RLP-151-000003393 | to | RLP-151-000003393 |
| RLP-151-000003408 | to | RLP-151-000003411 |
| RLP-151-000003414 | to | RLP-151-000003414 |
| RLP-151-000003426 | to | RLP-151-000003426 |
| RLP-151-000003429 | to | RLP-151-000003430 |
| RLP-151-000003434 | to | RLP-151-000003434 |
| RLP-151-000003441 | to | RLP-151-000003442 |
| RLP-151-000003444 | to | RLP-151-000003444 |
| RLP-151-000003447 | to | RLP-151-000003448 |
| RLP-151-000003456 | to | RLP-151-000003456 |
| RLP-151-000003462 | to | RLP-151-000003462 |
| RLP-151-000003481 | to | RLP-151-000003482 |
| RLP-151-000003484 | to | RLP-151-000003485 |
| RLP-151-000003487 | to | RLP-151-000003487 |
| RLP-151-000003489 | to | RLP-151-000003490 |
| RLP-151-000003495 | to | RLP-151-000003496 |
| RLP-151-000003500 | to | RLP-151-000003502 |
| RLP-151-000003504 | to | RLP-151-000003505 |
| RLP-151-000003510 | to | RLP-151-000003510 |
| RLP-151-000003518 | to | RLP-151-000003519 |
| RLP-151-000003527 | to | RLP-151-000003527 |
| RLP-151-000003529 | to | RLP-151-000003529 |
| RLP-151-000003553 | to | RLP-151-000003553 |
| RLP-151-000003556 | to | RLP-151-000003556 |
| RLP-151-000003558 | to | RLP-151-000003558 |

| | | |
|---|---|---|
| RLP-151-000003560 | to | RLP-151-000003560 |
| RLP-151-000003563 | to | RLP-151-000003563 |
| RLP-151-000003566 | to | RLP-151-000003566 |
| RLP-151-000003568 | to | RLP-151-000003570 |
| RLP-151-000003575 | to | RLP-151-000003576 |
| RLP-151-000003579 | to | RLP-151-000003579 |
| RLP-151-000003581 | to | RLP-151-000003581 |
| RLP-151-000003588 | to | RLP-151-000003588 |
| RLP-151-000003601 | to | RLP-151-000003601 |
| RLP-151-000003603 | to | RLP-151-000003604 |
| RLP-151-000003606 | to | RLP-151-000003606 |
| RLP-151-000003608 | to | RLP-151-000003610 |
| RLP-151-000003614 | to | RLP-151-000003614 |
| RLP-151-000003627 | to | RLP-151-000003629 |
| RLP-151-000003633 | to | RLP-151-000003633 |
| RLP-151-000003635 | to | RLP-151-000003637 |
| RLP-151-000003639 | to | RLP-151-000003639 |
| RLP-151-000003643 | to | RLP-151-000003644 |
| RLP-151-000003649 | to | RLP-151-000003650 |
| RLP-151-000003656 | to | RLP-151-000003659 |
| RLP-151-000003662 | to | RLP-151-000003666 |
| RLP-151-000003668 | to | RLP-151-000003669 |
| RLP-151-000003672 | to | RLP-151-000003673 |
| RLP-151-000003677 | to | RLP-151-000003677 |
| RLP-151-000003679 | to | RLP-151-000003680 |
| RLP-151-000003683 | to | RLP-151-000003684 |
| RLP-151-000003700 | to | RLP-151-000003701 |
| RLP-151-000003711 | to | RLP-151-000003712 |
| RLP-151-000003716 | to | RLP-151-000003716 |
| RLP-151-000003718 | to | RLP-151-000003718 |
| RLP-151-000003722 | to | RLP-151-000003724 |
| RLP-151-000003728 | to | RLP-151-000003728 |
| RLP-151-000003733 | to | RLP-151-000003733 |
| RLP-151-000003737 | to | RLP-151-000003738 |
| RLP-151-000003740 | to | RLP-151-000003744 |
| RLP-151-000003747 | to | RLP-151-000003748 |
| RLP-151-000003754 | to | RLP-151-000003754 |
| RLP-151-000003761 | to | RLP-151-000003761 |
| RLP-151-000003775 | to | RLP-151-000003778 |
| RLP-151-000003783 | to | RLP-151-000003783 |
| RLP-151-000003788 | to | RLP-151-000003788 |
| RLP-151-000003791 | to | RLP-151-000003791 |
| RLP-151-000003795 | to | RLP-151-000003796 |
| RLP-151-000003801 | to | RLP-151-000003801 |

| | | |
|---|---|---|
| RLP-151-000003803 | to | RLP-151-000003803 |
| RLP-151-000003812 | to | RLP-151-000003812 |
| RLP-151-000003814 | to | RLP-151-000003814 |
| RLP-151-000003819 | to | RLP-151-000003819 |
| RLP-151-000003821 | to | RLP-151-000003821 |
| RLP-151-000003828 | to | RLP-151-000003829 |
| RLP-151-000003832 | to | RLP-151-000003832 |
| RLP-151-000003836 | to | RLP-151-000003836 |
| RLP-151-000003838 | to | RLP-151-000003841 |
| RLP-151-000003843 | to | RLP-151-000003844 |
| RLP-151-000003847 | to | RLP-151-000003848 |
| RLP-151-000003850 | to | RLP-151-000003850 |
| RLP-151-000003856 | to | RLP-151-000003856 |
| RLP-151-000003860 | to | RLP-151-000003860 |
| RLP-151-000003862 | to | RLP-151-000003862 |
| RLP-151-000003866 | to | RLP-151-000003866 |
| RLP-151-000003869 | to | RLP-151-000003869 |
| RLP-151-000003873 | to | RLP-151-000003874 |
| RLP-151-000003876 | to | RLP-151-000003876 |
| RLP-151-000003878 | to | RLP-151-000003881 |
| RLP-151-000003884 | to | RLP-151-000003884 |
| RLP-151-000003887 | to | RLP-151-000003887 |
| RLP-151-000003889 | to | RLP-151-000003892 |
| RLP-151-000003894 | to | RLP-151-000003894 |
| RLP-151-000003896 | to | RLP-151-000003896 |
| RLP-151-000003898 | to | RLP-151-000003899 |
| RLP-151-000003906 | to | RLP-151-000003906 |
| RLP-151-000003908 | to | RLP-151-000003908 |
| RLP-151-000003911 | to | RLP-151-000003911 |
| RLP-151-000003913 | to | RLP-151-000003913 |
| RLP-151-000003920 | to | RLP-151-000003921 |
| RLP-151-000003923 | to | RLP-151-000003924 |
| RLP-151-000003929 | to | RLP-151-000003929 |
| RLP-151-000003931 | to | RLP-151-000003931 |
| RLP-151-000003937 | to | RLP-151-000003937 |
| RLP-151-000003940 | to | RLP-151-000003947 |
| RLP-151-000003955 | to | RLP-151-000003955 |
| RLP-151-000003961 | to | RLP-151-000003961 |
| RLP-151-000003964 | to | RLP-151-000003964 |
| RLP-151-000003969 | to | RLP-151-000003970 |
| RLP-151-000003974 | to | RLP-151-000003978 |
| RLP-151-000003981 | to | RLP-151-000003982 |
| RLP-151-000003984 | to | RLP-151-000003984 |
| RLP-151-000003987 | to | RLP-151-000003987 |

| | | |
|---|---|---|
| RLP-151-000003989 | to | RLP-151-000003989 |
| RLP-151-000003991 | to | RLP-151-000003993 |
| RLP-151-000003999 | to | RLP-151-000003999 |
| RLP-151-000004001 | to | RLP-151-000004001 |
| RLP-151-000004004 | to | RLP-151-000004004 |
| RLP-151-000004007 | to | RLP-151-000004007 |
| RLP-151-000004012 | to | RLP-151-000004012 |
| RLP-151-000004023 | to | RLP-151-000004024 |
| RLP-151-000004028 | to | RLP-151-000004028 |
| RLP-151-000004031 | to | RLP-151-000004031 |
| RLP-151-000004038 | to | RLP-151-000004038 |
| RLP-151-000004043 | to | RLP-151-000004044 |
| RLP-151-000004048 | to | RLP-151-000004048 |
| RLP-151-000004050 | to | RLP-151-000004052 |
| RLP-151-000004061 | to | RLP-151-000004061 |
| RLP-151-000004065 | to | RLP-151-000004066 |
| RLP-151-000004069 | to | RLP-151-000004069 |
| RLP-151-000004072 | to | RLP-151-000004072 |
| RLP-151-000004074 | to | RLP-151-000004074 |
| RLP-151-000004076 | to | RLP-151-000004076 |
| RLP-151-000004084 | to | RLP-151-000004084 |
| RLP-151-000004089 | to | RLP-151-000004089 |
| RLP-151-000004097 | to | RLP-151-000004097 |
| RLP-151-000004101 | to | RLP-151-000004101 |
| RLP-151-000004109 | to | RLP-151-000004109 |
| RLP-151-000004113 | to | RLP-151-000004115 |
| RLP-151-000004118 | to | RLP-151-000004118 |
| RLP-151-000004123 | to | RLP-151-000004124 |
| RLP-151-000004128 | to | RLP-151-000004128 |
| RLP-151-000004136 | to | RLP-151-000004137 |
| RLP-151-000004139 | to | RLP-151-000004139 |
| RLP-151-000004153 | to | RLP-151-000004153 |
| RLP-151-000004155 | to | RLP-151-000004155 |
| RLP-151-000004157 | to | RLP-151-000004157 |
| RLP-151-000004163 | to | RLP-151-000004164 |
| RLP-151-000004166 | to | RLP-151-000004168 |
| RLP-151-000004170 | to | RLP-151-000004171 |
| RLP-151-000004174 | to | RLP-151-000004175 |
| RLP-151-000004192 | to | RLP-151-000004193 |
| RLP-151-000004195 | to | RLP-151-000004195 |
| RLP-151-000004197 | to | RLP-151-000004198 |
| RLP-151-000004204 | to | RLP-151-000004204 |
| RLP-151-000004209 | to | RLP-151-000004209 |
| RLP-151-000004215 | to | RLP-151-000004215 |

| | | |
|---|---|---|
| RLP-151-000004217 | to | RLP-151-000004218 |
| RLP-151-000004222 | to | RLP-151-000004223 |
| RLP-151-000004225 | to | RLP-151-000004227 |
| RLP-151-000004241 | to | RLP-151-000004241 |
| RLP-151-000004244 | to | RLP-151-000004247 |
| RLP-151-000004255 | to | RLP-151-000004256 |
| RLP-151-000004258 | to | RLP-151-000004258 |
| RLP-151-000004261 | to | RLP-151-000004261 |
| RLP-151-000004273 | to | RLP-151-000004273 |
| RLP-151-000004280 | to | RLP-151-000004280 |
| RLP-151-000004286 | to | RLP-151-000004286 |
| RLP-151-000004288 | to | RLP-151-000004288 |
| RLP-151-000004292 | to | RLP-151-000004294 |
| RLP-151-000004296 | to | RLP-151-000004296 |
| RLP-151-000004298 | to | RLP-151-000004298 |
| RLP-151-000004308 | to | RLP-151-000004308 |
| RLP-151-000004310 | to | RLP-151-000004310 |
| RLP-151-000004314 | to | RLP-151-000004314 |
| RLP-151-000004326 | to | RLP-151-000004326 |
| RLP-151-000004332 | to | RLP-151-000004332 |
| RLP-151-000004339 | to | RLP-151-000004339 |
| RLP-151-000004348 | to | RLP-151-000004348 |
| RLP-151-000004352 | to | RLP-151-000004353 |
| RLP-151-000004363 | to | RLP-151-000004363 |
| RLP-151-000004368 | to | RLP-151-000004369 |
| RLP-151-000004378 | to | RLP-151-000004378 |
| RLP-151-000004390 | to | RLP-151-000004394 |
| RLP-151-000004424 | to | RLP-151-000004424 |
| RLP-151-000004426 | to | RLP-151-000004426 |
| RLP-151-000004474 | to | RLP-151-000004475 |
| RLP-151-000004492 | to | RLP-151-000004492 |
| RLP-151-000004495 | to | RLP-151-000004495 |
| RLP-151-000004498 | to | RLP-151-000004501 |
| RLP-151-000004503 | to | RLP-151-000004503 |
| RLP-151-000004506 | to | RLP-151-000004507 |
| RLP-151-000004511 | to | RLP-151-000004511 |
| RLP-151-000004529 | to | RLP-151-000004529 |
| RLP-151-000004531 | to | RLP-151-000004531 |
| RLP-151-000004534 | to | RLP-151-000004535 |
| RLP-151-000004545 | to | RLP-151-000004545 |
| RLP-151-000004550 | to | RLP-151-000004550 |
| RLP-151-000004554 | to | RLP-151-000004556 |
| RLP-151-000004567 | to | RLP-151-000004567 |
| RLP-151-000004588 | to | RLP-151-000004588 |

| | | |
|---|---|---|
| RLP-151-000004590 | to | RLP-151-000004591 |
| RLP-151-000004593 | to | RLP-151-000004593 |
| RLP-151-000004596 | to | RLP-151-000004596 |
| RLP-151-000004600 | to | RLP-151-000004600 |
| RLP-151-000004603 | to | RLP-151-000004603 |
| RLP-151-000004617 | to | RLP-151-000004618 |
| RLP-151-000004623 | to | RLP-151-000004623 |
| RLP-151-000004626 | to | RLP-151-000004626 |
| RLP-151-000004629 | to | RLP-151-000004630 |
| RLP-151-000004634 | to | RLP-151-000004634 |
| RLP-151-000004636 | to | RLP-151-000004636 |
| RLP-151-000004639 | to | RLP-151-000004639 |
| RLP-151-000004641 | to | RLP-151-000004641 |
| RLP-151-000004652 | to | RLP-151-000004652 |
| RLP-151-000004654 | to | RLP-151-000004654 |
| RLP-151-000004657 | to | RLP-151-000004657 |
| RLP-151-000004668 | to | RLP-151-000004668 |
| RLP-151-000004675 | to | RLP-151-000004676 |
| RLP-151-000004681 | to | RLP-151-000004681 |
| RLP-151-000004684 | to | RLP-151-000004684 |
| RLP-151-000004693 | to | RLP-151-000004693 |
| RLP-151-000004696 | to | RLP-151-000004696 |
| RLP-151-000004704 | to | RLP-151-000004704 |
| RLP-151-000004707 | to | RLP-151-000004707 |
| RLP-151-000004721 | to | RLP-151-000004721 |
| RLP-151-000004735 | to | RLP-151-000004736 |
| RLP-151-000004739 | to | RLP-151-000004739 |
| RLP-151-000004743 | to | RLP-151-000004743 |
| RLP-151-000004747 | to | RLP-151-000004747 |
| RLP-151-000004754 | to | RLP-151-000004754 |
| RLP-151-000004785 | to | RLP-151-000004785 |
| RLP-151-000004788 | to | RLP-151-000004788 |
| RLP-151-000004790 | to | RLP-151-000004790 |
| RLP-151-000004793 | to | RLP-151-000004793 |
| RLP-151-000004797 | to | RLP-151-000004797 |
| RLP-151-000004807 | to | RLP-151-000004808 |
| RLP-151-000004811 | to | RLP-151-000004811 |
| RLP-151-000004813 | to | RLP-151-000004813 |
| RLP-151-000004815 | to | RLP-151-000004815 |
| RLP-151-000004839 | to | RLP-151-000004839 |
| RLP-151-000004848 | to | RLP-151-000004848 |
| RLP-151-000004850 | to | RLP-151-000004850 |
| RLP-151-000004864 | to | RLP-151-000004864 |
| RLP-151-000004873 | to | RLP-151-000004873 |

| | | |
|---|---|---|
| RLP-151-000004877 | to | RLP-151-000004877 |
| RLP-151-000004880 | to | RLP-151-000004882 |
| RLP-151-000004894 | to | RLP-151-000004894 |
| RLP-151-000004901 | to | RLP-151-000004901 |
| RLP-151-000004906 | to | RLP-151-000004907 |
| RLP-151-000004910 | to | RLP-151-000004911 |
| RLP-151-000004915 | to | RLP-151-000004915 |
| RLP-151-000004926 | to | RLP-151-000004926 |
| RLP-151-000004932 | to | RLP-151-000004932 |
| RLP-151-000004946 | to | RLP-151-000004946 |
| RLP-151-000004949 | to | RLP-151-000004949 |
| RLP-151-000004969 | to | RLP-151-000004969 |
| RLP-151-000004971 | to | RLP-151-000004971 |
| RLP-151-000004974 | to | RLP-151-000004974 |
| RLP-151-000004978 | to | RLP-151-000004978 |
| RLP-151-000004985 | to | RLP-151-000004989 |
| RLP-151-000004996 | to | RLP-151-000004996 |
| RLP-151-000004998 | to | RLP-151-000004998 |
| RLP-151-000005002 | to | RLP-151-000005002 |
| RLP-151-000005004 | to | RLP-151-000005004 |
| RLP-151-000005038 | to | RLP-151-000005039 |
| RLP-151-000005042 | to | RLP-151-000005042 |
| RLP-151-000005056 | to | RLP-151-000005057 |
| RLP-151-000005059 | to | RLP-151-000005059 |
| RLP-151-000005064 | to | RLP-151-000005064 |
| RLP-151-000005075 | to | RLP-151-000005075 |
| RLP-151-000005079 | to | RLP-151-000005079 |
| RLP-151-000005082 | to | RLP-151-000005082 |
| RLP-151-000005084 | to | RLP-151-000005084 |
| RLP-151-000005124 | to | RLP-151-000005124 |
| RLP-151-000005128 | to | RLP-151-000005129 |
| RLP-151-000005131 | to | RLP-151-000005131 |
| RLP-151-000005140 | to | RLP-151-000005140 |
| RLP-151-000005162 | to | RLP-151-000005162 |
| RLP-151-000005176 | to | RLP-151-000005176 |
| RLP-151-000005184 | to | RLP-151-000005184 |
| RLP-151-000005191 | to | RLP-151-000005191 |
| RLP-151-000005193 | to | RLP-151-000005194 |
| RLP-151-000005196 | to | RLP-151-000005196 |
| RLP-151-000005205 | to | RLP-151-000005205 |
| RLP-151-000005216 | to | RLP-151-000005216 |
| RLP-151-000005221 | to | RLP-151-000005221 |
| RLP-151-000005228 | to | RLP-151-000005228 |
| RLP-151-000005236 | to | RLP-151-000005237 |

9

| | | |
|---|---|---|
| RLP-151-000005241 | to | RLP-151-000005241 |
| RLP-151-000005246 | to | RLP-151-000005246 |
| RLP-151-000005249 | to | RLP-151-000005249 |
| RLP-151-000005253 | to | RLP-151-000005253 |
| RLP-151-000005266 | to | RLP-151-000005266 |
| RLP-151-000005286 | to | RLP-151-000005286 |
| RLP-151-000005288 | to | RLP-151-000005288 |
| RLP-151-000005300 | to | RLP-151-000005300 |
| RLP-151-000005309 | to | RLP-151-000005309 |
| RLP-151-000005322 | to | RLP-151-000005323 |
| RLP-151-000005328 | to | RLP-151-000005329 |
| RLP-151-000005356 | to | RLP-151-000005356 |
| RLP-151-000005365 | to | RLP-151-000005365 |
| RLP-151-000005367 | to | RLP-151-000005367 |
| RLP-151-000005415 | to | RLP-151-000005415 |
| RLP-151-000005429 | to | RLP-151-000005429 |
| RLP-151-000005433 | to | RLP-151-000005434 |
| RLP-151-000005439 | to | RLP-151-000005439 |
| RLP-151-000005467 | to | RLP-151-000005467 |
| RLP-151-000005473 | to | RLP-151-000005475 |
| RLP-151-000005505 | to | RLP-151-000005505 |
| RLP-151-000005509 | to | RLP-151-000005509 |
| RLP-151-000005512 | to | RLP-151-000005512 |
| RLP-151-000005525 | to | RLP-151-000005525 |
| RLP-151-000005537 | to | RLP-151-000005538 |
| RLP-151-000005541 | to | RLP-151-000005541 |
| RLP-151-000005546 | to | RLP-151-000005546 |
| RLP-151-000005560 | to | RLP-151-000005560 |
| RLP-151-000005577 | to | RLP-151-000005578 |
| RLP-151-000005584 | to | RLP-151-000005584 |
| RLP-151-000005617 | to | RLP-151-000005617 |
| RLP-151-000005627 | to | RLP-151-000005627 |
| RLP-151-000005660 | to | RLP-151-000005660 |
| RLP-151-000005670 | to | RLP-151-000005671 |
| RLP-151-000005675 | to | RLP-151-000005675 |
| RLP-151-000005679 | to | RLP-151-000005679 |
| RLP-151-000005683 | to | RLP-151-000005683 |
| RLP-151-000005685 | to | RLP-151-000005686 |
| RLP-151-000005689 | to | RLP-151-000005689 |
| RLP-151-000005697 | to | RLP-151-000005698 |
| RLP-151-000005731 | to | RLP-151-000005731 |
| RLP-151-000005743 | to | RLP-151-000005743 |
| RLP-151-000005746 | to | RLP-151-000005748 |
| RLP-151-000005763 | to | RLP-151-000005763 |

| | | |
|---|---|---|
| RLP-151-000005774 | to | RLP-151-000005774 |
| RLP-151-000005795 | to | RLP-151-000005795 |
| RLP-151-000005808 | to | RLP-151-000005808 |
| RLP-151-000005819 | to | RLP-151-000005819 |
| RLP-151-000005832 | to | RLP-151-000005832 |
| RLP-151-000005844 | to | RLP-151-000005844 |
| RLP-151-000005852 | to | RLP-151-000005852 |
| RLP-151-000005856 | to | RLP-151-000005856 |
| RLP-151-000005862 | to | RLP-151-000005862 |
| RLP-151-000005865 | to | RLP-151-000005865 |
| RLP-151-000005867 | to | RLP-151-000005867 |
| RLP-151-000005873 | to | RLP-151-000005873 |
| RLP-151-000005884 | to | RLP-151-000005885 |
| RLP-151-000005892 | to | RLP-151-000005892 |
| RLP-151-000005914 | to | RLP-151-000005914 |
| RLP-151-000005916 | to | RLP-151-000005916 |
| RLP-151-000005937 | to | RLP-151-000005937 |
| RLP-151-000005948 | to | RLP-151-000005948 |
| RLP-151-000005965 | to | RLP-151-000005965 |
| RLP-151-000005968 | to | RLP-151-000005968 |
| RLP-151-000005987 | to | RLP-151-000005987 |
| RLP-151-000005999 | to | RLP-151-000006000 |
| RLP-151-000006002 | to | RLP-151-000006003 |
| RLP-151-000006009 | to | RLP-151-000006009 |
| RLP-151-000006011 | to | RLP-151-000006011 |
| RLP-151-000006017 | to | RLP-151-000006018 |
| RLP-151-000006022 | to | RLP-151-000006023 |
| RLP-151-000006030 | to | RLP-151-000006030 |
| RLP-151-000006036 | to | RLP-151-000006036 |
| RLP-151-000006044 | to | RLP-151-000006045 |
| RLP-151-000006047 | to | RLP-151-000006047 |
| RLP-151-000006055 | to | RLP-151-000006055 |
| RLP-151-000006057 | to | RLP-151-000006057 |
| RLP-151-000006068 | to | RLP-151-000006068 |
| RLP-151-000006080 | to | RLP-151-000006081 |
| RLP-151-000006085 | to | RLP-151-000006085 |
| RLP-151-000006107 | to | RLP-151-000006107 |
| RLP-151-000006116 | to | RLP-151-000006116 |
| RLP-151-000006122 | to | RLP-151-000006122 |
| RLP-151-000006137 | to | RLP-151-000006137 |
| RLP-151-000006139 | to | RLP-151-000006140 |
| RLP-151-000006142 | to | RLP-151-000006143 |
| RLP-151-000006148 | to | RLP-151-000006148 |
| RLP-151-000006154 | to | RLP-151-000006155 |

| | | |
|---|---|---|
| RLP-151-000006158 | to | RLP-151-000006158 |
| RLP-151-000006160 | to | RLP-151-000006160 |
| RLP-151-000006162 | to | RLP-151-000006162 |
| RLP-151-000006164 | to | RLP-151-000006165 |
| RLP-151-000006174 | to | RLP-151-000006175 |
| RLP-151-000006177 | to | RLP-151-000006177 |
| RLP-151-000006197 | to | RLP-151-000006197 |
| RLP-151-000006200 | to | RLP-151-000006200 |
| RLP-151-000006208 | to | RLP-151-000006208 |
| RLP-151-000006214 | to | RLP-151-000006215 |
| RLP-151-000006224 | to | RLP-151-000006224 |
| RLP-151-000006232 | to | RLP-151-000006232 |
| RLP-151-000006235 | to | RLP-151-000006236 |
| RLP-151-000006238 | to | RLP-151-000006239 |
| RLP-151-000006262 | to | RLP-151-000006267 |
| RLP-151-000006270 | to | RLP-151-000006270 |
| RLP-151-000006292 | to | RLP-151-000006292 |
| RLP-151-000006294 | to | RLP-151-000006295 |
| RLP-151-000006301 | to | RLP-151-000006301 |
| RLP-151-000006304 | to | RLP-151-000006305 |
| RLP-151-000006320 | to | RLP-151-000006320 |
| RLP-151-000006323 | to | RLP-151-000006325 |
| RLP-151-000006330 | to | RLP-151-000006330 |
| RLP-151-000006336 | to | RLP-151-000006336 |
| RLP-151-000006338 | to | RLP-151-000006338 |
| RLP-151-000006343 | to | RLP-151-000006343 |
| RLP-151-000006345 | to | RLP-151-000006345 |
| RLP-151-000006350 | to | RLP-151-000006350 |
| RLP-151-000006358 | to | RLP-151-000006358 |
| RLP-151-000006368 | to | RLP-151-000006368 |
| RLP-151-000006371 | to | RLP-151-000006371 |
| RLP-151-000006375 | to | RLP-151-000006375 |
| RLP-151-000006377 | to | RLP-151-000006377 |
| RLP-151-000006386 | to | RLP-151-000006386 |
| RLP-151-000006398 | to | RLP-151-000006398 |
| RLP-151-000006404 | to | RLP-151-000006404 |
| RLP-151-000006407 | to | RLP-151-000006407 |
| RLP-151-000006409 | to | RLP-151-000006409 |
| RLP-151-000006418 | to | RLP-151-000006418 |
| RLP-151-000006421 | to | RLP-151-000006421 |
| RLP-151-000006423 | to | RLP-151-000006423 |
| RLP-151-000006430 | to | RLP-151-000006432 |
| RLP-151-000006437 | to | RLP-151-000006438 |
| RLP-151-000006444 | to | RLP-151-000006445 |

12

| | | |
|---|---|---|
| RLP-151-000006448 | to | RLP-151-000006449 |
| RLP-151-000006465 | to | RLP-151-000006465 |
| RLP-151-000006467 | to | RLP-151-000006467 |
| RLP-151-000006469 | to | RLP-151-000006469 |
| RLP-151-000006476 | to | RLP-151-000006476 |
| RLP-151-000006479 | to | RLP-151-000006480 |
| RLP-151-000006485 | to | RLP-151-000006485 |
| RLP-151-000006488 | to | RLP-151-000006489 |
| RLP-151-000006491 | to | RLP-151-000006492 |
| RLP-151-000006508 | to | RLP-151-000006510 |
| RLP-151-000006512 | to | RLP-151-000006513 |
| RLP-151-000006517 | to | RLP-151-000006517 |
| RLP-151-000006519 | to | RLP-151-000006519 |
| RLP-151-000006537 | to | RLP-151-000006537 |
| RLP-151-000006544 | to | RLP-151-000006544 |
| RLP-151-000006547 | to | RLP-151-000006550 |
| RLP-151-000006558 | to | RLP-151-000006558 |
| RLP-151-000006566 | to | RLP-151-000006566 |
| RLP-151-000006581 | to | RLP-151-000006581 |
| RLP-151-000006583 | to | RLP-151-000006583 |
| RLP-151-000006608 | to | RLP-151-000006609 |
| RLP-151-000006613 | to | RLP-151-000006613 |
| RLP-151-000006617 | to | RLP-151-000006619 |
| RLP-151-000006624 | to | RLP-151-000006624 |
| RLP-151-000006627 | to | RLP-151-000006627 |
| RLP-151-000006631 | to | RLP-151-000006632 |
| RLP-151-000006635 | to | RLP-151-000006635 |
| RLP-151-000006640 | to | RLP-151-000006640 |
| RLP-151-000006645 | to | RLP-151-000006645 |
| RLP-151-000006648 | to | RLP-151-000006648 |
| RLP-151-000006650 | to | RLP-151-000006650 |
| RLP-151-000006652 | to | RLP-151-000006652 |
| RLP-151-000006657 | to | RLP-151-000006658 |
| RLP-151-000006661 | to | RLP-151-000006661 |
| RLP-151-000006673 | to | RLP-151-000006673 |
| RLP-151-000006676 | to | RLP-151-000006676 |
| RLP-151-000006684 | to | RLP-151-000006684 |
| RLP-151-000006697 | to | RLP-151-000006697 |
| RLP-151-000006699 | to | RLP-151-000006699 |
| RLP-151-000006701 | to | RLP-151-000006702 |
| RLP-151-000006705 | to | RLP-151-000006705 |
| RLP-151-000006722 | to | RLP-151-000006722 |
| RLP-151-000006731 | to | RLP-151-000006731 |
| RLP-151-000006738 | to | RLP-151-000006738 |

| | | |
|---|---|---|
| RLP-151-000006742 | to | RLP-151-000006744 |
| RLP-151-000006749 | to | RLP-151-000006749 |
| RLP-151-000006752 | to | RLP-151-000006753 |
| RLP-151-000006757 | to | RLP-151-000006757 |
| RLP-151-000006766 | to | RLP-151-000006766 |
| RLP-151-000006769 | to | RLP-151-000006769 |
| RLP-151-000006774 | to | RLP-151-000006774 |
| RLP-151-000006789 | to | RLP-151-000006789 |
| RLP-151-000006791 | to | RLP-151-000006791 |
| RLP-151-000006799 | to | RLP-151-000006799 |
| RLP-151-000006801 | to | RLP-151-000006801 |
| RLP-151-000006803 | to | RLP-151-000006804 |
| RLP-151-000006811 | to | RLP-151-000006811 |
| RLP-151-000006825 | to | RLP-151-000006825 |
| RLP-151-000006827 | to | RLP-151-000006828 |
| RLP-151-000006837 | to | RLP-151-000006837 |
| RLP-151-000006846 | to | RLP-151-000006846 |
| RLP-151-000006848 | to | RLP-151-000006848 |
| RLP-151-000006867 | to | RLP-151-000006867 |
| RLP-151-000006871 | to | RLP-151-000006871 |
| RLP-151-000006887 | to | RLP-151-000006890 |
| RLP-151-000006894 | to | RLP-151-000006894 |
| RLP-151-000006906 | to | RLP-151-000006906 |
| RLP-151-000006913 | to | RLP-151-000006913 |
| RLP-151-000006925 | to | RLP-151-000006926 |
| RLP-151-000006932 | to | RLP-151-000006932 |
| RLP-151-000006956 | to | RLP-151-000006956 |
| RLP-151-000006968 | to | RLP-151-000006969 |
| RLP-151-000006972 | to | RLP-151-000006972 |
| RLP-151-000006998 | to | RLP-151-000006998 |
| RLP-151-000007016 | to | RLP-151-000007016 |
| RLP-151-000007018 | to | RLP-151-000007019 |
| RLP-151-000007022 | to | RLP-151-000007022 |
| RLP-151-000007027 | to | RLP-151-000007028 |
| RLP-151-000007030 | to | RLP-151-000007030 |
| RLP-151-000007039 | to | RLP-151-000007039 |
| RLP-151-000007047 | to | RLP-151-000007047 |
| RLP-151-000007052 | to | RLP-151-000007052 |
| RLP-151-000007054 | to | RLP-151-000007054 |
| RLP-151-000007056 | to | RLP-151-000007057 |
| RLP-151-000007060 | to | RLP-151-000007061 |
| RLP-151-000007063 | to | RLP-151-000007064 |
| RLP-151-000007066 | to | RLP-151-000007066 |
| RLP-151-000007098 | to | RLP-151-000007099 |

| | | |
|---|---|---|
| RLP-151-000007104 | to | RLP-151-000007105 |
| RLP-151-000007114 | to | RLP-151-000007114 |
| RLP-151-000007121 | to | RLP-151-000007121 |
| RLP-151-000007129 | to | RLP-151-000007129 |
| RLP-151-000007131 | to | RLP-151-000007132 |
| RLP-151-000007134 | to | RLP-151-000007134 |
| RLP-151-000007136 | to | RLP-151-000007136 |
| RLP-151-000007141 | to | RLP-151-000007141 |
| RLP-151-000007145 | to | RLP-151-000007145 |
| RLP-151-000007148 | to | RLP-151-000007149 |
| RLP-151-000007180 | to | RLP-151-000007180 |
| RLP-151-000007182 | to | RLP-151-000007182 |
| RLP-151-000007184 | to | RLP-151-000007185 |
| RLP-151-000007195 | to | RLP-151-000007196 |
| RLP-151-000007198 | to | RLP-151-000007198 |
| RLP-151-000007205 | to | RLP-151-000007205 |
| RLP-151-000007211 | to | RLP-151-000007211 |
| RLP-151-000007217 | to | RLP-151-000007217 |
| RLP-151-000007224 | to | RLP-151-000007224 |
| RLP-151-000007227 | to | RLP-151-000007228 |
| RLP-151-000007230 | to | RLP-151-000007230 |
| RLP-151-000007245 | to | RLP-151-000007245 |
| RLP-151-000007248 | to | RLP-151-000007248 |
| RLP-151-000007251 | to | RLP-151-000007251 |
| RLP-151-000007253 | to | RLP-151-000007253 |
| RLP-151-000007256 | to | RLP-151-000007257 |
| RLP-151-000007259 | to | RLP-151-000007260 |
| RLP-151-000007269 | to | RLP-151-000007270 |
| RLP-151-000007276 | to | RLP-151-000007276 |
| RLP-151-000007292 | to | RLP-151-000007292 |
| RLP-151-000007314 | to | RLP-151-000007315 |
| RLP-151-000007318 | to | RLP-151-000007318 |
| RLP-151-000007333 | to | RLP-151-000007334 |
| RLP-151-000007336 | to | RLP-151-000007336 |
| RLP-151-000007344 | to | RLP-151-000007345 |
| RLP-151-000007350 | to | RLP-151-000007350 |
| RLP-151-000007353 | to | RLP-151-000007354 |
| RLP-151-000007358 | to | RLP-151-000007358 |
| RLP-151-000007366 | to | RLP-151-000007366 |
| RLP-151-000007368 | to | RLP-151-000007369 |
| RLP-151-000007371 | to | RLP-151-000007371 |
| RLP-151-000007377 | to | RLP-151-000007377 |
| RLP-151-000007388 | to | RLP-151-000007388 |
| RLP-151-000007396 | to | RLP-151-000007396 |

| | | |
|---|---|---|
| RLP-151-000007400 | to | RLP-151-000007401 |
| RLP-151-000007403 | to | RLP-151-000007405 |
| RLP-151-000007407 | to | RLP-151-000007407 |
| RLP-151-000007426 | to | RLP-151-000007426 |
| RLP-151-000007428 | to | RLP-151-000007428 |
| RLP-151-000007430 | to | RLP-151-000007430 |
| RLP-151-000007437 | to | RLP-151-000007437 |
| RLP-151-000007439 | to | RLP-151-000007439 |
| RLP-151-000007443 | to | RLP-151-000007444 |
| RLP-151-000007450 | to | RLP-151-000007451 |
| RLP-151-000007455 | to | RLP-151-000007455 |
| RLP-151-000007464 | to | RLP-151-000007464 |
| RLP-151-000007468 | to | RLP-151-000007468 |
| RLP-151-000007482 | to | RLP-151-000007483 |
| RLP-151-000007486 | to | RLP-151-000007487 |
| RLP-151-000007501 | to | RLP-151-000007503 |
| RLP-151-000007511 | to | RLP-151-000007512 |
| RLP-151-000007517 | to | RLP-151-000007517 |
| RLP-151-000007520 | to | RLP-151-000007520 |
| RLP-151-000007527 | to | RLP-151-000007527 |
| RLP-151-000007534 | to | RLP-151-000007535 |
| RLP-151-000007537 | to | RLP-151-000007537 |
| RLP-151-000007539 | to | RLP-151-000007539 |
| RLP-151-000007541 | to | RLP-151-000007541 |
| RLP-151-000007543 | to | RLP-151-000007545 |
| RLP-151-000007547 | to | RLP-151-000007550 |
| RLP-151-000007555 | to | RLP-151-000007555 |
| RLP-151-000007564 | to | RLP-151-000007565 |
| RLP-151-000007567 | to | RLP-151-000007567 |
| RLP-151-000007570 | to | RLP-151-000007571 |
| RLP-151-000007605 | to | RLP-151-000007605 |
| RLP-151-000007612 | to | RLP-151-000007612 |
| RLP-151-000007625 | to | RLP-151-000007625 |
| RLP-151-000007654 | to | RLP-151-000007654 |
| RLP-151-000007660 | to | RLP-151-000007660 |
| RLP-151-000007670 | to | RLP-151-000007670 |
| RLP-151-000007675 | to | RLP-151-000007676 |
| RLP-151-000007679 | to | RLP-151-000007679 |
| RLP-151-000007682 | to | RLP-151-000007683 |
| RLP-151-000007687 | to | RLP-151-000007687 |
| RLP-151-000007693 | to | RLP-151-000007693 |
| RLP-151-000007697 | to | RLP-151-000007697 |
| RLP-151-000007700 | to | RLP-151-000007700 |
| RLP-151-000007707 | to | RLP-151-000007708 |

16

| | | |
|---|---|---|
| RLP-151-000007712 | to | RLP-151-000007712 |
| RLP-151-000007716 | to | RLP-151-000007716 |
| RLP-151-000007718 | to | RLP-151-000007721 |
| RLP-151-000007724 | to | RLP-151-000007725 |
| RLP-151-000007727 | to | RLP-151-000007727 |
| RLP-151-000007733 | to | RLP-151-000007733 |
| RLP-151-000007743 | to | RLP-151-000007745 |
| RLP-151-000007755 | to | RLP-151-000007756 |
| RLP-151-000007758 | to | RLP-151-000007758 |
| RLP-151-000007769 | to | RLP-151-000007769 |
| RLP-151-000007780 | to | RLP-151-000007780 |
| RLP-151-000007786 | to | RLP-151-000007787 |
| RLP-151-000007790 | to | RLP-151-000007791 |
| RLP-151-000007799 | to | RLP-151-000007799 |
| RLP-151-000007801 | to | RLP-151-000007803 |
| RLP-151-000007808 | to | RLP-151-000007808 |
| RLP-151-000007813 | to | RLP-151-000007814 |
| RLP-151-000007816 | to | RLP-151-000007817 |
| RLP-151-000007821 | to | RLP-151-000007821 |
| RLP-151-000007823 | to | RLP-151-000007825 |
| RLP-151-000007829 | to | RLP-151-000007832 |
| RLP-151-000007835 | to | RLP-151-000007835 |
| RLP-151-000007842 | to | RLP-151-000007842 |
| RLP-151-000007846 | to | RLP-151-000007847 |
| RLP-151-000007853 | to | RLP-151-000007854 |
| RLP-151-000007856 | to | RLP-151-000007856 |
| RLP-151-000007858 | to | RLP-151-000007858 |
| RLP-151-000007863 | to | RLP-151-000007863 |
| RLP-151-000007867 | to | RLP-151-000007869 |
| RLP-151-000007872 | to | RLP-151-000007874 |
| RLP-151-000007878 | to | RLP-151-000007878 |
| RLP-151-000007886 | to | RLP-151-000007887 |
| RLP-151-000007889 | to | RLP-151-000007889 |
| RLP-151-000007901 | to | RLP-151-000007901 |
| RLP-151-000007906 | to | RLP-151-000007906 |
| RLP-151-000007908 | to | RLP-151-000007908 |
| RLP-151-000007912 | to | RLP-151-000007912 |
| RLP-151-000007915 | to | RLP-151-000007915 |
| RLP-151-000007917 | to | RLP-151-000007917 |
| RLP-151-000007919 | to | RLP-151-000007920 |
| RLP-151-000007926 | to | RLP-151-000007926 |
| RLP-151-000007935 | to | RLP-151-000007936 |
| RLP-151-000007945 | to | RLP-151-000007946 |
| RLP-151-000007952 | to | RLP-151-000007952 |

| | | |
|---|---|---|
| RLP-151-000007961 | to | RLP-151-000007963 |
| RLP-151-000008039 | to | RLP-151-000008039 |
| RLP-151-000008046 | to | RLP-151-000008048 |
| RLP-151-000008050 | to | RLP-151-000008051 |
| RLP-151-000008053 | to | RLP-151-000008053 |
| RLP-151-000008058 | to | RLP-151-000008060 |
| RLP-151-000008065 | to | RLP-151-000008067 |
| RLP-151-000008070 | to | RLP-151-000008072 |
| RLP-151-000008075 | to | RLP-151-000008076 |
| RLP-151-000008080 | to | RLP-151-000008081 |
| RLP-151-000008083 | to | RLP-151-000008093 |
| RLP-151-000008103 | to | RLP-151-000008108 |
| RLP-151-000008114 | to | RLP-151-000008114 |
| RLP-151-000008116 | to | RLP-151-000008121 |
| RLP-151-000008125 | to | RLP-151-000008132 |
| RLP-151-000008134 | to | RLP-151-000008137 |
| RLP-151-000008139 | to | RLP-151-000008144 |
| RLP-151-000008146 | to | RLP-151-000008149 |
| RLP-151-000008151 | to | RLP-151-000008151 |
| RLP-151-000008153 | to | RLP-151-000008157 |
| RLP-151-000008161 | to | RLP-151-000008161 |
| RLP-151-000008163 | to | RLP-151-000008167 |
| RLP-151-000008176 | to | RLP-151-000008177 |
| RLP-151-000008179 | to | RLP-151-000008180 |
| RLP-151-000008183 | to | RLP-151-000008187 |
| RLP-151-000008189 | to | RLP-151-000008191 |
| RLP-151-000008193 | to | RLP-151-000008195 |
| RLP-151-000008199 | to | RLP-151-000008214 |
| RLP-151-000008219 | to | RLP-151-000008225 |
| RLP-151-000008227 | to | RLP-151-000008227 |
| RLP-151-000008231 | to | RLP-151-000008233 |
| RLP-151-000008237 | to | RLP-151-000008240 |
| RLP-151-000008243 | to | RLP-151-000008243 |
| RLP-151-000008245 | to | RLP-151-000008247 |
| RLP-151-000008249 | to | RLP-151-000008249 |
| RLP-151-000008251 | to | RLP-151-000008253 |
| RLP-151-000008255 | to | RLP-151-000008260 |
| RLP-151-000008263 | to | RLP-151-000008263 |
| RLP-151-000008265 | to | RLP-151-000008266 |
| RLP-151-000008271 | to | RLP-151-000008284 |
| RLP-151-000008286 | to | RLP-151-000008286 |
| RLP-151-000008322 | to | RLP-151-000008322 |
| RLP-151-000008359 | to | RLP-151-000008359 |
| RLP-151-000008367 | to | RLP-151-000008367 |

| | | |
|---|---|---|
| RLP-151-000008372 | to | RLP-151-000008372 |
| RLP-151-000008379 | to | RLP-151-000008380 |
| RLP-151-000008383 | to | RLP-151-000008383 |
| RLP-151-000008388 | to | RLP-151-000008388 |
| RLP-151-000008394 | to | RLP-151-000008394 |
| RLP-151-000008399 | to | RLP-151-000008399 |
| RLP-151-000008402 | to | RLP-151-000008402 |
| RLP-151-000008415 | to | RLP-151-000008418 |
| RLP-151-000008425 | to | RLP-151-000008425 |
| RLP-151-000008445 | to | RLP-151-000008446 |
| RLP-151-000008456 | to | RLP-151-000008457 |
| RLP-151-000008468 | to | RLP-151-000008468 |
| RLP-151-000008480 | to | RLP-151-000008480 |
| RLP-151-000008483 | to | RLP-151-000008483 |
| RLP-151-000008486 | to | RLP-151-000008487 |
| RLP-151-000008489 | to | RLP-151-000008493 |
| RLP-151-000008498 | to | RLP-151-000008498 |
| RLP-151-000008501 | to | RLP-151-000008502 |
| RLP-151-000008510 | to | RLP-151-000008517 |
| RLP-151-000008534 | to | RLP-151-000008534 |
| RLP-151-000008548 | to | RLP-151-000008551 |
| RLP-151-000008553 | to | RLP-151-000008554 |
| RLP-151-000008562 | to | RLP-151-000008564 |
| RLP-151-000008569 | to | RLP-151-000008569 |
| RLP-151-000008572 | to | RLP-151-000008572 |
| RLP-151-000008603 | to | RLP-151-000008603 |
| RLP-151-000008633 | to | RLP-151-000008633 |
| RLP-151-000008643 | to | RLP-151-000008643 |
| RLP-151-000008645 | to | RLP-151-000008645 |
| RLP-151-000008659 | to | RLP-151-000008663 |
| RLP-151-000008670 | to | RLP-151-000008671 |
| RLP-151-000008677 | to | RLP-151-000008677 |
| RLP-151-000008681 | to | RLP-151-000008681 |
| RLP-151-000008701 | to | RLP-151-000008701 |
| RLP-151-000008703 | to | RLP-151-000008704 |
| RLP-151-000008710 | to | RLP-151-000008710 |
| RLP-151-000008715 | to | RLP-151-000008715 |
| RLP-151-000008724 | to | RLP-151-000008724 |
| RLP-151-000008729 | to | RLP-151-000008730 |
| RLP-151-000008765 | to | RLP-151-000008765 |
| RLP-151-000008770 | to | RLP-151-000008773 |
| RLP-151-000008785 | to | RLP-151-000008786 |
| RLP-151-000008795 | to | RLP-151-000008797 |
| RLP-151-000008799 | to | RLP-151-000008799 |

| | | |
|---|---|---|
| RLP-151-000008801 | to | RLP-151-000008801 |
| RLP-151-000008807 | to | RLP-151-000008808 |
| RLP-151-000008814 | to | RLP-151-000008814 |
| RLP-151-000008817 | to | RLP-151-000008817 |
| RLP-151-000008819 | to | RLP-151-000008820 |
| RLP-151-000008822 | to | RLP-151-000008822 |
| RLP-151-000008825 | to | RLP-151-000008825 |
| RLP-151-000008831 | to | RLP-151-000008832 |
| RLP-151-000008839 | to | RLP-151-000008839 |
| RLP-151-000008853 | to | RLP-151-000008853 |
| RLP-151-000008864 | to | RLP-151-000008864 |
| RLP-151-000008867 | to | RLP-151-000008868 |
| RLP-151-000008891 | to | RLP-151-000008892 |
| RLP-151-000008951 | to | RLP-151-000008951 |
| RLP-151-000008978 | to | RLP-151-000008980 |
| RLP-151-000008984 | to | RLP-151-000008984 |
| RLP-151-000008988 | to | RLP-151-000008994 |
| RLP-151-000009003 | to | RLP-151-000009003 |
| RLP-151-000009025 | to | RLP-151-000009025 |
| RLP-151-000009065 | to | RLP-151-000009065 |
| RLP-151-000009075 | to | RLP-151-000009075 |
| RLP-151-000009096 | to | RLP-151-000009099 |
| RLP-151-000009103 | to | RLP-151-000009103 |
| RLP-151-000009105 | to | RLP-151-000009105 |
| RLP-151-000009114 | to | RLP-151-000009114 |
| RLP-151-000009137 | to | RLP-151-000009138 |
| RLP-151-000009153 | to | RLP-151-000009154 |
| RLP-151-000009171 | to | RLP-151-000009171 |
| RLP-151-000009176 | to | RLP-151-000009177 |
| RLP-151-000009179 | to | RLP-151-000009179 |
| RLP-151-000009199 | to | RLP-151-000009199 |
| RLP-151-000009223 | to | RLP-151-000009223 |
| RLP-151-000009229 | to | RLP-151-000009233 |
| RLP-151-000009237 | to | RLP-151-000009237 |
| RLP-151-000009260 | to | RLP-151-000009261 |
| RLP-151-000009287 | to | RLP-151-000009287 |
| RLP-151-000009289 | to | RLP-151-000009290 |
| RLP-151-000009296 | to | RLP-151-000009297 |
| RLP-151-000009304 | to | RLP-151-000009305 |
| RLP-151-000009308 | to | RLP-151-000009308 |
| RLP-151-000009343 | to | RLP-151-000009343 |
| RLP-151-000009371 | to | RLP-151-000009372 |
| RLP-151-000009375 | to | RLP-151-000009377 |
| RLP-151-000009386 | to | RLP-151-000009388 |

| | | |
|---|---|---|
| RLP-151-000009411 | to | RLP-151-000009414 |
| RLP-151-000009422 | to | RLP-151-000009422 |
| RLP-151-000009441 | to | RLP-151-000009443 |
| RLP-151-000009447 | to | RLP-151-000009447 |
| RLP-151-000009457 | to | RLP-151-000009457 |
| RLP-151-000009460 | to | RLP-151-000009460 |
| RLP-151-000009473 | to | RLP-151-000009474 |
| RLP-151-000009477 | to | RLP-151-000009478 |
| RLP-151-000009483 | to | RLP-151-000009484 |
| RLP-151-000009493 | to | RLP-151-000009494 |
| RLP-151-000009498 | to | RLP-151-000009498 |
| RLP-151-000009500 | to | RLP-151-000009502 |
| RLP-151-000009506 | to | RLP-151-000009516 |
| RLP-151-000009519 | to | RLP-151-000009520 |
| RLP-151-000009522 | to | RLP-151-000009522 |
| RLP-151-000009527 | to | RLP-151-000009528 |
| RLP-151-000009550 | to | RLP-151-000009551 |
| RLP-151-000009553 | to | RLP-151-000009554 |
| RLP-151-000009556 | to | RLP-151-000009559 |
| RLP-151-000009567 | to | RLP-151-000009568 |
| RLP-151-000009572 | to | RLP-151-000009572 |
| RLP-151-000009575 | to | RLP-151-000009577 |
| RLP-151-000009583 | to | RLP-151-000009583 |
| RLP-151-000009585 | to | RLP-151-000009593 |
| RLP-151-000009595 | to | RLP-151-000009597 |
| RLP-151-000009611 | to | RLP-151-000009612 |
| RLP-151-000009614 | to | RLP-151-000009614 |
| RLP-151-000009623 | to | RLP-151-000009623 |
| RLP-151-000009634 | to | RLP-151-000009635 |
| RLP-151-000009637 | to | RLP-151-000009637 |
| RLP-151-000009640 | to | RLP-151-000009640 |
| RLP-151-000009642 | to | RLP-151-000009643 |
| RLP-151-000009647 | to | RLP-151-000009648 |
| RLP-151-000009650 | to | RLP-151-000009651 |
| RLP-151-000009658 | to | RLP-151-000009662 |
| RLP-151-000009664 | to | RLP-151-000009666 |
| RLP-151-000009670 | to | RLP-151-000009670 |
| RLP-151-000009673 | to | RLP-151-000009675 |
| RLP-151-000009679 | to | RLP-151-000009679 |
| RLP-151-000009683 | to | RLP-151-000009683 |
| RLP-151-000009685 | to | RLP-151-000009690 |
| RLP-151-000009693 | to | RLP-151-000009694 |
| RLP-151-000009700 | to | RLP-151-000009700 |
| RLP-151-000009702 | to | RLP-151-000009702 |

| | | |
|---|---|---|
| RLP-151-000009704 | to | RLP-151-000009705 |
| RLP-151-000009707 | to | RLP-151-000009713 |
| RLP-151-000009715 | to | RLP-151-000009723 |
| RLP-151-000009725 | to | RLP-151-000009737 |
| RLP-151-000009742 | to | RLP-151-000009742 |
| RLP-151-000009744 | to | RLP-151-000009744 |
| RLP-151-000009747 | to | RLP-151-000009747 |
| RLP-151-000009750 | to | RLP-151-000009750 |
| RLP-151-000009759 | to | RLP-151-000009760 |
| RLP-151-000009765 | to | RLP-151-000009765 |
| RLP-151-000009772 | to | RLP-151-000009773 |
| RLP-151-000009779 | to | RLP-151-000009780 |
| RLP-151-000009782 | to | RLP-151-000009782 |
| RLP-151-000009786 | to | RLP-151-000009789 |
| RLP-151-000009794 | to | RLP-151-000009795 |
| RLP-151-000009812 | to | RLP-151-000009812 |
| RLP-151-000009815 | to | RLP-151-000009817 |
| RLP-151-000009823 | to | RLP-151-000009823 |
| RLP-151-000009831 | to | RLP-151-000009841 |
| RLP-151-000009845 | to | RLP-151-000009845 |
| RLP-151-000009850 | to | RLP-151-000009850 |
| RLP-151-000009859 | to | RLP-151-000009859 |
| RLP-151-000009862 | to | RLP-151-000009862 |
| RLP-151-000009864 | to | RLP-151-000009866 |
| RLP-151-000009881 | to | RLP-151-000009884 |
| RLP-151-000009886 | to | RLP-151-000009886 |
| RLP-151-000009889 | to | RLP-151-000009889 |
| RLP-151-000009894 | to | RLP-151-000009895 |
| RLP-151-000009899 | to | RLP-151-000009899 |
| RLP-151-000009909 | to | RLP-151-000009914 |
| RLP-151-000009917 | to | RLP-151-000009917 |
| RLP-151-000009925 | to | RLP-151-000009925 |
| RLP-151-000009932 | to | RLP-151-000009933 |
| RLP-151-000009937 | to | RLP-151-000009938 |
| RLP-151-000009940 | to | RLP-151-000009941 |
| RLP-151-000009947 | to | RLP-151-000009947 |
| RLP-151-000009951 | to | RLP-151-000009952 |
| RLP-151-000009954 | to | RLP-151-000009954 |
| RLP-151-000009958 | to | RLP-151-000009961 |
| RLP-151-000009963 | to | RLP-151-000009963 |
| RLP-151-000009966 | to | RLP-151-000009966 |
| RLP-151-000009975 | to | RLP-151-000009975 |
| RLP-151-000009982 | to | RLP-151-000009982 |
| RLP-151-000010005 | to | RLP-151-000010005 |

| | | |
|---|---|---|
| RLP-151-000010008 | to | RLP-151-000010008 |
| RLP-151-000010027 | to | RLP-151-000010027 |
| RLP-151-000010029 | to | RLP-151-000010029 |
| RLP-151-000010054 | to | RLP-151-000010054 |
| RLP-151-000010079 | to | RLP-151-000010080 |
| RLP-151-000010084 | to | RLP-151-000010084 |
| RLP-151-000010098 | to | RLP-151-000010098 |
| RLP-151-000010100 | to | RLP-151-000010100 |
| RLP-151-000010107 | to | RLP-151-000010107 |
| RLP-151-000010110 | to | RLP-151-000010111 |
| RLP-151-000010120 | to | RLP-151-000010121 |
| RLP-151-000010135 | to | RLP-151-000010135 |
| RLP-151-000010138 | to | RLP-151-000010138 |
| RLP-151-000010142 | to | RLP-151-000010143 |
| RLP-151-000010151 | to | RLP-151-000010151 |
| RLP-151-000010158 | to | RLP-151-000010158 |
| RLP-151-000010160 | to | RLP-151-000010161 |
| RLP-151-000010163 | to | RLP-151-000010163 |
| RLP-151-000010193 | to | RLP-151-000010193 |
| RLP-151-000010202 | to | RLP-151-000010205 |
| RLP-151-000010208 | to | RLP-151-000010208 |
| RLP-151-000010213 | to | RLP-151-000010215 |
| RLP-151-000010222 | to | RLP-151-000010222 |
| RLP-151-000010224 | to | RLP-151-000010224 |
| RLP-151-000010234 | to | RLP-151-000010234 |
| RLP-151-000010238 | to | RLP-151-000010238 |
| RLP-151-000010241 | to | RLP-151-000010241 |
| RLP-151-000010256 | to | RLP-151-000010258 |
| RLP-151-000010261 | to | RLP-151-000010262 |
| RLP-151-000010270 | to | RLP-151-000010271 |
| RLP-151-000010273 | to | RLP-151-000010274 |
| RLP-151-000010276 | to | RLP-151-000010276 |
| RLP-151-000010281 | to | RLP-151-000010281 |
| RLP-151-000010287 | to | RLP-151-000010289 |
| RLP-151-000010297 | to | RLP-151-000010297 |
| RLP-151-000010303 | to | RLP-151-000010304 |
| RLP-151-000010308 | to | RLP-151-000010308 |
| RLP-151-000010315 | to | RLP-151-000010315 |
| RLP-151-000010320 | to | RLP-151-000010320 |
| RLP-151-000010325 | to | RLP-151-000010329 |
| RLP-151-000010331 | to | RLP-151-000010334 |
| RLP-151-000010350 | to | RLP-151-000010352 |
| RLP-151-000010361 | to | RLP-151-000010362 |
| RLP-151-000010364 | to | RLP-151-000010364 |

| | | |
|---|---|---|
| RLP-151-000010367 | to | RLP-151-000010367 |
| RLP-151-000010371 | to | RLP-151-000010371 |
| RLP-151-000010381 | to | RLP-151-000010384 |
| RLP-151-000010388 | to | RLP-151-000010388 |
| RLP-151-000010390 | to | RLP-151-000010390 |
| RLP-151-000010428 | to | RLP-151-000010428 |
| RLP-151-000010435 | to | RLP-151-000010435 |
| RLP-151-000010440 | to | RLP-151-000010440 |
| RLP-151-000010442 | to | RLP-151-000010442 |
| RLP-151-000010452 | to | RLP-151-000010452 |
| RLP-151-000010454 | to | RLP-151-000010454 |
| RLP-151-000010457 | to | RLP-151-000010462 |
| RLP-151-000010468 | to | RLP-151-000010468 |
| RLP-151-000010470 | to | RLP-151-000010473 |
| RLP-151-000010484 | to | RLP-151-000010484 |
| RLP-151-000010486 | to | RLP-151-000010488 |
| RLP-151-000010500 | to | RLP-151-000010501 |
| RLP-151-000010525 | to | RLP-151-000010525 |
| RLP-151-000010530 | to | RLP-151-000010532 |
| RLP-151-000010544 | to | RLP-151-000010545 |
| RLP-151-000010553 | to | RLP-151-000010554 |
| RLP-151-000010558 | to | RLP-151-000010558 |
| RLP-151-000010572 | to | RLP-151-000010572 |
| RLP-151-000010580 | to | RLP-151-000010580 |
| RLP-151-000010585 | to | RLP-151-000010585 |
| RLP-151-000010588 | to | RLP-151-000010588 |
| RLP-151-000010590 | to | RLP-151-000010590 |
| RLP-151-000010594 | to | RLP-151-000010596 |
| RLP-151-000010601 | to | RLP-151-000010605 |
| RLP-151-000010607 | to | RLP-151-000010608 |
| RLP-151-000010610 | to | RLP-151-000010610 |
| RLP-151-000010618 | to | RLP-151-000010618 |
| RLP-151-000010625 | to | RLP-151-000010625 |
| RLP-151-000010643 | to | RLP-151-000010646 |
| RLP-151-000010648 | to | RLP-151-000010650 |
| RLP-151-000010657 | to | RLP-151-000010657 |
| RLP-151-000010664 | to | RLP-151-000010665 |
| RLP-151-000010667 | to | RLP-151-000010667 |
| RLP-151-000010672 | to | RLP-151-000010672 |
| RLP-151-000010676 | to | RLP-151-000010679 |
| RLP-151-000010683 | to | RLP-151-000010683 |
| RLP-151-000010691 | to | RLP-151-000010691 |
| RLP-151-000010698 | to | RLP-151-000010699 |
| RLP-151-000010701 | to | RLP-151-000010701 |

24

| | | |
|---|---|---|
| RLP-151-000010712 | to | RLP-151-000010712 |
| RLP-151-000010722 | to | RLP-151-000010723 |
| RLP-151-000010725 | to | RLP-151-000010726 |
| RLP-151-000010745 | to | RLP-151-000010746 |
| RLP-151-000010749 | to | RLP-151-000010749 |
| RLP-151-000010754 | to | RLP-151-000010754 |
| RLP-151-000010774 | to | RLP-151-000010775 |
| RLP-151-000010781 | to | RLP-151-000010782 |
| RLP-151-000010785 | to | RLP-151-000010785 |
| RLP-151-000010787 | to | RLP-151-000010790 |
| RLP-151-000010800 | to | RLP-151-000010800 |
| RLP-151-000010802 | to | RLP-151-000010802 |
| RLP-151-000010816 | to | RLP-151-000010816 |
| RLP-151-000010818 | to | RLP-151-000010818 |
| RLP-151-000010825 | to | RLP-151-000010825 |
| RLP-151-000010827 | to | RLP-151-000010828 |
| RLP-151-000010830 | to | RLP-151-000010830 |
| RLP-151-000010834 | to | RLP-151-000010834 |
| RLP-151-000010841 | to | RLP-151-000010842 |
| RLP-151-000010848 | to | RLP-151-000010848 |
| RLP-151-000010850 | to | RLP-151-000010850 |
| RLP-151-000010868 | to | RLP-151-000010870 |
| RLP-151-000010872 | to | RLP-151-000010872 |
| RLP-151-000010884 | to | RLP-151-000010889 |
| RLP-151-000010891 | to | RLP-151-000010892 |
| RLP-151-000010894 | to | RLP-151-000010894 |
| RLP-151-000010896 | to | RLP-151-000010902 |
| RLP-151-000010904 | to | RLP-151-000010907 |
| RLP-151-000010909 | to | RLP-151-000010909 |
| RLP-151-000010911 | to | RLP-151-000010911 |
| RLP-151-000010913 | to | RLP-151-000010913 |
| RLP-151-000010919 | to | RLP-151-000010919 |
| RLP-151-000010925 | to | RLP-151-000010925 |
| RLP-151-000010938 | to | RLP-151-000010938 |
| RLP-151-000010940 | to | RLP-151-000010940 |
| RLP-151-000010966 | to | RLP-151-000010966 |
| RLP-151-000010973 | to | RLP-151-000010974 |
| RLP-151-000010992 | to | RLP-151-000010992 |
| RLP-151-000010998 | to | RLP-151-000010998 |
| RLP-151-000011000 | to | RLP-151-000011000 |
| RLP-151-000011002 | to | RLP-151-000011002 |
| RLP-151-000011004 | to | RLP-151-000011006 |
| RLP-151-000011009 | to | RLP-151-000011009 |
| RLP-151-000011033 | to | RLP-151-000011033 |

| | | |
|---|---|---|
| RLP-151-000011039 | to | RLP-151-000011039 |
| RLP-151-000011043 | to | RLP-151-000011043 |
| RLP-151-000011047 | to | RLP-151-000011047 |
| RLP-151-000011049 | to | RLP-151-000011049 |
| RLP-151-000011054 | to | RLP-151-000011054 |
| RLP-151-000011057 | to | RLP-151-000011057 |
| RLP-151-000011061 | to | RLP-151-000011061 |
| RLP-151-000011069 | to | RLP-151-000011069 |
| RLP-151-000011081 | to | RLP-151-000011084 |
| RLP-151-000011086 | to | RLP-151-000011089 |
| RLP-151-000011096 | to | RLP-151-000011099 |
| RLP-151-000011112 | to | RLP-151-000011112 |
| RLP-151-000011124 | to | RLP-151-000011127 |
| RLP-151-000011129 | to | RLP-151-000011131 |
| RLP-151-000011138 | to | RLP-151-000011138 |
| RLP-151-000011141 | to | RLP-151-000011143 |
| RLP-151-000011148 | to | RLP-151-000011148 |
| RLP-151-000011150 | to | RLP-151-000011150 |
| RLP-151-000011165 | to | RLP-151-000011171 |
| RLP-151-000011173 | to | RLP-151-000011192 |
| RLP-151-000011195 | to | RLP-151-000011196 |
| RLP-151-000011198 | to | RLP-151-000011199 |
| RLP-151-000011203 | to | RLP-151-000011204 |
| RLP-151-000011206 | to | RLP-151-000011206 |
| RLP-151-000011209 | to | RLP-151-000011209 |
| RLP-151-000011212 | to | RLP-151-000011212 |
| RLP-151-000011226 | to | RLP-151-000011226 |
| RLP-151-000011235 | to | RLP-151-000011238 |
| RLP-151-000011241 | to | RLP-151-000011243 |
| RLP-151-000011247 | to | RLP-151-000011248 |
| RLP-151-000011252 | to | RLP-151-000011255 |
| RLP-151-000011260 | to | RLP-151-000011263 |
| RLP-151-000011269 | to | RLP-151-000011269 |
| RLP-151-000011278 | to | RLP-151-000011279 |
| RLP-151-000011289 | to | RLP-151-000011289 |
| RLP-151-000011293 | to | RLP-151-000011294 |
| RLP-151-000011300 | to | RLP-151-000011305 |
| RLP-151-000011312 | to | RLP-151-000011312 |
| RLP-151-000011329 | to | RLP-151-000011331 |
| RLP-151-000011336 | to | RLP-151-000011337 |
| RLP-151-000011342 | to | RLP-151-000011342 |
| RLP-151-000011348 | to | RLP-151-000011352 |
| RLP-151-000011359 | to | RLP-151-000011369 |
| RLP-151-000011371 | to | RLP-151-000011372 |

| | | |
|---|---|---|
| RLP-151-000011378 | to | RLP-151-000011378 |
| RLP-151-000011380 | to | RLP-151-000011381 |
| RLP-151-000011389 | to | RLP-151-000011390 |
| RLP-151-000011393 | to | RLP-151-000011397 |
| RLP-151-000011400 | to | RLP-151-000011401 |
| RLP-151-000011403 | to | RLP-151-000011404 |
| RLP-151-000011406 | to | RLP-151-000011407 |
| RLP-151-000011410 | to | RLP-151-000011410 |
| RLP-151-000011413 | to | RLP-151-000011414 |
| RLP-151-000011421 | to | RLP-151-000011422 |
| RLP-151-000011427 | to | RLP-151-000011427 |
| RLP-151-000011430 | to | RLP-151-000011430 |
| RLP-151-000011432 | to | RLP-151-000011432 |
| RLP-151-000011435 | to | RLP-151-000011435 |
| RLP-151-000011441 | to | RLP-151-000011442 |
| RLP-151-000011447 | to | RLP-151-000011447 |
| RLP-151-000011450 | to | RLP-151-000011450 |
| RLP-151-000011453 | to | RLP-151-000011454 |
| RLP-151-000011456 | to | RLP-151-000011460 |
| RLP-151-000011468 | to | RLP-151-000011468 |
| RLP-151-000011473 | to | RLP-151-000011473 |
| RLP-151-000011478 | to | RLP-151-000011478 |
| RLP-151-000011492 | to | RLP-151-000011492 |
| RLP-151-000011503 | to | RLP-151-000011506 |
| RLP-151-000011510 | to | RLP-151-000011514 |
| RLP-151-000011520 | to | RLP-151-000011520 |
| RLP-151-000011525 | to | RLP-151-000011525 |
| RLP-151-000011529 | to | RLP-151-000011529 |
| RLP-151-000011531 | to | RLP-151-000011531 |
| RLP-151-000011533 | to | RLP-151-000011533 |
| RLP-151-000011551 | to | RLP-151-000011552 |
| RLP-151-000011567 | to | RLP-151-000011567 |
| RLP-151-000011571 | to | RLP-151-000011575 |
| RLP-151-000011584 | to | RLP-151-000011587 |
| RLP-151-000011589 | to | RLP-151-000011590 |
| RLP-151-000011596 | to | RLP-151-000011596 |
| RLP-151-000011602 | to | RLP-151-000011602 |
| RLP-151-000011623 | to | RLP-151-000011623 |
| RLP-151-000011627 | to | RLP-151-000011628 |
| RLP-151-000011636 | to | RLP-151-000011637 |
| RLP-151-000011647 | to | RLP-151-000011648 |
| RLP-151-000011650 | to | RLP-151-000011650 |
| RLP-151-000011653 | to | RLP-151-000011653 |
| RLP-151-000011656 | to | RLP-151-000011657 |

| | | |
|---|---|---|
| RLP-151-000011662 | to | RLP-151-000011663 |
| RLP-151-000011666 | to | RLP-151-000011668 |
| RLP-151-000011673 | to | RLP-151-000011674 |
| RLP-151-000011680 | to | RLP-151-000011680 |
| RLP-151-000011684 | to | RLP-151-000011684 |
| RLP-151-000011691 | to | RLP-151-000011691 |
| RLP-151-000011693 | to | RLP-151-000011693 |
| RLP-151-000011696 | to | RLP-151-000011696 |
| RLP-151-000011700 | to | RLP-151-000011701 |
| RLP-151-000011703 | to | RLP-151-000011703 |
| RLP-151-000011716 | to | RLP-151-000011716 |
| RLP-151-000011722 | to | RLP-151-000011723 |
| RLP-151-000011726 | to | RLP-151-000011726 |
| RLP-151-000011734 | to | RLP-151-000011734 |
| RLP-151-000011739 | to | RLP-151-000011739 |
| RLP-151-000011741 | to | RLP-151-000011741 |
| RLP-151-000011759 | to | RLP-151-000011759 |
| RLP-151-000011764 | to | RLP-151-000011764 |
| RLP-151-000011769 | to | RLP-151-000011769 |
| RLP-151-000011783 | to | RLP-151-000011783 |
| RLP-151-000011785 | to | RLP-151-000011785 |
| RLP-151-000011795 | to | RLP-151-000011795 |
| RLP-151-000011800 | to | RLP-151-000011800 |
| RLP-151-000011812 | to | RLP-151-000011812 |
| RLP-151-000011815 | to | RLP-151-000011820 |
| RLP-151-000011822 | to | RLP-151-000011822 |
| RLP-151-000011824 | to | RLP-151-000011824 |
| RLP-151-000011829 | to | RLP-151-000011829 |
| RLP-151-000011831 | to | RLP-151-000011836 |
| RLP-151-000011844 | to | RLP-151-000011847 |
| RLP-151-000011852 | to | RLP-151-000011852 |
| RLP-151-000011854 | to | RLP-151-000011854 |
| RLP-151-000011860 | to | RLP-151-000011860 |
| RLP-151-000011863 | to | RLP-151-000011863 |
| RLP-151-000011875 | to | RLP-151-000011881 |
| RLP-151-000011883 | to | RLP-151-000011886 |
| RLP-151-000011889 | to | RLP-151-000011890 |
| RLP-151-000011892 | to | RLP-151-000011892 |
| RLP-151-000011897 | to | RLP-151-000011904 |
| RLP-151-000011906 | to | RLP-151-000011909 |
| RLP-151-000011911 | to | RLP-151-000011913 |
| RLP-151-000011915 | to | RLP-151-000011915 |
| RLP-151-000011920 | to | RLP-151-000011920 |
| RLP-151-000011925 | to | RLP-151-000011925 |

| | | |
|---|---|---|
| RLP-151-000011929 | to | RLP-151-000011930 |
| RLP-151-000011933 | to | RLP-151-000011933 |
| RLP-151-000011937 | to | RLP-151-000011937 |
| RLP-151-000011939 | to | RLP-151-000011945 |
| RLP-151-000011955 | to | RLP-151-000011955 |
| RLP-151-000011957 | to | RLP-151-000011957 |
| RLP-151-000011959 | to | RLP-151-000011959 |
| RLP-151-000011961 | to | RLP-151-000011966 |
| RLP-151-000011969 | to | RLP-151-000011970 |
| RLP-151-000011975 | to | RLP-151-000011975 |
| RLP-151-000011980 | to | RLP-151-000011980 |
| RLP-151-000011996 | to | RLP-151-000011996 |
| RLP-151-000011999 | to | RLP-151-000012000 |
| RLP-151-000012004 | to | RLP-151-000012004 |
| RLP-151-000012006 | to | RLP-151-000012006 |
| RLP-151-000012008 | to | RLP-151-000012008 |
| RLP-151-000012010 | to | RLP-151-000012011 |
| RLP-151-000012013 | to | RLP-151-000012014 |
| RLP-151-000012019 | to | RLP-151-000012020 |
| RLP-151-000012023 | to | RLP-151-000012025 |
| RLP-151-000012029 | to | RLP-151-000012029 |
| RLP-151-000012032 | to | RLP-151-000012033 |
| RLP-151-000012035 | to | RLP-151-000012035 |
| RLP-151-000012037 | to | RLP-151-000012037 |
| RLP-151-000012044 | to | RLP-151-000012046 |
| RLP-151-000012058 | to | RLP-151-000012058 |
| RLP-151-000012064 | to | RLP-151-000012065 |
| RLP-151-000012068 | to | RLP-151-000012069 |
| RLP-151-000012079 | to | RLP-151-000012083 |
| RLP-151-000012093 | to | RLP-151-000012093 |
| RLP-151-000012096 | to | RLP-151-000012098 |
| RLP-151-000012135 | to | RLP-151-000012136 |
| RLP-151-000012139 | to | RLP-151-000012140 |
| RLP-151-000012148 | to | RLP-151-000012149 |
| RLP-151-000012154 | to | RLP-151-000012155 |
| RLP-151-000012175 | to | RLP-151-000012175 |
| RLP-151-000012185 | to | RLP-151-000012186 |
| RLP-151-000012193 | to | RLP-151-000012194 |
| RLP-151-000012203 | to | RLP-151-000012203 |
| RLP-151-000012205 | to | RLP-151-000012205 |
| RLP-151-000012216 | to | RLP-151-000012216 |
| RLP-151-000012220 | to | RLP-151-000012220 |
| RLP-151-000012226 | to | RLP-151-000012226 |
| RLP-151-000012229 | to | RLP-151-000012229 |

| | | |
|---|---|---|
| RLP-151-000012231 | to | RLP-151-000012232 |
| RLP-151-000012235 | to | RLP-151-000012235 |
| RLP-151-000012238 | to | RLP-151-000012238 |
| RLP-151-000012241 | to | RLP-151-000012241 |
| RLP-151-000012243 | to | RLP-151-000012246 |
| RLP-151-000012262 | to | RLP-151-000012264 |
| RLP-151-000012266 | to | RLP-151-000012267 |
| RLP-151-000012271 | to | RLP-151-000012271 |
| RLP-151-000012276 | to | RLP-151-000012276 |
| RLP-151-000012280 | to | RLP-151-000012281 |
| RLP-151-000012285 | to | RLP-151-000012285 |
| RLP-151-000012289 | to | RLP-151-000012289 |
| RLP-151-000012297 | to | RLP-151-000012298 |
| RLP-151-000012309 | to | RLP-151-000012310 |
| RLP-151-000012313 | to | RLP-151-000012313 |
| RLP-151-000012316 | to | RLP-151-000012316 |
| RLP-151-000012319 | to | RLP-151-000012319 |
| RLP-151-000012323 | to | RLP-151-000012323 |
| RLP-151-000012332 | to | RLP-151-000012333 |
| RLP-151-000012344 | to | RLP-151-000012344 |
| RLP-151-000012349 | to | RLP-151-000012350 |
| RLP-151-000012367 | to | RLP-151-000012369 |
| RLP-151-000012382 | to | RLP-151-000012382 |
| RLP-151-000012389 | to | RLP-151-000012389 |
| RLP-151-000012398 | to | RLP-151-000012400 |
| RLP-151-000012404 | to | RLP-151-000012404 |
| RLP-151-000012407 | to | RLP-151-000012410 |
| RLP-151-000012412 | to | RLP-151-000012413 |
| RLP-151-000012438 | to | RLP-151-000012438 |
| RLP-151-000012440 | to | RLP-151-000012441 |
| RLP-151-000012443 | to | RLP-151-000012443 |
| RLP-151-000012457 | to | RLP-151-000012457 |
| RLP-151-000012462 | to | RLP-151-000012464 |
| RLP-151-000012479 | to | RLP-151-000012481 |
| RLP-151-000012492 | to | RLP-151-000012493 |
| RLP-151-000012496 | to | RLP-151-000012496 |
| RLP-151-000012498 | to | RLP-151-000012498 |
| RLP-151-000012502 | to | RLP-151-000012502 |
| RLP-151-000012505 | to | RLP-151-000012505 |
| RLP-151-000012514 | to | RLP-151-000012516 |
| RLP-151-000012520 | to | RLP-151-000012520 |
| RLP-151-000012527 | to | RLP-151-000012528 |
| RLP-151-000012530 | to | RLP-151-000012531 |
| RLP-151-000012534 | to | RLP-151-000012534 |

| | | |
|---|---|---|
| RLP-151-000012539 | to | RLP-151-000012539 |
| RLP-151-000012550 | to | RLP-151-000012552 |
| RLP-151-000012556 | to | RLP-151-000012556 |
| RLP-151-000012561 | to | RLP-151-000012561 |
| RLP-151-000012566 | to | RLP-151-000012566 |
| RLP-151-000012593 | to | RLP-151-000012594 |
| RLP-151-000012597 | to | RLP-151-000012597 |
| RLP-151-000012601 | to | RLP-151-000012601 |
| RLP-151-000012604 | to | RLP-151-000012604 |
| RLP-151-000012611 | to | RLP-151-000012613 |
| RLP-151-000012618 | to | RLP-151-000012621 |
| RLP-151-000012631 | to | RLP-151-000012631 |
| RLP-151-000012634 | to | RLP-151-000012634 |
| RLP-151-000012646 | to | RLP-151-000012646 |
| RLP-151-000012649 | to | RLP-151-000012649 |
| RLP-151-000012651 | to | RLP-151-000012651 |
| RLP-151-000012653 | to | RLP-151-000012653 |
| RLP-151-000012658 | to | RLP-151-000012660 |
| RLP-151-000012681 | to | RLP-151-000012681 |
| RLP-151-000012683 | to | RLP-151-000012683 |
| RLP-151-000012686 | to | RLP-151-000012686 |
| RLP-151-000012692 | to | RLP-151-000012692 |
| RLP-151-000012695 | to | RLP-151-000012695 |
| RLP-151-000012699 | to | RLP-151-000012699 |
| RLP-151-000012701 | to | RLP-151-000012702 |
| RLP-151-000012708 | to | RLP-151-000012708 |
| RLP-151-000012717 | to | RLP-151-000012719 |
| RLP-151-000012721 | to | RLP-151-000012721 |
| RLP-151-000012723 | to | RLP-151-000012723 |
| RLP-151-000012725 | to | RLP-151-000012725 |
| RLP-151-000012738 | to | RLP-151-000012739 |
| RLP-151-000012742 | to | RLP-151-000012742 |
| RLP-151-000012760 | to | RLP-151-000012763 |
| RLP-151-000012769 | to | RLP-151-000012769 |
| RLP-151-000012773 | to | RLP-151-000012773 |
| RLP-151-000012775 | to | RLP-151-000012778 |
| RLP-151-000012782 | to | RLP-151-000012783 |
| RLP-151-000012785 | to | RLP-151-000012787 |
| RLP-151-000012793 | to | RLP-151-000012800 |
| RLP-151-000012802 | to | RLP-151-000012802 |
| RLP-151-000012805 | to | RLP-151-000012808 |
| RLP-151-000012810 | to | RLP-151-000012811 |
| RLP-151-000012814 | to | RLP-151-000012817 |
| RLP-151-000012820 | to | RLP-151-000012820 |

| | | |
|---|---|---|
| RLP-151-000012838 | to | RLP-151-000012838 |
| RLP-151-000012844 | to | RLP-151-000012844 |
| RLP-151-000012846 | to | RLP-151-000012849 |
| RLP-151-000012853 | to | RLP-151-000012853 |
| RLP-151-000012858 | to | RLP-151-000012867 |
| RLP-151-000012879 | to | RLP-151-000012879 |
| RLP-151-000012885 | to | RLP-151-000012885 |
| RLP-151-000012888 | to | RLP-151-000012889 |
| RLP-151-000012911 | to | RLP-151-000012911 |
| RLP-151-000012913 | to | RLP-151-000012914 |
| RLP-151-000012916 | to | RLP-151-000012916 |
| RLP-151-000012922 | to | RLP-151-000012922 |
| RLP-151-000012931 | to | RLP-151-000012932 |
| RLP-151-000012939 | to | RLP-151-000012939 |
| RLP-151-000012972 | to | RLP-151-000012972 |
| RLP-151-000012985 | to | RLP-151-000012985 |
| RLP-151-000012987 | to | RLP-151-000012987 |
| RLP-151-000012994 | to | RLP-151-000012995 |
| RLP-151-000012998 | to | RLP-151-000012999 |
| RLP-151-000013005 | to | RLP-151-000013006 |
| RLP-151-000013012 | to | RLP-151-000013012 |
| RLP-151-000013023 | to | RLP-151-000013024 |
| RLP-151-000013026 | to | RLP-151-000013027 |
| RLP-151-000013034 | to | RLP-151-000013034 |
| RLP-151-000013036 | to | RLP-151-000013036 |
| RLP-151-000013042 | to | RLP-151-000013042 |
| RLP-151-000013051 | to | RLP-151-000013052 |
| RLP-151-000013063 | to | RLP-151-000013067 |
| RLP-151-000013069 | to | RLP-151-000013071 |
| RLP-151-000013089 | to | RLP-151-000013092 |
| RLP-151-000013094 | to | RLP-151-000013096 |
| RLP-151-000013100 | to | RLP-151-000013101 |
| RLP-151-000013105 | to | RLP-151-000013105 |
| RLP-151-000013111 | to | RLP-151-000013112 |
| RLP-151-000013120 | to | RLP-151-000013120 |
| RLP-151-000013140 | to | RLP-151-000013140 |
| RLP-151-000013148 | to | RLP-151-000013151 |
| RLP-151-000013153 | to | RLP-151-000013155 |
| RLP-151-000013160 | to | RLP-151-000013161 |
| RLP-151-000013163 | to | RLP-151-000013164 |
| RLP-151-000013171 | to | RLP-151-000013172 |
| RLP-151-000013176 | to | RLP-151-000013176 |
| RLP-151-000013190 | to | RLP-151-000013191 |
| RLP-151-000013193 | to | RLP-151-000013195 |

| | | |
|---|---|---|
| RLP-151-000013199 | to | RLP-151-000013199 |
| RLP-151-000013202 | to | RLP-151-000013202 |
| RLP-151-000013206 | to | RLP-151-000013209 |
| RLP-151-000013224 | to | RLP-151-000013224 |
| RLP-151-000013234 | to | RLP-151-000013234 |
| RLP-151-000013247 | to | RLP-151-000013247 |
| RLP-151-000013252 | to | RLP-151-000013252 |
| RLP-151-000013254 | to | RLP-151-000013254 |
| RLP-151-000013260 | to | RLP-151-000013264 |
| RLP-151-000013276 | to | RLP-151-000013278 |
| RLP-151-000013295 | to | RLP-151-000013296 |
| RLP-151-000013298 | to | RLP-151-000013299 |
| RLP-151-000013309 | to | RLP-151-000013309 |
| RLP-151-000013311 | to | RLP-151-000013311 |
| RLP-151-000013324 | to | RLP-151-000013325 |
| RLP-151-000013331 | to | RLP-151-000013332 |
| RLP-151-000013334 | to | RLP-151-000013334 |
| RLP-151-000013353 | to | RLP-151-000013356 |
| RLP-151-000013358 | to | RLP-151-000013358 |
| RLP-151-000013362 | to | RLP-151-000013362 |
| RLP-151-000013366 | to | RLP-151-000013367 |
| RLP-151-000013378 | to | RLP-151-000013379 |
| RLP-151-000013395 | to | RLP-151-000013395 |
| RLP-151-000013414 | to | RLP-151-000013414 |
| RLP-151-000013435 | to | RLP-151-000013437 |
| RLP-151-000013439 | to | RLP-151-000013442 |
| RLP-151-000013448 | to | RLP-151-000013450 |
| RLP-151-000013456 | to | RLP-151-000013456 |
| RLP-151-000013466 | to | RLP-151-000013466 |
| RLP-151-000013468 | to | RLP-151-000013469 |
| RLP-151-000013487 | to | RLP-151-000013488 |
| RLP-151-000013490 | to | RLP-151-000013491 |
| RLP-151-000013494 | to | RLP-151-000013494 |
| RLP-151-000013496 | to | RLP-151-000013496 |
| RLP-151-000013498 | to | RLP-151-000013498 |
| RLP-151-000013501 | to | RLP-151-000013502 |
| RLP-151-000013511 | to | RLP-151-000013511 |
| RLP-151-000013514 | to | RLP-151-000013517 |
| RLP-151-000013521 | to | RLP-151-000013521 |
| RLP-151-000013524 | to | RLP-151-000013524 |
| RLP-151-000013528 | to | RLP-151-000013528 |
| RLP-151-000013540 | to | RLP-151-000013540 |
| RLP-151-000013543 | to | RLP-151-000013543 |
| RLP-151-000013554 | to | RLP-151-000013554 |

| | | |
|---|---|---|
| RLP-151-000013563 | to | RLP-151-000013563 |
| RLP-151-000013565 | to | RLP-151-000013565 |
| RLP-151-000013572 | to | RLP-151-000013572 |
| RLP-151-000013574 | to | RLP-151-000013575 |
| RLP-151-000013585 | to | RLP-151-000013585 |
| RLP-151-000013589 | to | RLP-151-000013589 |
| RLP-151-000013593 | to | RLP-151-000013594 |
| RLP-151-000013596 | to | RLP-151-000013602 |
| RLP-151-000013613 | to | RLP-151-000013615 |
| RLP-151-000013618 | to | RLP-151-000013619 |
| RLP-151-000013630 | to | RLP-151-000013630 |
| RLP-151-000013635 | to | RLP-151-000013636 |
| RLP-151-000013638 | to | RLP-151-000013638 |
| RLP-151-000013642 | to | RLP-151-000013642 |
| RLP-151-000013644 | to | RLP-151-000013644 |
| RLP-151-000013648 | to | RLP-151-000013651 |
| RLP-151-000013654 | to | RLP-151-000013654 |
| RLP-151-000013656 | to | RLP-151-000013656 |
| RLP-151-000013665 | to | RLP-151-000013665 |
| RLP-151-000013670 | to | RLP-151-000013671 |
| RLP-151-000013675 | to | RLP-151-000013677 |
| RLP-151-000013692 | to | RLP-151-000013701 |
| RLP-151-000013705 | to | RLP-151-000013706 |
| RLP-151-000013709 | to | RLP-151-000013709 |
| RLP-151-000013723 | to | RLP-151-000013724 |
| RLP-151-000013726 | to | RLP-151-000013727 |
| RLP-151-000013737 | to | RLP-151-000013737 |
| RLP-151-000013744 | to | RLP-151-000013745 |
| RLP-151-000013747 | to | RLP-151-000013747 |
| RLP-151-000013749 | to | RLP-151-000013751 |
| RLP-151-000013762 | to | RLP-151-000013770 |
| RLP-151-000013774 | to | RLP-151-000013774 |
| RLP-151-000013776 | to | RLP-151-000013778 |
| RLP-151-000013780 | to | RLP-151-000013780 |
| RLP-151-000013791 | to | RLP-151-000013796 |
| RLP-151-000013803 | to | RLP-151-000013803 |
| RLP-151-000013867 | to | RLP-151-000013867 |
| RLP-151-000013876 | to | RLP-151-000013876 |
| RLP-151-000013895 | to | RLP-151-000013895 |
| RLP-151-000013898 | to | RLP-151-000013901 |
| RLP-151-000013906 | to | RLP-151-000013906 |
| RLP-151-000013908 | to | RLP-151-000013908 |
| RLP-151-000013926 | to | RLP-151-000013927 |
| RLP-151-000013930 | to | RLP-151-000013930 |

| | | |
|---|---|---|
| RLP-151-000013932 | to | RLP-151-000013932 |
| RLP-151-000013934 | to | RLP-151-000013936 |
| RLP-151-000013939 | to | RLP-151-000013944 |
| RLP-151-000013946 | to | RLP-151-000013946 |
| RLP-151-000013955 | to | RLP-151-000013956 |
| RLP-151-000013968 | to | RLP-151-000013970 |
| RLP-151-000013978 | to | RLP-151-000013978 |
| RLP-151-000013983 | to | RLP-151-000013985 |
| RLP-151-000013990 | to | RLP-151-000013990 |
| RLP-151-000014000 | to | RLP-151-000014000 |
| RLP-151-000014004 | to | RLP-151-000014004 |
| RLP-151-000014016 | to | RLP-151-000014016 |
| RLP-151-000014039 | to | RLP-151-000014040 |
| RLP-151-000014042 | to | RLP-151-000014046 |
| RLP-151-000014048 | to | RLP-151-000014048 |
| RLP-151-000014052 | to | RLP-151-000014054 |
| RLP-151-000014062 | to | RLP-151-000014062 |
| RLP-151-000014070 | to | RLP-151-000014073 |
| RLP-151-000014087 | to | RLP-151-000014090 |
| RLP-151-000014095 | to | RLP-151-000014097 |
| RLP-151-000014117 | to | RLP-151-000014120 |
| RLP-151-000014126 | to | RLP-151-000014126 |
| RLP-151-000014129 | to | RLP-151-000014133 |
| RLP-151-000014143 | to | RLP-151-000014143 |
| RLP-151-000014147 | to | RLP-151-000014147 |
| RLP-151-000014157 | to | RLP-151-000014162 |
| RLP-151-000014164 | to | RLP-151-000014164 |
| RLP-151-000014166 | to | RLP-151-000014168 |
| RLP-151-000014176 | to | RLP-151-000014176 |
| RLP-151-000014178 | to | RLP-151-000014178 |
| RLP-151-000014180 | to | RLP-151-000014180 |
| RLP-151-000014182 | to | RLP-151-000014182 |
| RLP-151-000014184 | to | RLP-151-000014185 |
| RLP-151-000014187 | to | RLP-151-000014187 |
| RLP-151-000014189 | to | RLP-151-000014193 |
| RLP-151-000014195 | to | RLP-151-000014195 |
| RLP-151-000014197 | to | RLP-151-000014208 |
| RLP-151-000014212 | to | RLP-151-000014212 |
| RLP-151-000014214 | to | RLP-151-000014214 |
| RLP-151-000014230 | to | RLP-151-000014230 |
| RLP-151-000014236 | to | RLP-151-000014238 |
| RLP-151-000014240 | to | RLP-151-000014240 |
| RLP-151-000014244 | to | RLP-151-000014244 |
| RLP-151-000014252 | to | RLP-151-000014252 |

| | | |
|---|---|---|
| RLP-151-000014269 | to | RLP-151-000014269 |
| RLP-151-000014272 | to | RLP-151-000014272 |
| RLP-151-000014280 | to | RLP-151-000014280 |
| RLP-151-000014284 | to | RLP-151-000014289 |
| RLP-151-000014291 | to | RLP-151-000014291 |
| RLP-151-000014294 | to | RLP-151-000014294 |
| RLP-151-000014296 | to | RLP-151-000014296 |
| RLP-151-000014301 | to | RLP-151-000014304 |
| RLP-151-000014322 | to | RLP-151-000014327 |
| RLP-151-000014333 | to | RLP-151-000014334 |
| RLP-151-000014338 | to | RLP-151-000014338 |
| RLP-151-000014341 | to | RLP-151-000014341 |
| RLP-151-000014361 | to | RLP-151-000014361 |
| RLP-151-000014376 | to | RLP-151-000014376 |
| RLP-151-000014378 | to | RLP-151-000014382 |
| RLP-151-000014389 | to | RLP-151-000014389 |
| RLP-151-000014391 | to | RLP-151-000014391 |
| RLP-151-000014406 | to | RLP-151-000014406 |
| RLP-151-000014412 | to | RLP-151-000014412 |
| RLP-151-000014415 | to | RLP-151-000014415 |
| RLP-151-000014417 | to | RLP-151-000014417 |
| RLP-151-000014427 | to | RLP-151-000014432 |
| RLP-151-000014443 | to | RLP-151-000014444 |
| RLP-151-000014446 | to | RLP-151-000014446 |
| RLP-151-000014470 | to | RLP-151-000014473 |
| RLP-151-000014476 | to | RLP-151-000014477 |
| RLP-151-000014480 | to | RLP-151-000014480 |
| RLP-151-000014489 | to | RLP-151-000014490 |
| RLP-151-000014500 | to | RLP-151-000014501 |
| RLP-151-000014515 | to | RLP-151-000014520 |
| RLP-151-000014524 | to | RLP-151-000014524 |
| RLP-151-000014532 | to | RLP-151-000014535 |
| RLP-151-000014537 | to | RLP-151-000014538 |
| RLP-151-000014542 | to | RLP-151-000014542 |
| RLP-151-000014552 | to | RLP-151-000014552 |
| RLP-151-000014560 | to | RLP-151-000014560 |
| RLP-151-000014567 | to | RLP-151-000014567 |
| RLP-151-000014571 | to | RLP-151-000014573 |
| RLP-151-000014580 | to | RLP-151-000014582 |
| RLP-151-000014586 | to | RLP-151-000014587 |
| RLP-151-000014590 | to | RLP-151-000014592 |
| RLP-151-000014596 | to | RLP-151-000014597 |
| RLP-151-000014605 | to | RLP-151-000014605 |
| RLP-151-000014617 | to | RLP-151-000014619 |

| | | |
|---|---|---|
| RLP-151-000014621 | to | RLP-151-000014622 |
| RLP-151-000014625 | to | RLP-151-000014625 |
| RLP-151-000014646 | to | RLP-151-000014649 |
| RLP-151-000014654 | to | RLP-151-000014654 |
| RLP-151-000014656 | to | RLP-151-000014657 |
| RLP-151-000014661 | to | RLP-151-000014661 |
| RLP-151-000014668 | to | RLP-151-000014670 |
| RLP-151-000014676 | to | RLP-151-000014676 |
| RLP-151-000014678 | to | RLP-151-000014679 |
| RLP-151-000014682 | to | RLP-151-000014685 |
| RLP-151-000014688 | to | RLP-151-000014688 |
| RLP-151-000014690 | to | RLP-151-000014690 |
| RLP-151-000014694 | to | RLP-151-000014694 |
| RLP-151-000014732 | to | RLP-151-000014733 |
| RLP-151-000014735 | to | RLP-151-000014736 |
| RLP-151-000014746 | to | RLP-151-000014746 |
| RLP-151-000014751 | to | RLP-151-000014751 |
| RLP-151-000014754 | to | RLP-151-000014756 |
| RLP-151-000014761 | to | RLP-151-000014761 |
| RLP-151-000014782 | to | RLP-151-000014793 |
| RLP-151-000014797 | to | RLP-151-000014806 |
| RLP-151-000014808 | to | RLP-151-000014810 |
| RLP-151-000014812 | to | RLP-151-000014813 |
| RLP-151-000014839 | to | RLP-151-000014840 |
| RLP-151-000014844 | to | RLP-151-000014844 |
| RLP-151-000014855 | to | RLP-151-000014855 |
| RLP-151-000014857 | to | RLP-151-000014860 |
| RLP-151-000014863 | to | RLP-151-000014865 |
| RLP-151-000014868 | to | RLP-151-000014868 |
| RLP-151-000014877 | to | RLP-151-000014878 |
| RLP-151-000014897 | to | RLP-151-000014898 |
| RLP-151-000014902 | to | RLP-151-000014903 |
| RLP-151-000014908 | to | RLP-151-000014909 |
| RLP-151-000014911 | to | RLP-151-000014911 |
| RLP-151-000014918 | to | RLP-151-000014918 |
| RLP-151-000014920 | to | RLP-151-000014920 |
| RLP-151-000014924 | to | RLP-151-000014924 |
| RLP-151-000014942 | to | RLP-151-000014943 |
| RLP-151-000014951 | to | RLP-151-000014951 |
| RLP-151-000014953 | to | RLP-151-000014953 |
| RLP-151-000014994 | to | RLP-151-000014994 |
| RLP-151-000015001 | to | RLP-151-000015002 |
| RLP-151-000015006 | to | RLP-151-000015007 |
| RLP-151-000015013 | to | RLP-151-000015013 |

| | | |
|---|---|---|
| RLP-151-000015028 | to | RLP-151-000015028 |
| RLP-151-000015031 | to | RLP-151-000015032 |
| RLP-151-000015042 | to | RLP-151-000015042 |
| RLP-151-000015047 | to | RLP-151-000015047 |
| RLP-151-000015052 | to | RLP-151-000015053 |
| RLP-151-000015070 | to | RLP-151-000015077 |
| RLP-151-000015079 | to | RLP-151-000015089 |
| RLP-151-000015097 | to | RLP-151-000015097 |
| RLP-151-000015099 | to | RLP-151-000015099 |
| RLP-151-000015105 | to | RLP-151-000015105 |
| RLP-151-000015122 | to | RLP-151-000015125 |
| RLP-151-000015130 | to | RLP-151-000015131 |
| RLP-151-000015134 | to | RLP-151-000015134 |
| RLP-151-000015139 | to | RLP-151-000015139 |
| RLP-151-000015147 | to | RLP-151-000015149 |
| RLP-151-000015160 | to | RLP-151-000015161 |
| RLP-151-000015166 | to | RLP-151-000015166 |
| RLP-151-000015171 | to | RLP-151-000015172 |
| RLP-151-000015175 | to | RLP-151-000015176 |
| RLP-151-000015186 | to | RLP-151-000015189 |
| RLP-151-000015191 | to | RLP-151-000015191 |
| RLP-151-000015195 | to | RLP-151-000015195 |
| RLP-151-000015203 | to | RLP-151-000015203 |
| RLP-151-000015205 | to | RLP-151-000015207 |
| RLP-151-000015218 | to | RLP-151-000015218 |
| RLP-151-000015220 | to | RLP-151-000015220 |
| RLP-151-000015231 | to | RLP-151-000015231 |
| RLP-151-000015238 | to | RLP-151-000015239 |
| RLP-151-000015244 | to | RLP-151-000015246 |
| RLP-151-000015250 | to | RLP-151-000015252 |
| RLP-151-000015267 | to | RLP-151-000015267 |
| RLP-151-000015270 | to | RLP-151-000015270 |
| RLP-151-000015272 | to | RLP-151-000015273 |
| RLP-151-000015276 | to | RLP-151-000015277 |
| RLP-151-000015293 | to | RLP-151-000015293 |
| RLP-151-000015302 | to | RLP-151-000015305 |
| RLP-151-000015309 | to | RLP-151-000015312 |
| RLP-151-000015314 | to | RLP-151-000015314 |
| RLP-151-000015322 | to | RLP-151-000015324 |
| RLP-151-000015327 | to | RLP-151-000015327 |
| RLP-151-000015331 | to | RLP-151-000015335 |
| RLP-151-000015340 | to | RLP-151-000015340 |
| RLP-151-000015342 | to | RLP-151-000015342 |
| RLP-151-000015344 | to | RLP-151-000015344 |

| | | |
|---|---|---|
| RLP-151-000015346 | to | RLP-151-000015346 |
| RLP-151-000015351 | to | RLP-151-000015353 |
| RLP-151-000015360 | to | RLP-151-000015371 |
| RLP-151-000015377 | to | RLP-151-000015377 |
| RLP-151-000015379 | to | RLP-151-000015379 |
| RLP-151-000015386 | to | RLP-151-000015386 |
| RLP-151-000015392 | to | RLP-151-000015392 |
| RLP-151-000015395 | to | RLP-151-000015395 |
| RLP-151-000015402 | to | RLP-151-000015402 |
| RLP-151-000015407 | to | RLP-151-000015407 |
| RLP-151-000015409 | to | RLP-151-000015411 |
| RLP-151-000015413 | to | RLP-151-000015415 |
| RLP-151-000015417 | to | RLP-151-000015417 |
| RLP-151-000015423 | to | RLP-151-000015423 |
| RLP-151-000015425 | to | RLP-151-000015425 |
| RLP-151-000015427 | to | RLP-151-000015428 |
| RLP-151-000015430 | to | RLP-151-000015430 |
| RLP-151-000015436 | to | RLP-151-000015436 |
| RLP-151-000015443 | to | RLP-151-000015450 |
| RLP-151-000015452 | to | RLP-151-000015452 |
| RLP-151-000015454 | to | RLP-151-000015454 |
| RLP-151-000015457 | to | RLP-151-000015460 |
| RLP-151-000015463 | to | RLP-151-000015463 |
| RLP-151-000015471 | to | RLP-151-000015472 |
| RLP-151-000015474 | to | RLP-151-000015474 |
| RLP-151-000015479 | to | RLP-151-000015483 |
| RLP-151-000015485 | to | RLP-151-000015485 |
| RLP-151-000015508 | to | RLP-151-000015508 |
| RLP-151-000015532 | to | RLP-151-000015532 |
| RLP-151-000015534 | to | RLP-151-000015536 |
| RLP-151-000015538 | to | RLP-151-000015538 |
| RLP-151-000015547 | to | RLP-151-000015547 |
| RLP-151-000015549 | to | RLP-151-000015550 |
| RLP-151-000015552 | to | RLP-151-000015552 |
| RLP-151-000015567 | to | RLP-151-000015567 |
| RLP-151-000015573 | to | RLP-151-000015573 |
| RLP-151-000015579 | to | RLP-151-000015580 |
| RLP-151-000015597 | to | RLP-151-000015601 |
| RLP-151-000015604 | to | RLP-151-000015607 |
| RLP-151-000015609 | to | RLP-151-000015609 |
| RLP-151-000015613 | to | RLP-151-000015614 |
| RLP-151-000015617 | to | RLP-151-000015619 |
| RLP-151-000015625 | to | RLP-151-000015625 |
| RLP-151-000015629 | to | RLP-151-000015629 |

| | | |
|---|---|---|
| RLP-151-000015633 | to | RLP-151-000015634 |
| RLP-151-000015642 | to | RLP-151-000015643 |
| RLP-151-000015648 | to | RLP-151-000015649 |
| RLP-151-000015652 | to | RLP-151-000015654 |
| RLP-151-000015656 | to | RLP-151-000015656 |
| RLP-151-000015658 | to | RLP-151-000015658 |
| RLP-151-000015660 | to | RLP-151-000015664 |
| RLP-151-000015668 | to | RLP-151-000015669 |
| RLP-151-000015671 | to | RLP-151-000015672 |
| RLP-151-000015681 | to | RLP-151-000015683 |
| RLP-151-000015690 | to | RLP-151-000015690 |
| RLP-151-000015692 | to | RLP-151-000015692 |
| RLP-151-000015694 | to | RLP-151-000015694 |
| RLP-151-000015700 | to | RLP-151-000015701 |
| RLP-151-000015707 | to | RLP-151-000015709 |
| RLP-151-000015711 | to | RLP-151-000015713 |
| RLP-151-000015715 | to | RLP-151-000015715 |
| RLP-151-000015724 | to | RLP-151-000015731 |
| RLP-151-000015734 | to | RLP-151-000015735 |
| RLP-151-000015740 | to | RLP-151-000015741 |
| RLP-151-000015743 | to | RLP-151-000015744 |
| RLP-151-000015753 | to | RLP-151-000015754 |
| RLP-151-000015756 | to | RLP-151-000015761 |
| RLP-151-000015770 | to | RLP-151-000015773 |
| RLP-151-000015775 | to | RLP-151-000015776 |
| RLP-151-000015778 | to | RLP-151-000015778 |
| RLP-151-000015781 | to | RLP-151-000015781 |
| RLP-151-000015783 | to | RLP-151-000015783 |
| RLP-151-000015788 | to | RLP-151-000015788 |
| RLP-151-000015797 | to | RLP-151-000015798 |
| RLP-151-000015801 | to | RLP-151-000015801 |
| RLP-151-000015813 | to | RLP-151-000015814 |
| RLP-151-000015817 | to | RLP-151-000015817 |
| RLP-151-000015820 | to | RLP-151-000015820 |
| RLP-151-000015822 | to | RLP-151-000015825 |
| RLP-151-000015836 | to | RLP-151-000015836 |
| RLP-151-000015838 | to | RLP-151-000015843 |
| RLP-151-000015849 | to | RLP-151-000015850 |
| RLP-151-000015858 | to | RLP-151-000015858 |
| RLP-151-000015860 | to | RLP-151-000015860 |
| RLP-151-000015865 | to | RLP-151-000015866 |
| RLP-151-000015868 | to | RLP-151-000015869 |
| RLP-151-000015872 | to | RLP-151-000015872 |
| RLP-151-000015886 | to | RLP-151-000015891 |

| | | |
|---|---|---|
| RLP-151-000015893 | to | RLP-151-000015893 |
| RLP-151-000015900 | to | RLP-151-000015904 |
| RLP-151-000015906 | to | RLP-151-000015906 |
| RLP-151-000015910 | to | RLP-151-000015910 |
| RLP-151-000015913 | to | RLP-151-000015913 |
| RLP-151-000015919 | to | RLP-151-000015919 |
| RLP-151-000015930 | to | RLP-151-000015930 |
| RLP-151-000015938 | to | RLP-151-000015938 |
| RLP-151-000015967 | to | RLP-151-000015968 |
| RLP-151-000015970 | to | RLP-151-000015972 |
| RLP-151-000015975 | to | RLP-151-000015976 |
| RLP-151-000015979 | to | RLP-151-000015979 |
| RLP-151-000015982 | to | RLP-151-000015982 |
| RLP-151-000015987 | to | RLP-151-000015995 |
| RLP-151-000015997 | to | RLP-151-000015998 |
| RLP-151-000016000 | to | RLP-151-000016001 |
| RLP-151-000016004 | to | RLP-151-000016005 |
| RLP-151-000016007 | to | RLP-151-000016009 |
| RLP-151-000016012 | to | RLP-151-000016012 |
| RLP-151-000016030 | to | RLP-151-000016034 |
| RLP-151-000016036 | to | RLP-151-000016036 |
| RLP-151-000016041 | to | RLP-151-000016042 |
| RLP-151-000016044 | to | RLP-151-000016044 |
| RLP-151-000016046 | to | RLP-151-000016048 |
| RLP-151-000016054 | to | RLP-151-000016054 |
| RLP-151-000016060 | to | RLP-151-000016060 |
| RLP-151-000016067 | to | RLP-151-000016072 |
| RLP-151-000016074 | to | RLP-151-000016077 |
| RLP-151-000016079 | to | RLP-151-000016088 |
| RLP-151-000016095 | to | RLP-151-000016096 |
| RLP-151-000016099 | to | RLP-151-000016099 |
| RLP-151-000016101 | to | RLP-151-000016103 |
| RLP-151-000016106 | to | RLP-151-000016106 |
| RLP-151-000016108 | to | RLP-151-000016108 |
| RLP-151-000016110 | to | RLP-151-000016110 |
| RLP-151-000016113 | to | RLP-151-000016113 |
| RLP-151-000016116 | to | RLP-151-000016116 |
| RLP-151-000016118 | to | RLP-151-000016123 |
| RLP-151-000016126 | to | RLP-151-000016127 |
| RLP-151-000016129 | to | RLP-151-000016129 |
| RLP-151-000016139 | to | RLP-151-000016139 |
| RLP-151-000016141 | to | RLP-151-000016142 |
| RLP-151-000016152 | to | RLP-151-000016153 |
| RLP-151-000016166 | to | RLP-151-000016167 |

| | | |
|---|---|---|
| RLP-151-000016173 | to | RLP-151-000016173 |
| RLP-151-000016176 | to | RLP-151-000016176 |
| RLP-151-000016188 | to | RLP-151-000016188 |
| RLP-151-000016194 | to | RLP-151-000016195 |
| RLP-151-000016197 | to | RLP-151-000016208 |
| RLP-151-000016226 | to | RLP-151-000016226 |
| RLP-151-000016229 | to | RLP-151-000016230 |
| RLP-151-000016233 | to | RLP-151-000016234 |
| RLP-151-000016237 | to | RLP-151-000016237 |
| RLP-151-000016240 | to | RLP-151-000016240 |
| RLP-151-000016246 | to | RLP-151-000016246 |
| RLP-151-000016250 | to | RLP-151-000016255 |
| RLP-151-000016258 | to | RLP-151-000016258 |
| RLP-151-000016260 | to | RLP-151-000016260 |
| RLP-151-000016275 | to | RLP-151-000016276 |
| RLP-151-000016286 | to | RLP-151-000016287 |
| RLP-151-000016289 | to | RLP-151-000016289 |
| RLP-151-000016300 | to | RLP-151-000016300 |
| RLP-151-000016302 | to | RLP-151-000016302 |
| RLP-151-000016309 | to | RLP-151-000016309 |
| RLP-151-000016313 | to | RLP-151-000016313 |
| RLP-151-000016318 | to | RLP-151-000016320 |
| RLP-151-000016328 | to | RLP-151-000016328 |
| RLP-151-000016330 | to | RLP-151-000016331 |
| RLP-151-000016333 | to | RLP-151-000016334 |
| RLP-151-000016338 | to | RLP-151-000016340 |
| RLP-151-000016343 | to | RLP-151-000016343 |
| RLP-151-000016345 | to | RLP-151-000016345 |
| RLP-151-000016350 | to | RLP-151-000016350 |
| RLP-151-000016352 | to | RLP-151-000016352 |
| RLP-151-000016358 | to | RLP-151-000016360 |
| RLP-151-000016365 | to | RLP-151-000016365 |
| RLP-151-000016368 | to | RLP-151-000016368 |
| RLP-151-000016372 | to | RLP-151-000016374 |
| RLP-151-000016379 | to | RLP-151-000016381 |
| RLP-151-000016384 | to | RLP-151-000016387 |
| RLP-151-000016391 | to | RLP-151-000016391 |
| RLP-151-000016393 | to | RLP-151-000016393 |
| RLP-151-000016395 | to | RLP-151-000016400 |
| RLP-151-000016417 | to | RLP-151-000016421 |
| RLP-151-000016423 | to | RLP-151-000016423 |
| RLP-151-000016425 | to | RLP-151-000016425 |
| RLP-151-000016430 | to | RLP-151-000016431 |
| RLP-151-000016434 | to | RLP-151-000016434 |

| | | |
|---|---|---|
| RLP-151-000016450 | to | RLP-151-000016450 |
| RLP-151-000016452 | to | RLP-151-000016452 |
| RLP-151-000016467 | to | RLP-151-000016467 |
| RLP-151-000016476 | to | RLP-151-000016476 |
| RLP-151-000016479 | to | RLP-151-000016479 |
| RLP-151-000016482 | to | RLP-151-000016482 |
| RLP-151-000016484 | to | RLP-151-000016488 |
| RLP-151-000016491 | to | RLP-151-000016492 |
| RLP-151-000016496 | to | RLP-151-000016497 |
| RLP-151-000016499 | to | RLP-151-000016499 |
| RLP-151-000016501 | to | RLP-151-000016502 |
| RLP-151-000016504 | to | RLP-151-000016508 |
| RLP-151-000016510 | to | RLP-151-000016514 |
| RLP-151-000016522 | to | RLP-151-000016522 |
| RLP-151-000016536 | to | RLP-151-000016537 |
| RLP-151-000016550 | to | RLP-151-000016553 |
| RLP-151-000016560 | to | RLP-151-000016564 |
| RLP-151-000016567 | to | RLP-151-000016567 |
| RLP-151-000016571 | to | RLP-151-000016574 |
| RLP-151-000016580 | to | RLP-151-000016581 |
| RLP-151-000016583 | to | RLP-151-000016585 |
| RLP-151-000016587 | to | RLP-151-000016587 |
| RLP-151-000016591 | to | RLP-151-000016592 |
| RLP-151-000016597 | to | RLP-151-000016600 |
| RLP-151-000016604 | to | RLP-151-000016604 |
| RLP-151-000016610 | to | RLP-151-000016612 |
| RLP-151-000016619 | to | RLP-151-000016619 |
| RLP-151-000016621 | to | RLP-151-000016623 |
| RLP-151-000016626 | to | RLP-151-000016626 |
| RLP-151-000016630 | to | RLP-151-000016630 |
| RLP-151-000016633 | to | RLP-151-000016633 |
| RLP-151-000016645 | to | RLP-151-000016651 |
| RLP-151-000016656 | to | RLP-151-000016658 |
| RLP-151-000016660 | to | RLP-151-000016660 |
| RLP-151-000016663 | to | RLP-151-000016664 |
| RLP-151-000016668 | to | RLP-151-000016668 |
| RLP-151-000016673 | to | RLP-151-000016674 |
| RLP-151-000016676 | to | RLP-151-000016677 |
| RLP-151-000016680 | to | RLP-151-000016684 |
| RLP-151-000016687 | to | RLP-151-000016688 |
| RLP-151-000016694 | to | RLP-151-000016694 |
| RLP-151-000016699 | to | RLP-151-000016699 |
| RLP-151-000016701 | to | RLP-151-000016702 |
| RLP-151-000016704 | to | RLP-151-000016704 |

| | | |
|---|---|---|
| RLP-151-000016707 | to | RLP-151-000016708 |
| RLP-151-000016712 | to | RLP-151-000016714 |
| RLP-151-000016720 | to | RLP-151-000016721 |
| RLP-151-000016724 | to | RLP-151-000016725 |
| RLP-151-000016739 | to | RLP-151-000016739 |
| RLP-151-000016744 | to | RLP-151-000016744 |
| RLP-151-000016750 | to | RLP-151-000016750 |
| RLP-151-000016753 | to | RLP-151-000016757 |
| RLP-151-000016760 | to | RLP-151-000016762 |
| RLP-151-000016767 | to | RLP-151-000016767 |
| RLP-151-000016769 | to | RLP-151-000016770 |
| RLP-151-000016777 | to | RLP-151-000016777 |
| RLP-151-000016786 | to | RLP-151-000016790 |
| RLP-151-000016792 | to | RLP-151-000016796 |
| RLP-151-000016812 | to | RLP-151-000016812 |
| RLP-151-000016818 | to | RLP-151-000016821 |
| RLP-151-000016825 | to | RLP-151-000016825 |
| RLP-151-000016828 | to | RLP-151-000016829 |
| RLP-151-000016839 | to | RLP-151-000016839 |
| RLP-151-000016845 | to | RLP-151-000016845 |
| RLP-151-000016847 | to | RLP-151-000016847 |
| RLP-151-000016849 | to | RLP-151-000016850 |
| RLP-151-000016856 | to | RLP-151-000016856 |
| RLP-151-000016862 | to | RLP-151-000016866 |
| RLP-151-000016870 | to | RLP-151-000016873 |
| RLP-151-000016875 | to | RLP-151-000016875 |
| RLP-151-000016882 | to | RLP-151-000016882 |
| RLP-151-000016886 | to | RLP-151-000016898 |
| RLP-151-000016902 | to | RLP-151-000016902 |
| RLP-151-000016911 | to | RLP-151-000016911 |
| RLP-151-000016914 | to | RLP-151-000016916 |
| RLP-151-000016918 | to | RLP-151-000016924 |
| RLP-151-000016926 | to | RLP-151-000016928 |
| RLP-151-000016931 | to | RLP-151-000016932 |
| RLP-151-000016937 | to | RLP-151-000016937 |
| RLP-151-000016939 | to | RLP-151-000016939 |
| RLP-151-000016950 | to | RLP-151-000016950 |
| RLP-151-000016955 | to | RLP-151-000016956 |
| RLP-151-000016959 | to | RLP-151-000016959 |
| RLP-151-000016970 | to | RLP-151-000016971 |
| RLP-151-000016977 | to | RLP-151-000016979 |
| RLP-151-000016981 | to | RLP-151-000016984 |
| RLP-151-000016988 | to | RLP-151-000016993 |
| RLP-151-000016996 | to | RLP-151-000016996 |

| | | |
|---|---|---|
| RLP-151-000017000 | to | RLP-151-000017005 |
| RLP-151-000017009 | to | RLP-151-000017009 |
| RLP-151-000017018 | to | RLP-151-000017018 |
| RLP-151-000017026 | to | RLP-151-000017027 |
| RLP-151-000017035 | to | RLP-151-000017040 |
| RLP-151-000017045 | to | RLP-151-000017045 |
| RLP-151-000017047 | to | RLP-151-000017049 |
| RLP-151-000017080 | to | RLP-151-000017086 |
| RLP-151-000017088 | to | RLP-151-000017092 |
| RLP-151-000017098 | to | RLP-151-000017100 |
| RLP-151-000017109 | to | RLP-151-000017110 |
| RLP-151-000017167 | to | RLP-151-000017167 |
| RLP-151-000017177 | to | RLP-151-000017184 |
| RLP-151-000017198 | to | RLP-151-000017232 |
| RLP-151-000017248 | to | RLP-151-000017262 |
| RLP-151-000017265 | to | RLP-151-000017267 |
| RLP-151-000017279 | to | RLP-151-000017282 |
| RLP-151-000017322 | to | RLP-151-000017336 |
| RLP-151-000017341 | to | RLP-151-000017342 |
| RLP-151-000017407 | to | RLP-151-000017418 |
| RLP-151-000017420 | to | RLP-151-000017429 |
| RLP-151-000017432 | to | RLP-151-000017447 |
| RLP-151-000017450 | to | RLP-151-000017468 |
| RLP-151-000017471 | to | RLP-151-000017475 |
| RLP-151-000017477 | to | RLP-151-000017478 |
| RLP-151-000017671 | to | RLP-151-000017673 |
| RLP-151-000017677 | to | RLP-151-000017677 |
| RLP-151-000017679 | to | RLP-151-000017679 |
| RLP-151-000017699 | to | RLP-151-000017700 |
| RLP-151-000017715 | to | RLP-151-000017715 |
| RLP-151-000017837 | to | RLP-151-000017845 |
| RLP-151-000017847 | to | RLP-151-000017852 |
| RLP-151-000017857 | to | RLP-151-000017857 |
| RLP-151-000017878 | to | RLP-151-000017899 |
| RLP-151-000017933 | to | RLP-151-000017968 |
| RLP-151-000017970 | to | RLP-151-000017979 |
| RLP-151-000017988 | to | RLP-151-000017988 |
| RLP-151-000018020 | to | RLP-151-000018021 |
| RLP-151-000018024 | to | RLP-151-000018038 |
| RLP-151-000018088 | to | RLP-151-000018089 |
| RLP-151-000018091 | to | RLP-151-000018097 |
| RLP-151-000018100 | to | RLP-151-000018100 |
| RLP-151-000018102 | to | RLP-151-000018104 |
| RLP-151-000018130 | to | RLP-151-000018157 |

| | | |
|---|---|---|
| RLP-151-000018311 | to | RLP-151-000018313 |
| RLP-151-000018315 | to | RLP-151-000018315 |
| RLP-151-000018318 | to | RLP-151-000018320 |
| RLP-151-000018325 | to | RLP-151-000018326 |
| RLP-151-000018329 | to | RLP-151-000018329 |
| RLP-151-000018332 | to | RLP-151-000018333 |
| RLP-151-000018363 | to | RLP-151-000018374 |
| RLP-151-000018392 | to | RLP-151-000018392 |
| RLP-151-000018417 | to | RLP-151-000018428 |
| RLP-151-000018435 | to | RLP-151-000018435 |
| RLP-151-000018446 | to | RLP-151-000018459 |
| RLP-151-000018522 | to | RLP-151-000018522 |
| RLP-151-000018525 | to | RLP-151-000018526 |
| RLP-151-000018530 | to | RLP-151-000018530 |
| RLP-151-000018533 | to | RLP-151-000018534 |
| RLP-151-000018543 | to | RLP-151-000018555 |
| RLP-152-000000021 | to | RLP-152-000000022 |
| RLP-152-000000026 | to | RLP-152-000000026 |
| RLP-152-000000055 | to | RLP-152-000000055 |
| RLP-152-000000070 | to | RLP-152-000000070 |
| RLP-152-000000077 | to | RLP-152-000000077 |
| RLP-152-000000085 | to | RLP-152-000000085 |
| RLP-152-000000090 | to | RLP-152-000000090 |
| RLP-152-000000100 | to | RLP-152-000000100 |
| RLP-152-000000131 | to | RLP-152-000000131 |
| RLP-152-000000140 | to | RLP-152-000000140 |
| RLP-152-000000143 | to | RLP-152-000000143 |
| RLP-152-000000192 | to | RLP-152-000000192 |
| RLP-152-000000236 | to | RLP-152-000000237 |
| RLP-152-000000239 | to | RLP-152-000000239 |
| RLP-152-000000241 | to | RLP-152-000000241 |
| RLP-152-000000249 | to | RLP-152-000000251 |
| RLP-152-000000294 | to | RLP-152-000000294 |
| RLP-152-000000317 | to | RLP-152-000000317 |
| RLP-152-000000335 | to | RLP-152-000000335 |
| RLP-152-000000349 | to | RLP-152-000000349 |
| RLP-152-000000354 | to | RLP-152-000000354 |
| RLP-152-000000360 | to | RLP-152-000000360 |
| RLP-152-000000367 | to | RLP-152-000000367 |
| RLP-152-000000374 | to | RLP-152-000000375 |
| RLP-152-000000381 | to | RLP-152-000000381 |
| RLP-152-000000400 | to | RLP-152-000000400 |
| RLP-152-000000432 | to | RLP-152-000000432 |
| RLP-152-000000434 | to | RLP-152-000000434 |

| | | |
|---|---|---|
| RLP-152-000000441 | to | RLP-152-000000441 |
| RLP-152-000000447 | to | RLP-152-000000447 |
| RLP-152-000000454 | to | RLP-152-000000455 |
| RLP-152-000000461 | to | RLP-152-000000461 |
| RLP-152-000000481 | to | RLP-152-000000481 |
| RLP-152-000000514 | to | RLP-152-000000514 |
| RLP-152-000000516 | to | RLP-152-000000517 |
| RLP-152-000000520 | to | RLP-152-000000521 |
| RLP-152-000000524 | to | RLP-152-000000524 |
| RLP-152-000000544 | to | RLP-152-000000544 |
| RLP-152-000000551 | to | RLP-152-000000553 |
| RLP-152-000000564 | to | RLP-152-000000566 |
| RLP-152-000000569 | to | RLP-152-000000569 |
| RLP-152-000000571 | to | RLP-152-000000571 |
| RLP-152-000000585 | to | RLP-152-000000585 |
| RLP-152-000000598 | to | RLP-152-000000598 |
| RLP-152-000000603 | to | RLP-152-000000604 |
| RLP-152-000000620 | to | RLP-152-000000621 |
| RLP-152-000000634 | to | RLP-152-000000634 |
| RLP-152-000000650 | to | RLP-152-000000650 |
| RLP-152-000000656 | to | RLP-152-000000656 |
| RLP-152-000000665 | to | RLP-152-000000665 |
| RLP-152-000000667 | to | RLP-152-000000669 |
| RLP-152-000000673 | to | RLP-152-000000674 |
| RLP-152-000000685 | to | RLP-152-000000685 |
| RLP-152-000000687 | to | RLP-152-000000687 |
| RLP-152-000000692 | to | RLP-152-000000692 |
| RLP-152-000000701 | to | RLP-152-000000701 |
| RLP-152-000000716 | to | RLP-152-000000716 |
| RLP-152-000000720 | to | RLP-152-000000720 |
| RLP-152-000000733 | to | RLP-152-000000733 |
| RLP-152-000000742 | to | RLP-152-000000742 |
| RLP-152-000000744 | to | RLP-152-000000745 |
| RLP-152-000000770 | to | RLP-152-000000770 |
| RLP-152-000000772 | to | RLP-152-000000772 |
| RLP-152-000000778 | to | RLP-152-000000778 |
| RLP-152-000000781 | to | RLP-152-000000783 |
| RLP-152-000000786 | to | RLP-152-000000787 |
| RLP-152-000000809 | to | RLP-152-000000809 |
| RLP-152-000000811 | to | RLP-152-000000812 |
| RLP-152-000000815 | to | RLP-152-000000815 |
| RLP-152-000000824 | to | RLP-152-000000824 |
| RLP-152-000000827 | to | RLP-152-000000829 |
| RLP-152-000000832 | to | RLP-152-000000832 |

| | | |
|---|---|---|
| RLP-152-000000836 | to | RLP-152-000000836 |
| RLP-152-000000840 | to | RLP-152-000000841 |
| RLP-152-000000846 | to | RLP-152-000000846 |
| RLP-152-000000852 | to | RLP-152-000000854 |
| RLP-152-000000860 | to | RLP-152-000000860 |
| RLP-152-000000863 | to | RLP-152-000000863 |
| RLP-152-000000867 | to | RLP-152-000000867 |
| RLP-152-000000871 | to | RLP-152-000000871 |
| RLP-152-000000875 | to | RLP-152-000000875 |
| RLP-152-000000886 | to | RLP-152-000000886 |
| RLP-152-000000889 | to | RLP-152-000000889 |
| RLP-152-000000895 | to | RLP-152-000000895 |
| RLP-152-000000900 | to | RLP-152-000000900 |
| RLP-152-000000907 | to | RLP-152-000000907 |
| RLP-152-000000909 | to | RLP-152-000000909 |
| RLP-152-000000925 | to | RLP-152-000000926 |
| RLP-152-000000930 | to | RLP-152-000000932 |
| RLP-152-000000941 | to | RLP-152-000000941 |
| RLP-152-000000944 | to | RLP-152-000000944 |
| RLP-152-000000959 | to | RLP-152-000000959 |
| RLP-152-000000982 | to | RLP-152-000000983 |
| RLP-152-000000985 | to | RLP-152-000000985 |
| RLP-152-000000997 | to | RLP-152-000000997 |
| RLP-152-000001008 | to | RLP-152-000001009 |
| RLP-152-000001016 | to | RLP-152-000001016 |
| RLP-152-000001018 | to | RLP-152-000001019 |
| RLP-152-000001029 | to | RLP-152-000001030 |
| RLP-152-000001039 | to | RLP-152-000001040 |
| RLP-152-000001048 | to | RLP-152-000001049 |
| RLP-152-000001052 | to | RLP-152-000001052 |
| RLP-152-000001059 | to | RLP-152-000001059 |
| RLP-152-000001067 | to | RLP-152-000001067 |
| RLP-152-000001082 | to | RLP-152-000001082 |
| RLP-152-000001099 | to | RLP-152-000001099 |
| RLP-152-000001102 | to | RLP-152-000001103 |
| RLP-152-000001106 | to | RLP-152-000001106 |
| RLP-152-000001132 | to | RLP-152-000001132 |
| RLP-152-000001136 | to | RLP-152-000001136 |
| RLP-152-000001141 | to | RLP-152-000001141 |
| RLP-152-000001146 | to | RLP-152-000001146 |
| RLP-152-000001156 | to | RLP-152-000001156 |
| RLP-152-000001158 | to | RLP-152-000001158 |
| RLP-152-000001164 | to | RLP-152-000001164 |
| RLP-152-000001173 | to | RLP-152-000001174 |

| | | |
|---|---|---|
| RLP-152-000001180 | to | RLP-152-000001180 |
| RLP-152-000001184 | to | RLP-152-000001184 |
| RLP-152-000001186 | to | RLP-152-000001187 |
| RLP-152-000001215 | to | RLP-152-000001216 |
| RLP-152-000001235 | to | RLP-152-000001235 |
| RLP-152-000001250 | to | RLP-152-000001251 |
| RLP-152-000001253 | to | RLP-152-000001253 |
| RLP-152-000001261 | to | RLP-152-000001261 |
| RLP-152-000001263 | to | RLP-152-000001263 |
| RLP-152-000001284 | to | RLP-152-000001286 |
| RLP-152-000001291 | to | RLP-152-000001291 |
| RLP-152-000001298 | to | RLP-152-000001299 |
| RLP-152-000001318 | to | RLP-152-000001318 |
| RLP-152-000001320 | to | RLP-152-000001320 |
| RLP-152-000001328 | to | RLP-152-000001330 |
| RLP-152-000001339 | to | RLP-152-000001339 |
| RLP-152-000001348 | to | RLP-152-000001348 |
| RLP-152-000001352 | to | RLP-152-000001352 |
| RLP-152-000001365 | to | RLP-152-000001365 |
| RLP-152-000001407 | to | RLP-152-000001407 |
| RLP-152-000001423 | to | RLP-152-000001423 |
| RLP-152-000001427 | to | RLP-152-000001427 |
| RLP-152-000001430 | to | RLP-152-000001430 |
| RLP-152-000001437 | to | RLP-152-000001438 |
| RLP-152-000001451 | to | RLP-152-000001451 |
| RLP-152-000001454 | to | RLP-152-000001454 |
| RLP-152-000001458 | to | RLP-152-000001458 |
| RLP-152-000001477 | to | RLP-152-000001478 |
| RLP-152-000001482 | to | RLP-152-000001482 |
| RLP-152-000001488 | to | RLP-152-000001489 |
| RLP-152-000001497 | to | RLP-152-000001498 |
| RLP-152-000001504 | to | RLP-152-000001504 |
| RLP-152-000001506 | to | RLP-152-000001508 |
| RLP-152-000001514 | to | RLP-152-000001514 |
| RLP-152-000001523 | to | RLP-152-000001523 |
| RLP-152-000001528 | to | RLP-152-000001528 |
| RLP-152-000001534 | to | RLP-152-000001534 |
| RLP-152-000001540 | to | RLP-152-000001540 |
| RLP-152-000001552 | to | RLP-152-000001552 |
| RLP-152-000001554 | to | RLP-152-000001554 |
| RLP-152-000001559 | to | RLP-152-000001559 |
| RLP-152-000001616 | to | RLP-152-000001616 |
| RLP-152-000001618 | to | RLP-152-000001618 |
| RLP-152-000001637 | to | RLP-152-000001637 |

| | | |
|---|---|---|
| RLP-152-000001644 | to | RLP-152-000001644 |
| RLP-152-000001646 | to | RLP-152-000001652 |
| RLP-152-000001654 | to | RLP-152-000001654 |
| RLP-152-000001667 | to | RLP-152-000001673 |
| RLP-152-000001676 | to | RLP-152-000001676 |
| RLP-152-000001678 | to | RLP-152-000001678 |
| RLP-152-000001680 | to | RLP-152-000001682 |
| RLP-152-000001684 | to | RLP-152-000001684 |
| RLP-152-000001686 | to | RLP-152-000001686 |
| RLP-152-000001688 | to | RLP-152-000001688 |
| RLP-152-000001696 | to | RLP-152-000001696 |
| RLP-152-000001714 | to | RLP-152-000001714 |
| RLP-152-000001720 | to | RLP-152-000001721 |
| RLP-152-000001725 | to | RLP-152-000001725 |
| RLP-152-000001738 | to | RLP-152-000001738 |
| RLP-152-000001741 | to | RLP-152-000001741 |
| RLP-152-000001746 | to | RLP-152-000001746 |
| RLP-152-000001761 | to | RLP-152-000001761 |
| RLP-152-000001763 | to | RLP-152-000001764 |
| RLP-152-000001766 | to | RLP-152-000001766 |
| RLP-152-000001772 | to | RLP-152-000001773 |
| RLP-152-000001779 | to | RLP-152-000001779 |
| RLP-152-000001792 | to | RLP-152-000001792 |
| RLP-152-000001795 | to | RLP-152-000001795 |
| RLP-152-000001812 | to | RLP-152-000001812 |
| RLP-152-000001825 | to | RLP-152-000001825 |
| RLP-152-000001830 | to | RLP-152-000001830 |
| RLP-152-000001837 | to | RLP-152-000001837 |
| RLP-152-000001840 | to | RLP-152-000001840 |
| RLP-152-000001872 | to | RLP-152-000001872 |
| RLP-152-000001892 | to | RLP-152-000001892 |
| RLP-152-000001897 | to | RLP-152-000001897 |
| RLP-152-000001907 | to | RLP-152-000001907 |
| RLP-152-000001909 | to | RLP-152-000001909 |
| RLP-152-000001914 | to | RLP-152-000001914 |
| RLP-152-000001927 | to | RLP-152-000001927 |
| RLP-152-000001930 | to | RLP-152-000001930 |
| RLP-152-000001945 | to | RLP-152-000001946 |
| RLP-152-000001951 | to | RLP-152-000001951 |
| RLP-152-000001961 | to | RLP-152-000001961 |
| RLP-152-000001969 | to | RLP-152-000001969 |
| RLP-152-000001971 | to | RLP-152-000001971 |
| RLP-152-000001980 | to | RLP-152-000001980 |
| RLP-152-000001982 | to | RLP-152-000001983 |

| | | |
|---|---|---|
| RLP-152-000002010 | to | RLP-152-000002010 |
| RLP-152-000002029 | to | RLP-152-000002029 |
| RLP-152-000002053 | to | RLP-152-000002053 |
| RLP-152-000002055 | to | RLP-152-000002055 |
| RLP-152-000002069 | to | RLP-152-000002070 |
| RLP-152-000002077 | to | RLP-152-000002078 |
| RLP-152-000002082 | to | RLP-152-000002082 |
| RLP-152-000002097 | to | RLP-152-000002097 |
| RLP-152-000002100 | to | RLP-152-000002101 |
| RLP-152-000002116 | to | RLP-152-000002116 |
| RLP-152-000002119 | to | RLP-152-000002120 |
| RLP-152-000002123 | to | RLP-152-000002123 |
| RLP-152-000002130 | to | RLP-152-000002130 |
| RLP-152-000002134 | to | RLP-152-000002134 |
| RLP-152-000002138 | to | RLP-152-000002138 |
| RLP-152-000002140 | to | RLP-152-000002140 |
| RLP-152-000002142 | to | RLP-152-000002142 |
| RLP-152-000002147 | to | RLP-152-000002147 |
| RLP-152-000002154 | to | RLP-152-000002154 |
| RLP-152-000002158 | to | RLP-152-000002158 |
| RLP-152-000002164 | to | RLP-152-000002164 |
| RLP-152-000002169 | to | RLP-152-000002169 |
| RLP-152-000002173 | to | RLP-152-000002173 |
| RLP-152-000002175 | to | RLP-152-000002175 |
| RLP-152-000002177 | to | RLP-152-000002177 |
| RLP-152-000002180 | to | RLP-152-000002180 |
| RLP-152-000002187 | to | RLP-152-000002187 |
| RLP-152-000002197 | to | RLP-152-000002197 |
| RLP-152-000002203 | to | RLP-152-000002203 |
| RLP-152-000002208 | to | RLP-152-000002208 |
| RLP-152-000002212 | to | RLP-152-000002212 |
| RLP-152-000002214 | to | RLP-152-000002214 |
| RLP-152-000002216 | to | RLP-152-000002217 |
| RLP-152-000002226 | to | RLP-152-000002226 |
| RLP-152-000002234 | to | RLP-152-000002234 |
| RLP-152-000002236 | to | RLP-152-000002236 |
| RLP-152-000002238 | to | RLP-152-000002238 |
| RLP-152-000002240 | to | RLP-152-000002240 |
| RLP-152-000002244 | to | RLP-152-000002245 |
| RLP-152-000002254 | to | RLP-152-000002254 |
| RLP-152-000002257 | to | RLP-152-000002259 |
| RLP-152-000002263 | to | RLP-152-000002263 |
| RLP-152-000002265 | to | RLP-152-000002265 |
| RLP-152-000002268 | to | RLP-152-000002269 |

| | | |
|---|---|---|
| RLP-152-000002271 | to | RLP-152-000002271 |
| RLP-152-000002279 | to | RLP-152-000002279 |
| RLP-152-000002281 | to | RLP-152-000002281 |
| RLP-152-000002291 | to | RLP-152-000002292 |
| RLP-152-000002304 | to | RLP-152-000002305 |
| RLP-152-000002311 | to | RLP-152-000002311 |
| RLP-152-000002313 | to | RLP-152-000002313 |
| RLP-152-000002317 | to | RLP-152-000002317 |
| RLP-152-000002320 | to | RLP-152-000002321 |
| RLP-152-000002324 | to | RLP-152-000002324 |
| RLP-152-000002326 | to | RLP-152-000002326 |
| RLP-152-000002332 | to | RLP-152-000002333 |
| RLP-152-000002340 | to | RLP-152-000002340 |
| RLP-152-000002342 | to | RLP-152-000002342 |
| RLP-152-000002355 | to | RLP-152-000002355 |
| RLP-152-000002364 | to | RLP-152-000002365 |
| RLP-152-000002377 | to | RLP-152-000002377 |
| RLP-152-000002381 | to | RLP-152-000002382 |
| RLP-152-000002384 | to | RLP-152-000002385 |
| RLP-152-000002392 | to | RLP-152-000002392 |
| RLP-152-000002394 | to | RLP-152-000002394 |
| RLP-152-000002396 | to | RLP-152-000002397 |
| RLP-152-000002401 | to | RLP-152-000002401 |
| RLP-152-000002404 | to | RLP-152-000002407 |
| RLP-152-000002411 | to | RLP-152-000002411 |
| RLP-152-000002416 | to | RLP-152-000002416 |
| RLP-152-000002418 | to | RLP-152-000002418 |
| RLP-152-000002420 | to | RLP-152-000002420 |
| RLP-152-000002427 | to | RLP-152-000002428 |
| RLP-152-000002434 | to | RLP-152-000002434 |
| RLP-152-000002446 | to | RLP-152-000002446 |
| RLP-152-000002448 | to | RLP-152-000002449 |
| RLP-152-000002453 | to | RLP-152-000002453 |
| RLP-152-000002460 | to | RLP-152-000002460 |
| RLP-152-000002464 | to | RLP-152-000002464 |
| RLP-152-000002472 | to | RLP-152-000002473 |
| RLP-152-000002475 | to | RLP-152-000002477 |
| RLP-152-000002486 | to | RLP-152-000002486 |
| RLP-152-000002488 | to | RLP-152-000002488 |
| RLP-152-000002492 | to | RLP-152-000002492 |
| RLP-152-000002494 | to | RLP-152-000002494 |
| RLP-152-000002500 | to | RLP-152-000002500 |
| RLP-152-000002517 | to | RLP-152-000002517 |
| RLP-152-000002521 | to | RLP-152-000002521 |

| | | |
|---|---|---|
| RLP-152-000002536 | to | RLP-152-000002536 |
| RLP-152-000002538 | to | RLP-152-000002538 |
| RLP-152-000002542 | to | RLP-152-000002542 |
| RLP-152-000002549 | to | RLP-152-000002549 |
| RLP-152-000002566 | to | RLP-152-000002566 |
| RLP-152-000002596 | to | RLP-152-000002598 |
| RLP-152-000002606 | to | RLP-152-000002606 |
| RLP-152-000002610 | to | RLP-152-000002610 |
| RLP-152-000002619 | to | RLP-152-000002619 |
| RLP-152-000002627 | to | RLP-152-000002627 |
| RLP-152-000002631 | to | RLP-152-000002631 |
| RLP-152-000002648 | to | RLP-152-000002648 |
| RLP-152-000002650 | to | RLP-152-000002650 |
| RLP-152-000002654 | to | RLP-152-000002654 |
| RLP-152-000002664 | to | RLP-152-000002664 |
| RLP-152-000002674 | to | RLP-152-000002674 |
| RLP-152-000002682 | to | RLP-152-000002684 |
| RLP-152-000002695 | to | RLP-152-000002695 |
| RLP-152-000002702 | to | RLP-152-000002702 |
| RLP-152-000002717 | to | RLP-152-000002717 |
| RLP-152-000002727 | to | RLP-152-000002727 |
| RLP-152-000002732 | to | RLP-152-000002732 |
| RLP-152-000002734 | to | RLP-152-000002734 |
| RLP-152-000002737 | to | RLP-152-000002738 |
| RLP-152-000002740 | to | RLP-152-000002740 |
| RLP-152-000002742 | to | RLP-152-000002742 |
| RLP-152-000002758 | to | RLP-152-000002758 |
| RLP-152-000002769 | to | RLP-152-000002772 |
| RLP-152-000002788 | to | RLP-152-000002788 |
| RLP-152-000002793 | to | RLP-152-000002793 |
| RLP-152-000002889 | to | RLP-152-000002890 |
| RLP-152-000002905 | to | RLP-152-000002905 |
| RLP-152-000002907 | to | RLP-152-000002908 |
| RLP-152-000002910 | to | RLP-152-000002910 |
| RLP-152-000002912 | to | RLP-152-000002915 |
| RLP-152-000002917 | to | RLP-152-000002924 |
| RLP-152-000002926 | to | RLP-152-000002926 |
| RLP-152-000002928 | to | RLP-152-000002928 |
| RLP-152-000002931 | to | RLP-152-000002931 |
| RLP-152-000002940 | to | RLP-152-000002942 |
| RLP-152-000002944 | to | RLP-152-000002946 |
| RLP-152-000002952 | to | RLP-152-000002958 |
| RLP-152-000002968 | to | RLP-152-000002969 |
| RLP-152-000003029 | to | RLP-152-000003029 |

| | | |
|---|---|---|
| RLP-152-000003048 | to | RLP-152-000003050 |
| RLP-152-000003079 | to | RLP-152-000003079 |
| RLP-152-000003081 | to | RLP-152-000003082 |
| RLP-152-000003107 | to | RLP-152-000003107 |
| RLP-152-000003110 | to | RLP-152-000003110 |
| RLP-152-000003113 | to | RLP-152-000003113 |
| RLP-152-000003116 | to | RLP-152-000003116 |
| RLP-152-000003119 | to | RLP-152-000003119 |
| RLP-152-000003123 | to | RLP-152-000003123 |
| RLP-152-000003127 | to | RLP-152-000003127 |
| RLP-152-000003130 | to | RLP-152-000003130 |
| RLP-152-000003133 | to | RLP-152-000003133 |
| RLP-152-000003135 | to | RLP-152-000003135 |
| RLP-152-000003139 | to | RLP-152-000003139 |
| RLP-152-000003142 | to | RLP-152-000003142 |
| RLP-152-000003145 | to | RLP-152-000003145 |
| RLP-152-000003165 | to | RLP-152-000003165 |
| RLP-152-000003167 | to | RLP-152-000003167 |
| RLP-152-000003178 | to | RLP-152-000003178 |
| RLP-152-000003199 | to | RLP-152-000003199 |
| RLP-152-000003201 | to | RLP-152-000003202 |
| RLP-152-000003263 | to | RLP-152-000003265 |
| RLP-152-000003278 | to | RLP-152-000003278 |
| RLP-152-000003299 | to | RLP-152-000003300 |
| RLP-152-000003305 | to | RLP-152-000003334 |
| RLP-152-000003338 | to | RLP-152-000003349 |
| RLP-152-000003359 | to | RLP-152-000003361 |
| RLP-152-000003384 | to | RLP-152-000003387 |
| RLP-152-000003403 | to | RLP-152-000003403 |
| RLP-152-000003407 | to | RLP-152-000003407 |
| RLP-152-000003409 | to | RLP-152-000003411 |
| RLP-152-000003428 | to | RLP-152-000003428 |
| RLP-152-000003438 | to | RLP-152-000003438 |
| RLP-152-000003448 | to | RLP-152-000003451 |
| RLP-152-000003502 | to | RLP-152-000003502 |
| RLP-152-000003504 | to | RLP-152-000003504 |
| RLP-152-000003508 | to | RLP-152-000003508 |
| RLP-152-000003527 | to | RLP-152-000003533 |
| RLP-152-000003539 | to | RLP-152-000003539 |
| RLP-152-000003544 | to | RLP-152-000003544 |
| RLP-152-000003583 | to | RLP-152-000003583 |
| RLP-152-000003585 | to | RLP-152-000003589 |
| RLP-152-000003591 | to | RLP-152-000003594 |
| RLP-152-000003617 | to | RLP-152-000003622 |

| | | |
|---|---|---|
| RLP-152-000003628 | to | RLP-152-000003632 |
| RLP-152-000003645 | to | RLP-152-000003649 |
| RLP-152-000003651 | to | RLP-152-000003653 |
| RLP-152-000003655 | to | RLP-152-000003658 |
| RLP-152-000003662 | to | RLP-152-000003662 |
| RLP-152-000003672 | to | RLP-152-000003675 |
| RLP-152-000003679 | to | RLP-152-000003679 |
| RLP-152-000003702 | to | RLP-152-000003705 |
| RLP-152-000003707 | to | RLP-152-000003707 |
| RLP-152-000003734 | to | RLP-152-000003735 |
| RLP-152-000003738 | to | RLP-152-000003738 |
| RLP-152-000003745 | to | RLP-152-000003746 |
| RLP-152-000003750 | to | RLP-152-000003754 |
| RLP-152-000003756 | to | RLP-152-000003757 |
| RLP-152-000003760 | to | RLP-152-000003760 |
| RLP-152-000003762 | to | RLP-152-000003788 |
| RLP-152-000003792 | to | RLP-152-000003801 |
| RLP-152-000003803 | to | RLP-152-000003809 |
| RLP-152-000003811 | to | RLP-152-000003820 |
| RLP-152-000003827 | to | RLP-152-000003829 |
| RLP-152-000003832 | to | RLP-152-000003832 |
| RLP-152-000003850 | to | RLP-152-000003851 |
| RLP-152-000003853 | to | RLP-152-000003856 |
| RLP-152-000003870 | to | RLP-152-000003870 |
| RLP-152-000003877 | to | RLP-152-000003877 |
| RLP-152-000003879 | to | RLP-152-000003880 |
| RLP-152-000003882 | to | RLP-152-000003882 |
| RLP-152-000003884 | to | RLP-152-000003889 |
| RLP-152-000003901 | to | RLP-152-000003901 |
| RLP-152-000003907 | to | RLP-152-000003907 |
| RLP-152-000003909 | to | RLP-152-000003910 |
| RLP-152-000003919 | to | RLP-152-000003919 |
| RLP-152-000003929 | to | RLP-152-000003929 |
| RLP-152-000003938 | to | RLP-152-000003939 |
| RLP-152-000003957 | to | RLP-152-000003957 |
| RLP-152-000003965 | to | RLP-152-000003967 |
| RLP-152-000003976 | to | RLP-152-000003976 |
| RLP-152-000003979 | to | RLP-152-000003980 |
| RLP-152-000003994 | to | RLP-152-000003994 |
| RLP-152-000004004 | to | RLP-152-000004004 |
| RLP-152-000004009 | to | RLP-152-000004010 |
| RLP-152-000004024 | to | RLP-152-000004027 |
| RLP-152-000004029 | to | RLP-152-000004032 |
| RLP-152-000004038 | to | RLP-152-000004040 |

| | | |
|---|---|---|
| RLP-152-000004046 | to | RLP-152-000004046 |
| RLP-152-000004091 | to | RLP-152-000004091 |
| RLP-152-000004094 | to | RLP-152-000004094 |
| RLP-152-000004098 | to | RLP-152-000004098 |
| RLP-152-000004105 | to | RLP-152-000004105 |
| RLP-152-000004124 | to | RLP-152-000004125 |
| RLP-152-000004127 | to | RLP-152-000004127 |
| RLP-152-000004134 | to | RLP-152-000004134 |
| RLP-152-000004193 | to | RLP-152-000004197 |
| RLP-152-000004199 | to | RLP-152-000004199 |
| RLP-152-000004201 | to | RLP-152-000004202 |
| RLP-152-000004204 | to | RLP-152-000004205 |
| RLP-152-000004207 | to | RLP-152-000004207 |
| RLP-152-000004209 | to | RLP-152-000004209 |
| RLP-152-000004212 | to | RLP-152-000004212 |
| RLP-152-000004217 | to | RLP-152-000004219 |
| RLP-152-000004250 | to | RLP-152-000004250 |
| RLP-152-000004291 | to | RLP-152-000004291 |
| RLP-152-000004300 | to | RLP-152-000004300 |
| RLP-152-000004308 | to | RLP-152-000004310 |
| RLP-152-000004312 | to | RLP-152-000004312 |
| RLP-152-000004368 | to | RLP-152-000004369 |
| RLP-152-000004373 | to | RLP-152-000004379 |
| RLP-152-000004381 | to | RLP-152-000004382 |
| RLP-152-000004388 | to | RLP-152-000004388 |
| RLP-152-000004391 | to | RLP-152-000004391 |
| RLP-152-000004393 | to | RLP-152-000004395 |
| RLP-152-000004413 | to | RLP-152-000004413 |
| RLP-152-000004416 | to | RLP-152-000004416 |
| RLP-152-000004419 | to | RLP-152-000004419 |
| RLP-152-000004425 | to | RLP-152-000004428 |
| RLP-152-000004435 | to | RLP-152-000004438 |
| RLP-152-000004454 | to | RLP-152-000004455 |
| RLP-152-000004463 | to | RLP-152-000004464 |
| RLP-152-000004471 | to | RLP-152-000004472 |
| RLP-152-000004478 | to | RLP-152-000004480 |
| RLP-152-000004486 | to | RLP-152-000004488 |
| RLP-152-000004491 | to | RLP-152-000004491 |
| RLP-152-000004493 | to | RLP-152-000004501 |
| RLP-152-000004506 | to | RLP-152-000004506 |
| RLP-152-000004509 | to | RLP-152-000004509 |
| RLP-152-000004518 | to | RLP-152-000004518 |
| RLP-152-000004521 | to | RLP-152-000004524 |
| RLP-152-000004526 | to | RLP-152-000004526 |

| | | |
|---|---|---|
| RLP-152-000004528 | to | RLP-152-000004528 |
| RLP-152-000004530 | to | RLP-152-000004530 |
| RLP-152-000004532 | to | RLP-152-000004533 |
| RLP-152-000004535 | to | RLP-152-000004535 |
| RLP-152-000004539 | to | RLP-152-000004539 |
| RLP-152-000004553 | to | RLP-152-000004553 |
| RLP-152-000004556 | to | RLP-152-000004556 |
| RLP-152-000004564 | to | RLP-152-000004567 |
| RLP-152-000004569 | to | RLP-152-000004569 |
| RLP-152-000004573 | to | RLP-152-000004573 |
| RLP-152-000004592 | to | RLP-152-000004592 |
| RLP-152-000004594 | to | RLP-152-000004599 |
| RLP-152-000004616 | to | RLP-152-000004617 |
| RLP-152-000004620 | to | RLP-152-000004620 |
| RLP-152-000004625 | to | RLP-152-000004625 |
| RLP-152-000004627 | to | RLP-152-000004630 |
| RLP-152-000004636 | to | RLP-152-000004637 |
| RLP-152-000004641 | to | RLP-152-000004641 |
| RLP-152-000004645 | to | RLP-152-000004645 |
| RLP-152-000004647 | to | RLP-152-000004647 |
| RLP-152-000004649 | to | RLP-152-000004649 |
| RLP-152-000004651 | to | RLP-152-000004658 |
| RLP-152-000004665 | to | RLP-152-000004665 |
| RLP-152-000004683 | to | RLP-152-000004683 |
| RLP-152-000004686 | to | RLP-152-000004692 |
| RLP-152-000004694 | to | RLP-152-000004704 |
| RLP-152-000004707 | to | RLP-152-000004719 |
| RLP-152-000004752 | to | RLP-152-000004755 |
| RLP-152-000004758 | to | RLP-152-000004758 |
| RLP-152-000004763 | to | RLP-152-000004764 |
| RLP-152-000004775 | to | RLP-152-000004778 |
| RLP-152-000004783 | to | RLP-152-000004783 |
| RLP-152-000004804 | to | RLP-152-000004807 |
| RLP-152-000004810 | to | RLP-152-000004819 |
| RLP-152-000004837 | to | RLP-152-000004839 |
| RLP-152-000004841 | to | RLP-152-000004844 |
| RLP-152-000004846 | to | RLP-152-000004846 |
| RLP-152-000004848 | to | RLP-152-000004848 |
| RLP-152-000004853 | to | RLP-152-000004854 |
| RLP-152-000004857 | to | RLP-152-000004857 |
| RLP-152-000004861 | to | RLP-152-000004861 |
| RLP-152-000004863 | to | RLP-152-000004868 |
| RLP-152-000004870 | to | RLP-152-000004870 |
| RLP-152-000004872 | to | RLP-152-000004872 |

| | | |
|---|---|---|
| RLP-152-000004874 | to | RLP-152-000004876 |
| RLP-152-000004878 | to | RLP-152-000004878 |
| RLP-152-000004883 | to | RLP-152-000004883 |
| RLP-152-000004885 | to | RLP-152-000004885 |
| RLP-152-000004887 | to | RLP-152-000004895 |
| RLP-152-000004897 | to | RLP-152-000004899 |
| RLP-152-000004901 | to | RLP-152-000004909 |
| RLP-152-000004911 | to | RLP-152-000004911 |
| RLP-152-000004913 | to | RLP-152-000004913 |
| RLP-152-000004915 | to | RLP-152-000004918 |
| RLP-152-000004920 | to | RLP-152-000004933 |
| RLP-152-000004935 | to | RLP-152-000004938 |
| RLP-152-000004945 | to | RLP-152-000004945 |
| RLP-152-000004954 | to | RLP-152-000004954 |
| RLP-152-000004957 | to | RLP-152-000004958 |
| RLP-152-000004967 | to | RLP-152-000004967 |
| RLP-152-000004973 | to | RLP-152-000004973 |
| RLP-152-000004975 | to | RLP-152-000004976 |
| RLP-152-000004978 | to | RLP-152-000004978 |
| RLP-152-000004980 | to | RLP-152-000004980 |
| RLP-152-000004982 | to | RLP-152-000004987 |
| RLP-152-000004989 | to | RLP-152-000004989 |
| RLP-152-000004991 | to | RLP-152-000004993 |
| RLP-152-000004996 | to | RLP-152-000004996 |
| RLP-152-000004998 | to | RLP-152-000004998 |
| RLP-152-000005000 | to | RLP-152-000005000 |
| RLP-152-000005002 | to | RLP-152-000005007 |
| RLP-152-000005011 | to | RLP-152-000005012 |
| RLP-152-000005022 | to | RLP-152-000005022 |
| RLP-152-000005024 | to | RLP-152-000005026 |
| RLP-152-000005030 | to | RLP-152-000005032 |
| RLP-152-000005034 | to | RLP-152-000005034 |
| RLP-152-000005036 | to | RLP-152-000005036 |
| RLP-152-000005039 | to | RLP-152-000005042 |
| RLP-152-000005044 | to | RLP-152-000005046 |
| RLP-152-000005053 | to | RLP-152-000005053 |
| RLP-152-000005058 | to | RLP-152-000005058 |
| RLP-152-000005060 | to | RLP-152-000005060 |
| RLP-152-000005063 | to | RLP-152-000005077 |
| RLP-152-000005079 | to | RLP-152-000005087 |
| RLP-152-000005089 | to | RLP-152-000005096 |
| RLP-152-000005099 | to | RLP-152-000005106 |
| RLP-152-000005108 | to | RLP-152-000005114 |
| RLP-152-000005116 | to | RLP-152-000005118 |

| | | |
|---|---|---|
| RLP-152-000005120 | to | RLP-152-000005120 |
| RLP-152-000005122 | to | RLP-152-000005122 |
| RLP-152-000005124 | to | RLP-152-000005125 |
| RLP-152-000005128 | to | RLP-152-000005128 |
| RLP-152-000005130 | to | RLP-152-000005130 |
| RLP-152-000005132 | to | RLP-152-000005132 |
| RLP-152-000005134 | to | RLP-152-000005134 |
| RLP-152-000005136 | to | RLP-152-000005136 |
| RLP-152-000005138 | to | RLP-152-000005140 |
| RLP-152-000005143 | to | RLP-152-000005144 |
| RLP-152-000005147 | to | RLP-152-000005153 |
| RLP-152-000005156 | to | RLP-152-000005156 |
| RLP-152-000005158 | to | RLP-152-000005160 |
| RLP-152-000005162 | to | RLP-152-000005163 |
| RLP-152-000005165 | to | RLP-152-000005166 |
| RLP-152-000005168 | to | RLP-152-000005168 |
| RLP-152-000005170 | to | RLP-152-000005171 |
| RLP-152-000005173 | to | RLP-152-000005173 |
| RLP-152-000005175 | to | RLP-152-000005175 |
| RLP-152-000005177 | to | RLP-152-000005177 |
| RLP-152-000005179 | to | RLP-152-000005179 |
| RLP-152-000005184 | to | RLP-152-000005184 |
| RLP-152-000005186 | to | RLP-152-000005190 |
| RLP-152-000005192 | to | RLP-152-000005199 |
| RLP-152-000005202 | to | RLP-152-000005203 |
| RLP-152-000005205 | to | RLP-152-000005205 |
| RLP-152-000005221 | to | RLP-152-000005225 |
| RLP-152-000005227 | to | RLP-152-000005227 |
| RLP-152-000005231 | to | RLP-152-000005232 |
| RLP-152-000005238 | to | RLP-152-000005238 |
| RLP-152-000005240 | to | RLP-152-000005240 |
| RLP-152-000005246 | to | RLP-152-000005249 |
| RLP-152-000005251 | to | RLP-152-000005255 |
| RLP-152-000005257 | to | RLP-152-000005262 |
| RLP-152-000005264 | to | RLP-152-000005264 |
| RLP-152-000005267 | to | RLP-152-000005267 |
| RLP-152-000005272 | to | RLP-152-000005274 |
| RLP-152-000005276 | to | RLP-152-000005279 |
| RLP-152-000005281 | to | RLP-152-000005285 |
| RLP-152-000005288 | to | RLP-152-000005291 |
| RLP-152-000005294 | to | RLP-152-000005298 |
| RLP-152-000005301 | to | RLP-152-000005301 |
| RLP-152-000005303 | to | RLP-152-000005313 |
| RLP-152-000005330 | to | RLP-152-000005330 |

| | | |
|---|---|---|
| RLP-152-000005333 | to | RLP-152-000005334 |
| RLP-152-000005336 | to | RLP-152-000005336 |
| RLP-152-000005343 | to | RLP-152-000005343 |
| RLP-152-000005346 | to | RLP-152-000005346 |
| RLP-152-000005348 | to | RLP-152-000005348 |
| RLP-152-000005350 | to | RLP-152-000005352 |
| RLP-152-000005354 | to | RLP-152-000005358 |
| RLP-152-000005370 | to | RLP-152-000005373 |
| RLP-152-000005390 | to | RLP-152-000005391 |
| RLP-152-000005403 | to | RLP-152-000005403 |
| RLP-152-000005405 | to | RLP-152-000005405 |
| RLP-152-000005424 | to | RLP-152-000005425 |
| RLP-152-000005428 | to | RLP-152-000005430 |
| RLP-152-000005436 | to | RLP-152-000005436 |
| RLP-152-000005440 | to | RLP-152-000005440 |
| RLP-152-000005451 | to | RLP-152-000005451 |
| RLP-152-000005453 | to | RLP-152-000005453 |
| RLP-152-000005455 | to | RLP-152-000005455 |
| RLP-152-000005483 | to | RLP-152-000005483 |
| RLP-152-000005525 | to | RLP-152-000005528 |
| RLP-152-000005553 | to | RLP-152-000005559 |
| RLP-152-000005561 | to | RLP-152-000005561 |
| RLP-152-000005563 | to | RLP-152-000005563 |
| RLP-152-000005565 | to | RLP-152-000005567 |
| RLP-152-000005569 | to | RLP-152-000005571 |
| RLP-152-000005573 | to | RLP-152-000005573 |
| RLP-152-000005575 | to | RLP-152-000005575 |
| RLP-152-000005578 | to | RLP-152-000005578 |
| RLP-152-000005580 | to | RLP-152-000005580 |
| RLP-152-000005582 | to | RLP-152-000005586 |
| RLP-152-000005591 | to | RLP-152-000005593 |
| RLP-152-000005595 | to | RLP-152-000005595 |
| RLP-152-000005599 | to | RLP-152-000005599 |
| RLP-152-000005606 | to | RLP-152-000005606 |
| RLP-152-000005610 | to | RLP-152-000005610 |
| RLP-152-000005613 | to | RLP-152-000005613 |
| RLP-152-000005616 | to | RLP-152-000005616 |
| RLP-152-000005619 | to | RLP-152-000005620 |
| RLP-152-000005626 | to | RLP-152-000005629 |
| RLP-152-000005654 | to | RLP-152-000005654 |
| RLP-152-000005658 | to | RLP-152-000005658 |
| RLP-152-000005666 | to | RLP-152-000005666 |
| RLP-152-000005676 | to | RLP-152-000005676 |
| RLP-152-000005681 | to | RLP-152-000005681 |

| | | |
|---|---|---|
| RLP-152-000005683 | to | RLP-152-000005684 |
| RLP-152-000005697 | to | RLP-152-000005697 |
| RLP-152-000005699 | to | RLP-152-000005699 |
| RLP-152-000005703 | to | RLP-152-000005703 |
| RLP-152-000005712 | to | RLP-152-000005712 |
| RLP-152-000005715 | to | RLP-152-000005715 |
| RLP-152-000005725 | to | RLP-152-000005729 |
| RLP-152-000005731 | to | RLP-152-000005731 |
| RLP-152-000005733 | to | RLP-152-000005733 |
| RLP-152-000005748 | to | RLP-152-000005748 |
| RLP-152-000005750 | to | RLP-152-000005752 |
| RLP-152-000005754 | to | RLP-152-000005754 |
| RLP-152-000005756 | to | RLP-152-000005756 |
| RLP-152-000005785 | to | RLP-152-000005787 |
| RLP-152-000005790 | to | RLP-152-000005790 |
| RLP-152-000005792 | to | RLP-152-000005792 |
| RLP-152-000005794 | to | RLP-152-000005798 |
| RLP-152-000005805 | to | RLP-152-000005805 |
| RLP-152-000005813 | to | RLP-152-000005813 |
| RLP-152-000005828 | to | RLP-152-000005834 |
| RLP-152-000005873 | to | RLP-152-000005873 |
| RLP-152-000005875 | to | RLP-152-000005875 |
| RLP-152-000005878 | to | RLP-152-000005881 |
| RLP-152-000005885 | to | RLP-152-000005886 |
| RLP-152-000005910 | to | RLP-152-000005910 |
| RLP-152-000005913 | to | RLP-152-000005930 |
| RLP-152-000005933 | to | RLP-152-000005938 |
| RLP-152-000005940 | to | RLP-152-000005944 |
| RLP-152-000005946 | to | RLP-152-000005946 |
| RLP-152-000005949 | to | RLP-152-000005956 |
| RLP-152-000005958 | to | RLP-152-000005964 |
| RLP-152-000005967 | to | RLP-152-000005967 |
| RLP-152-000005969 | to | RLP-152-000005969 |
| RLP-152-000005971 | to | RLP-152-000005971 |
| RLP-152-000005974 | to | RLP-152-000005996 |
| RLP-152-000005998 | to | RLP-152-000006026 |
| RLP-152-000006028 | to | RLP-152-000006031 |
| RLP-152-000006033 | to | RLP-152-000006049 |
| RLP-152-000006051 | to | RLP-152-000006053 |
| RLP-152-000006055 | to | RLP-152-000006056 |
| RLP-152-000006058 | to | RLP-152-000006058 |
| RLP-152-000006060 | to | RLP-152-000006069 |
| RLP-152-000006071 | to | RLP-152-000006071 |
| RLP-152-000006074 | to | RLP-152-000006079 |

| | | |
|---|---|---|
| RLP-152-000006085 | to | RLP-152-000006087 |
| RLP-152-000006091 | to | RLP-152-000006093 |
| RLP-152-000006095 | to | RLP-152-000006095 |
| RLP-152-000006103 | to | RLP-152-000006104 |
| RLP-152-000006119 | to | RLP-152-000006120 |
| RLP-152-000006128 | to | RLP-152-000006128 |
| RLP-152-000006130 | to | RLP-152-000006130 |
| RLP-152-000006146 | to | RLP-152-000006147 |
| RLP-152-000006150 | to | RLP-152-000006151 |
| RLP-152-000006153 | to | RLP-152-000006172 |
| RLP-152-000006174 | to | RLP-152-000006174 |
| RLP-152-000006176 | to | RLP-152-000006188 |
| RLP-152-000006195 | to | RLP-152-000006196 |
| RLP-152-000006207 | to | RLP-152-000006209 |
| RLP-152-000006220 | to | RLP-152-000006221 |
| RLP-152-000006227 | to | RLP-152-000006249 |
| RLP-152-000006251 | to | RLP-152-000006252 |
| RLP-152-000006256 | to | RLP-152-000006256 |
| RLP-152-000006259 | to | RLP-152-000006306 |
| RLP-152-000006308 | to | RLP-152-000006308 |
| RLP-152-000006310 | to | RLP-152-000006314 |
| RLP-152-000006316 | to | RLP-152-000006328 |
| RLP-152-000006336 | to | RLP-152-000006336 |
| RLP-152-000006340 | to | RLP-152-000006341 |
| RLP-152-000006362 | to | RLP-152-000006363 |
| RLP-152-000006365 | to | RLP-152-000006365 |
| RLP-152-000006373 | to | RLP-152-000006376 |
| RLP-152-000006382 | to | RLP-152-000006382 |
| RLP-152-000006402 | to | RLP-152-000006404 |
| RLP-152-000006421 | to | RLP-152-000006424 |
| RLP-152-000006427 | to | RLP-152-000006428 |
| RLP-152-000006435 | to | RLP-152-000006435 |
| RLP-152-000006437 | to | RLP-152-000006438 |
| RLP-152-000006502 | to | RLP-152-000006502 |
| RLP-152-000006504 | to | RLP-152-000006504 |
| RLP-152-000006506 | to | RLP-152-000006506 |
| RLP-152-000006553 | to | RLP-152-000006554 |
| RLP-152-000006577 | to | RLP-152-000006577 |
| RLP-152-000006580 | to | RLP-152-000006580 |
| RLP-152-000006584 | to | RLP-152-000006584 |
| RLP-152-000006596 | to | RLP-152-000006596 |
| RLP-152-000006600 | to | RLP-152-000006601 |
| RLP-152-000006674 | to | RLP-152-000006674 |
| RLP-152-000006676 | to | RLP-152-000006676 |

| | | |
|---|---|---|
| RLP-152-000006678 | to | RLP-152-000006679 |
| RLP-152-000006697 | to | RLP-152-000006697 |
| RLP-152-000006721 | to | RLP-152-000006722 |
| RLP-152-000006730 | to | RLP-152-000006732 |
| RLP-152-000006737 | to | RLP-152-000006745 |
| RLP-152-000006747 | to | RLP-152-000006806 |
| RLP-152-000006808 | to | RLP-152-000006818 |
| RLP-152-000006821 | to | RLP-152-000006821 |
| RLP-152-000006823 | to | RLP-152-000006826 |
| RLP-152-000006829 | to | RLP-152-000006829 |
| RLP-152-000006833 | to | RLP-152-000006834 |
| RLP-152-000006836 | to | RLP-152-000006856 |
| RLP-152-000006858 | to | RLP-152-000006898 |
| RLP-152-000006900 | to | RLP-152-000006912 |
| RLP-152-000006917 | to | RLP-152-000006918 |
| RLP-152-000006935 | to | RLP-152-000006935 |
| RLP-152-000006937 | to | RLP-152-000006937 |
| RLP-152-000006939 | to | RLP-152-000006940 |
| RLP-152-000006947 | to | RLP-152-000006947 |
| RLP-152-000006949 | to | RLP-152-000006949 |
| RLP-152-000006954 | to | RLP-152-000006956 |
| RLP-152-000006959 | to | RLP-152-000006961 |
| RLP-152-000006965 | to | RLP-152-000006966 |
| RLP-152-000006969 | to | RLP-152-000006969 |
| RLP-152-000006979 | to | RLP-152-000006983 |
| RLP-152-000006986 | to | RLP-152-000006986 |
| RLP-152-000006988 | to | RLP-152-000006988 |
| RLP-152-000006993 | to | RLP-152-000007009 |
| RLP-152-000007011 | to | RLP-152-000007012 |
| RLP-152-000007014 | to | RLP-152-000007014 |
| RLP-152-000007017 | to | RLP-152-000007018 |
| RLP-152-000007023 | to | RLP-152-000007025 |
| RLP-152-000007053 | to | RLP-152-000007053 |
| RLP-152-000007066 | to | RLP-152-000007066 |
| RLP-152-000007076 | to | RLP-152-000007076 |
| RLP-152-000007137 | to | RLP-152-000007137 |
| RLP-152-000007148 | to | RLP-152-000007148 |
| RLP-152-000007160 | to | RLP-152-000007160 |
| RLP-152-000007186 | to | RLP-152-000007186 |
| RLP-152-000007191 | to | RLP-152-000007191 |
| RLP-152-000007196 | to | RLP-152-000007196 |
| RLP-152-000007198 | to | RLP-152-000007198 |
| RLP-152-000007201 | to | RLP-152-000007202 |
| RLP-152-000007205 | to | RLP-152-000007205 |

| | | |
|---|---|---|
| RLP-152-000007207 | to | RLP-152-000007208 |
| RLP-152-000007216 | to | RLP-152-000007216 |
| RLP-152-000007222 | to | RLP-152-000007222 |
| RLP-152-000007240 | to | RLP-152-000007242 |
| RLP-152-000007264 | to | RLP-152-000007264 |
| RLP-152-000007269 | to | RLP-152-000007269 |
| RLP-152-000007309 | to | RLP-152-000007309 |
| RLP-152-000007329 | to | RLP-152-000007329 |
| RLP-152-000007332 | to | RLP-152-000007334 |
| RLP-152-000007358 | to | RLP-152-000007358 |
| RLP-152-000007389 | to | RLP-152-000007389 |
| RLP-152-000007411 | to | RLP-152-000007411 |
| RLP-152-000007440 | to | RLP-152-000007440 |
| RLP-152-000007444 | to | RLP-152-000007444 |
| RLP-152-000007447 | to | RLP-152-000007447 |
| RLP-152-000007451 | to | RLP-152-000007451 |
| RLP-152-000007456 | to | RLP-152-000007456 |
| RLP-152-000007462 | to | RLP-152-000007462 |
| RLP-152-000007465 | to | RLP-152-000007466 |
| RLP-152-000007472 | to | RLP-152-000007472 |
| RLP-152-000007479 | to | RLP-152-000007479 |
| RLP-152-000007498 | to | RLP-152-000007500 |
| RLP-152-000007516 | to | RLP-152-000007516 |
| RLP-152-000007518 | to | RLP-152-000007518 |
| RLP-152-000007532 | to | RLP-152-000007532 |
| RLP-152-000007534 | to | RLP-152-000007534 |
| RLP-152-000007540 | to | RLP-152-000007540 |
| RLP-152-000007543 | to | RLP-152-000007543 |
| RLP-152-000007566 | to | RLP-152-000007566 |
| RLP-152-000007628 | to | RLP-152-000007628 |
| RLP-152-000007631 | to | RLP-152-000007631 |
| RLP-152-000007634 | to | RLP-152-000007634 |
| RLP-152-000007640 | to | RLP-152-000007641 |
| RLP-152-000007655 | to | RLP-152-000007655 |
| RLP-152-000007666 | to | RLP-152-000007670 |
| RLP-152-000007696 | to | RLP-152-000007696 |
| RLP-152-000007700 | to | RLP-152-000007700 |
| RLP-152-000007703 | to | RLP-152-000007703 |
| RLP-152-000007706 | to | RLP-152-000007706 |
| RLP-152-000007708 | to | RLP-152-000007708 |
| RLP-152-000007722 | to | RLP-152-000007722 |
| RLP-152-000007759 | to | RLP-152-000007759 |
| RLP-152-000007772 | to | RLP-152-000007772 |
| RLP-152-000007775 | to | RLP-152-000007775 |

| | | |
|---|---|---|
| RLP-152-000007778 | to | RLP-152-000007780 |
| RLP-152-000007786 | to | RLP-152-000007786 |
| RLP-152-000007794 | to | RLP-152-000007798 |
| RLP-152-000007800 | to | RLP-152-000007800 |
| RLP-152-000007837 | to | RLP-152-000007837 |
| RLP-152-000007868 | to | RLP-152-000007868 |
| RLP-152-000007907 | to | RLP-152-000007907 |
| RLP-152-000007911 | to | RLP-152-000007911 |
| RLP-152-000007917 | to | RLP-152-000007917 |
| RLP-152-000007920 | to | RLP-152-000007920 |
| RLP-152-000007923 | to | RLP-152-000007923 |
| RLP-152-000007929 | to | RLP-152-000007929 |
| RLP-152-000007943 | to | RLP-152-000007943 |
| RLP-152-000007981 | to | RLP-152-000007981 |
| RLP-152-000007984 | to | RLP-152-000007984 |
| RLP-152-000007989 | to | RLP-152-000007989 |
| RLP-152-000008103 | to | RLP-152-000008103 |
| RLP-152-000008148 | to | RLP-152-000008148 |
| RLP-152-000008207 | to | RLP-152-000008208 |
| RLP-152-000008223 | to | RLP-152-000008223 |
| RLP-152-000008249 | to | RLP-152-000008249 |
| RLP-152-000008256 | to | RLP-152-000008258 |
| RLP-152-000008277 | to | RLP-152-000008278 |
| RLP-152-000008302 | to | RLP-152-000008302 |
| RLP-152-000008305 | to | RLP-152-000008306 |
| RLP-152-000008308 | to | RLP-152-000008309 |
| RLP-152-000008367 | to | RLP-152-000008367 |
| RLP-152-000008370 | to | RLP-152-000008370 |
| RLP-152-000008375 | to | RLP-152-000008375 |
| RLP-152-000008411 | to | RLP-152-000008412 |
| RLP-152-000008416 | to | RLP-152-000008416 |
| RLP-152-000008448 | to | RLP-152-000008448 |
| RLP-152-000008524 | to | RLP-152-000008524 |
| RLP-152-000008545 | to | RLP-152-000008547 |
| RLP-152-000008559 | to | RLP-152-000008559 |
| RLP-152-000008561 | to | RLP-152-000008561 |
| RLP-152-000008574 | to | RLP-152-000008574 |
| RLP-152-000008577 | to | RLP-152-000008577 |
| RLP-152-000008579 | to | RLP-152-000008579 |
| RLP-152-000008593 | to | RLP-152-000008593 |
| RLP-152-000008595 | to | RLP-152-000008595 |
| RLP-152-000008627 | to | RLP-152-000008627 |
| RLP-152-000008660 | to | RLP-152-000008661 |
| RLP-152-000008675 | to | RLP-152-000008675 |

| | | |
|---|---|---|
| RLP-152-000008716 | to | RLP-152-000008716 |
| RLP-152-000008733 | to | RLP-152-000008733 |
| RLP-152-000008735 | to | RLP-152-000008735 |
| RLP-152-000008746 | to | RLP-152-000008746 |
| RLP-152-000008770 | to | RLP-152-000008770 |
| RLP-152-000008800 | to | RLP-152-000008800 |
| RLP-152-000008804 | to | RLP-152-000008804 |
| RLP-152-000008822 | to | RLP-152-000008822 |
| RLP-152-000008826 | to | RLP-152-000008826 |
| RLP-152-000008857 | to | RLP-152-000008857 |
| RLP-152-000008861 | to | RLP-152-000008861 |
| RLP-152-000008881 | to | RLP-152-000008881 |
| RLP-152-000008885 | to | RLP-152-000008885 |
| RLP-152-000008890 | to | RLP-152-000008890 |
| RLP-152-000008893 | to | RLP-152-000008895 |
| RLP-152-000008901 | to | RLP-152-000008902 |
| RLP-152-000008909 | to | RLP-152-000008909 |
| RLP-152-000008915 | to | RLP-152-000008915 |
| RLP-152-000008928 | to | RLP-152-000008928 |
| RLP-152-000008930 | to | RLP-152-000008930 |
| RLP-152-000008943 | to | RLP-152-000008943 |
| RLP-152-000008946 | to | RLP-152-000008947 |
| RLP-152-000008991 | to | RLP-152-000008992 |
| RLP-152-000009009 | to | RLP-152-000009009 |
| RLP-152-000009028 | to | RLP-152-000009028 |
| RLP-152-000009048 | to | RLP-152-000009048 |
| RLP-152-000009060 | to | RLP-152-000009060 |
| RLP-152-000009098 | to | RLP-152-000009098 |
| RLP-152-000009114 | to | RLP-152-000009114 |
| RLP-152-000009131 | to | RLP-152-000009131 |
| RLP-152-000009141 | to | RLP-152-000009141 |
| RLP-152-000009156 | to | RLP-152-000009156 |
| RLP-152-000009160 | to | RLP-152-000009160 |
| RLP-152-000009190 | to | RLP-152-000009190 |
| RLP-152-000009196 | to | RLP-152-000009196 |
| RLP-152-000009210 | to | RLP-152-000009210 |
| RLP-152-000009216 | to | RLP-152-000009216 |
| RLP-152-000009246 | to | RLP-152-000009246 |
| RLP-152-000009263 | to | RLP-152-000009263 |
| RLP-152-000009427 | to | RLP-152-000009427 |
| RLP-152-000009440 | to | RLP-152-000009440 |
| RLP-152-000009442 | to | RLP-152-000009442 |
| RLP-152-000009486 | to | RLP-152-000009486 |
| RLP-152-000009499 | to | RLP-152-000009500 |

| | | |
|---|---|---|
| RLP-152-000009503 | to | RLP-152-000009503 |
| RLP-152-000009543 | to | RLP-152-000009543 |
| RLP-152-000009547 | to | RLP-152-000009547 |
| RLP-152-000009575 | to | RLP-152-000009575 |
| RLP-152-000009580 | to | RLP-152-000009581 |
| RLP-152-000009583 | to | RLP-152-000009585 |
| RLP-152-000009594 | to | RLP-152-000009594 |
| RLP-152-000009612 | to | RLP-152-000009612 |
| RLP-152-000009622 | to | RLP-152-000009623 |
| RLP-152-000009634 | to | RLP-152-000009634 |
| RLP-152-000009642 | to | RLP-152-000009642 |
| RLP-152-000009655 | to | RLP-152-000009655 |
| RLP-152-000009658 | to | RLP-152-000009659 |
| RLP-152-000009689 | to | RLP-152-000009691 |
| RLP-152-000009704 | to | RLP-152-000009706 |
| RLP-152-000009708 | to | RLP-152-000009708 |
| RLP-152-000009713 | to | RLP-152-000009713 |
| RLP-152-000009770 | to | RLP-152-000009770 |
| RLP-152-000009802 | to | RLP-152-000009802 |
| RLP-152-000009808 | to | RLP-152-000009809 |
| RLP-152-000009811 | to | RLP-152-000009811 |
| RLP-152-000009813 | to | RLP-152-000009813 |
| RLP-152-000009825 | to | RLP-152-000009826 |
| RLP-152-000009829 | to | RLP-152-000009829 |
| RLP-152-000009841 | to | RLP-152-000009841 |
| RLP-152-000009845 | to | RLP-152-000009846 |
| RLP-152-000009849 | to | RLP-152-000009849 |
| RLP-152-000009852 | to | RLP-152-000009852 |
| RLP-152-000009856 | to | RLP-152-000009857 |
| RLP-152-000009860 | to | RLP-152-000009860 |
| RLP-152-000009863 | to | RLP-152-000009863 |
| RLP-152-000009874 | to | RLP-152-000009874 |
| RLP-152-000009881 | to | RLP-152-000009882 |
| RLP-152-000009884 | to | RLP-152-000009884 |
| RLP-152-000009890 | to | RLP-152-000009890 |
| RLP-152-000009898 | to | RLP-152-000009900 |
| RLP-152-000009903 | to | RLP-152-000009903 |
| RLP-152-000009925 | to | RLP-152-000009925 |
| RLP-152-000009939 | to | RLP-152-000009939 |
| RLP-152-000009943 | to | RLP-152-000009943 |
| RLP-152-000009960 | to | RLP-152-000009960 |
| RLP-152-000009970 | to | RLP-152-000009970 |
| RLP-152-000010002 | to | RLP-152-000010002 |
| RLP-152-000010014 | to | RLP-152-000010016 |

67

| | | |
|---|---|---|
| RLP-152-000010019 | to | RLP-152-000010020 |
| RLP-152-000010031 | to | RLP-152-000010031 |
| RLP-152-000010039 | to | RLP-152-000010039 |
| RLP-152-000010054 | to | RLP-152-000010054 |
| RLP-152-000010059 | to | RLP-152-000010059 |
| RLP-152-000010071 | to | RLP-152-000010071 |
| RLP-152-000010073 | to | RLP-152-000010073 |
| RLP-152-000010081 | to | RLP-152-000010081 |
| RLP-152-000010092 | to | RLP-152-000010092 |
| RLP-152-000010119 | to | RLP-152-000010119 |
| RLP-152-000010131 | to | RLP-152-000010131 |
| RLP-152-000010137 | to | RLP-152-000010137 |
| RLP-152-000010144 | to | RLP-152-000010145 |
| RLP-152-000010147 | to | RLP-152-000010147 |
| RLP-152-000010162 | to | RLP-152-000010162 |
| RLP-152-000010166 | to | RLP-152-000010166 |
| RLP-152-000010208 | to | RLP-152-000010208 |
| RLP-152-000010213 | to | RLP-152-000010214 |
| RLP-152-000010234 | to | RLP-152-000010234 |
| RLP-152-000010281 | to | RLP-152-000010281 |
| RLP-152-000010285 | to | RLP-152-000010286 |
| RLP-152-000010298 | to | RLP-152-000010298 |
| RLP-152-000010303 | to | RLP-152-000010303 |
| RLP-152-000010306 | to | RLP-152-000010306 |
| RLP-152-000010318 | to | RLP-152-000010319 |
| RLP-152-000010350 | to | RLP-152-000010350 |
| RLP-152-000010352 | to | RLP-152-000010355 |
| RLP-152-000010368 | to | RLP-152-000010369 |
| RLP-152-000010383 | to | RLP-152-000010383 |
| RLP-152-000010386 | to | RLP-152-000010386 |
| RLP-152-000010401 | to | RLP-152-000010401 |
| RLP-152-000010459 | to | RLP-152-000010459 |
| RLP-152-000010476 | to | RLP-152-000010476 |
| RLP-152-000010483 | to | RLP-152-000010483 |
| RLP-152-000010490 | to | RLP-152-000010490 |
| RLP-152-000010498 | to | RLP-152-000010498 |
| RLP-152-000010523 | to | RLP-152-000010523 |
| RLP-152-000010525 | to | RLP-152-000010525 |
| RLP-152-000010527 | to | RLP-152-000010528 |
| RLP-152-000010532 | to | RLP-152-000010532 |
| RLP-152-000010536 | to | RLP-152-000010537 |
| RLP-152-000010544 | to | RLP-152-000010544 |
| RLP-152-000010550 | to | RLP-152-000010550 |
| RLP-152-000010552 | to | RLP-152-000010552 |

| | | |
|---|---|---|
| RLP-152-000010576 | to | RLP-152-000010576 |
| RLP-152-000010584 | to | RLP-152-000010584 |
| RLP-152-000010602 | to | RLP-152-000010602 |
| RLP-152-000010628 | to | RLP-152-000010628 |
| RLP-152-000010633 | to | RLP-152-000010633 |
| RLP-152-000010639 | to | RLP-152-000010639 |
| RLP-152-000010657 | to | RLP-152-000010658 |
| RLP-152-000010688 | to | RLP-152-000010688 |
| RLP-152-000010709 | to | RLP-152-000010710 |
| RLP-152-000010712 | to | RLP-152-000010712 |
| RLP-152-000010722 | to | RLP-152-000010728 |
| RLP-152-000010757 | to | RLP-152-000010757 |
| RLP-152-000010773 | to | RLP-152-000010773 |
| RLP-152-000010775 | to | RLP-152-000010776 |
| RLP-152-000010783 | to | RLP-152-000010783 |
| RLP-152-000010791 | to | RLP-152-000010791 |
| RLP-152-000010796 | to | RLP-152-000010796 |
| RLP-152-000010827 | to | RLP-152-000010827 |
| RLP-152-000010836 | to | RLP-152-000010838 |
| RLP-152-000010844 | to | RLP-152-000010844 |
| RLP-152-000010869 | to | RLP-152-000010869 |
| RLP-152-000010879 | to | RLP-152-000010879 |
| RLP-152-000010923 | to | RLP-152-000010923 |
| RLP-152-000010942 | to | RLP-152-000010942 |
| RLP-152-000010988 | to | RLP-152-000010988 |
| RLP-152-000011009 | to | RLP-152-000011010 |
| RLP-152-000011013 | to | RLP-152-000011013 |
| RLP-152-000011016 | to | RLP-152-000011016 |
| RLP-152-000011027 | to | RLP-152-000011027 |
| RLP-152-000011056 | to | RLP-152-000011056 |
| RLP-152-000011061 | to | RLP-152-000011061 |
| RLP-152-000011064 | to | RLP-152-000011064 |
| RLP-152-000011071 | to | RLP-152-000011074 |
| RLP-152-000011092 | to | RLP-152-000011092 |
| RLP-152-000011098 | to | RLP-152-000011098 |
| RLP-152-000011102 | to | RLP-152-000011102 |
| RLP-152-000011107 | to | RLP-152-000011107 |
| RLP-152-000011110 | to | RLP-152-000011113 |
| RLP-152-000011115 | to | RLP-152-000011115 |
| RLP-152-000011117 | to | RLP-152-000011118 |
| RLP-152-000011124 | to | RLP-152-000011124 |
| RLP-152-000011127 | to | RLP-152-000011127 |
| RLP-152-000011133 | to | RLP-152-000011133 |
| RLP-152-000011144 | to | RLP-152-000011145 |

| | | |
|---|---|---|
| RLP-152-000011159 | to | RLP-152-000011159 |
| RLP-152-000011165 | to | RLP-152-000011165 |
| RLP-152-000011168 | to | RLP-152-000011168 |
| RLP-152-000011173 | to | RLP-152-000011173 |
| RLP-152-000011178 | to | RLP-152-000011178 |
| RLP-152-000011182 | to | RLP-152-000011182 |
| RLP-152-000011186 | to | RLP-152-000011186 |
| RLP-152-000011190 | to | RLP-152-000011191 |
| RLP-152-000011194 | to | RLP-152-000011195 |
| RLP-152-000011201 | to | RLP-152-000011201 |
| RLP-152-000011204 | to | RLP-152-000011205 |
| RLP-152-000011216 | to | RLP-152-000011217 |
| RLP-152-000011235 | to | RLP-152-000011235 |
| RLP-152-000011261 | to | RLP-152-000011262 |
| RLP-152-000011278 | to | RLP-152-000011278 |
| RLP-152-000011280 | to | RLP-152-000011280 |
| RLP-152-000011311 | to | RLP-152-000011311 |
| RLP-152-000011342 | to | RLP-152-000011343 |
| RLP-152-000011354 | to | RLP-152-000011354 |
| RLP-152-000011360 | to | RLP-152-000011360 |
| RLP-152-000011362 | to | RLP-152-000011362 |
| RLP-152-000011364 | to | RLP-152-000011365 |
| RLP-152-000011367 | to | RLP-152-000011367 |
| RLP-152-000011394 | to | RLP-152-000011394 |
| RLP-152-000011429 | to | RLP-152-000011429 |
| RLP-152-000011472 | to | RLP-152-000011472 |
| RLP-152-000011475 | to | RLP-152-000011475 |
| RLP-152-000011479 | to | RLP-152-000011479 |
| RLP-152-000011527 | to | RLP-152-000011528 |
| RLP-152-000011545 | to | RLP-152-000011545 |
| RLP-152-000011551 | to | RLP-152-000011551 |
| RLP-152-000011568 | to | RLP-152-000011569 |
| RLP-152-000011571 | to | RLP-152-000011571 |
| RLP-152-000011585 | to | RLP-152-000011585 |
| RLP-152-000011596 | to | RLP-152-000011596 |
| RLP-152-000011607 | to | RLP-152-000011607 |
| RLP-152-000011633 | to | RLP-152-000011633 |
| RLP-152-000011644 | to | RLP-152-000011644 |
| RLP-152-000011649 | to | RLP-152-000011649 |
| RLP-152-000011686 | to | RLP-152-000011686 |
| RLP-152-000011695 | to | RLP-152-000011696 |
| RLP-152-000011699 | to | RLP-152-000011699 |
| RLP-152-000011705 | to | RLP-152-000011705 |
| RLP-152-000011724 | to | RLP-152-000011724 |

| | | |
|---|---|---|
| RLP-152-000011746 | to | RLP-152-000011747 |
| RLP-152-000011770 | to | RLP-152-000011770 |
| RLP-152-000011784 | to | RLP-152-000011784 |
| RLP-152-000011798 | to | RLP-152-000011798 |
| RLP-152-000011808 | to | RLP-152-000011808 |
| RLP-152-000011815 | to | RLP-152-000011815 |
| RLP-152-000011824 | to | RLP-152-000011824 |
| RLP-152-000011839 | to | RLP-152-000011841 |
| RLP-152-000011865 | to | RLP-152-000011865 |
| RLP-152-000011868 | to | RLP-152-000011869 |
| RLP-152-000011872 | to | RLP-152-000011872 |
| RLP-152-000011876 | to | RLP-152-000011876 |
| RLP-152-000011879 | to | RLP-152-000011879 |
| RLP-152-000011881 | to | RLP-152-000011882 |
| RLP-152-000011891 | to | RLP-152-000011891 |
| RLP-152-000011908 | to | RLP-152-000011908 |
| RLP-152-000011910 | to | RLP-152-000011910 |
| RLP-152-000011968 | to | RLP-152-000011968 |
| RLP-152-000011999 | to | RLP-152-000011999 |
| RLP-152-000012006 | to | RLP-152-000012006 |
| RLP-152-000012035 | to | RLP-152-000012036 |
| RLP-152-000012069 | to | RLP-152-000012069 |
| RLP-152-000012082 | to | RLP-152-000012082 |
| RLP-152-000012107 | to | RLP-152-000012107 |
| RLP-152-000012123 | to | RLP-152-000012123 |
| RLP-152-000012140 | to | RLP-152-000012140 |
| RLP-152-000012182 | to | RLP-152-000012182 |
| RLP-152-000012206 | to | RLP-152-000012206 |
| RLP-152-000012211 | to | RLP-152-000012211 |
| RLP-152-000012217 | to | RLP-152-000012217 |
| RLP-152-000012225 | to | RLP-152-000012225 |
| RLP-152-000012270 | to | RLP-152-000012270 |
| RLP-152-000012340 | to | RLP-152-000012340 |
| RLP-152-000012345 | to | RLP-152-000012345 |
| RLP-152-000012446 | to | RLP-152-000012446 |
| RLP-152-000012453 | to | RLP-152-000012453 |
| RLP-152-000012461 | to | RLP-152-000012461 |
| RLP-152-000012471 | to | RLP-152-000012471 |
| RLP-152-000012490 | to | RLP-152-000012490 |
| RLP-152-000012493 | to | RLP-152-000012493 |
| RLP-152-000012514 | to | RLP-152-000012516 |
| RLP-152-000012544 | to | RLP-152-000012544 |
| RLP-152-000012564 | to | RLP-152-000012564 |
| RLP-152-000012567 | to | RLP-152-000012567 |

71

| RLP-152-000012594 | to | RLP-152-000012595 |
| RLP-152-000012602 | to | RLP-152-000012605 |
| RLP-152-000012611 | to | RLP-152-000012611 |
| RLP-152-000012653 | to | RLP-152-000012654 |
| RLP-152-000012699 | to | RLP-152-000012700 |
| RLP-152-000012708 | to | RLP-152-000012708 |
| RLP-152-000012715 | to | RLP-152-000012716 |
| RLP-152-000012775 | to | RLP-152-000012775 |
| RLP-152-000012802 | to | RLP-152-000012802 |
| RLP-152-000012808 | to | RLP-152-000012808 |
| RLP-152-000012858 | to | RLP-152-000012858 |
| RLP-152-000012887 | to | RLP-152-000012888 |
| RLP-152-000012890 | to | RLP-152-000012890 |
| RLP-152-000012898 | to | RLP-152-000012898 |
| RLP-152-000012903 | to | RLP-152-000012903 |
| RLP-152-000012955 | to | RLP-152-000012955 |
| RLP-152-000012990 | to | RLP-152-000012990 |
| RLP-152-000012993 | to | RLP-152-000012993 |
| RLP-152-000013021 | to | RLP-152-000013022 |
| RLP-152-000013024 | to | RLP-152-000013024 |
| RLP-152-000013026 | to | RLP-152-000013026 |
| RLP-152-000013036 | to | RLP-152-000013036 |
| RLP-152-000013056 | to | RLP-152-000013056 |
| RLP-152-000013059 | to | RLP-152-000013060 |
| RLP-152-000013078 | to | RLP-152-000013078 |
| RLP-152-000013080 | to | RLP-152-000013080 |
| RLP-152-000013086 | to | RLP-152-000013086 |
| RLP-152-000013185 | to | RLP-152-000013185 |
| RLP-152-000013188 | to | RLP-152-000013188 |
| RLP-152-000013194 | to | RLP-152-000013194 |
| RLP-152-000013197 | to | RLP-152-000013197 |
| RLP-152-000013335 | to | RLP-152-000013336 |
| RLP-152-000013342 | to | RLP-152-000013343 |
| RLP-152-000013362 | to | RLP-152-000013362 |
| RLP-152-000013369 | to | RLP-152-000013369 |
| RLP-152-000013394 | to | RLP-152-000013395 |
| RLP-152-000013423 | to | RLP-152-000013423 |
| RLP-152-000013456 | to | RLP-152-000013456 |
| RLP-152-000013467 | to | RLP-152-000013467 |
| RLP-152-000013475 | to | RLP-152-000013475 |
| RLP-152-000013479 | to | RLP-152-000013479 |
| RLP-152-000013523 | to | RLP-152-000013523 |
| RLP-152-000013530 | to | RLP-152-000013530 |
| RLP-152-000013551 | to | RLP-152-000013551 |

| | | |
|---|---|---|
| RLP-152-000013558 | to | RLP-152-000013558 |
| RLP-152-000013567 | to | RLP-152-000013568 |
| RLP-152-000013584 | to | RLP-152-000013584 |
| RLP-152-000013590 | to | RLP-152-000013590 |
| RLP-152-000013594 | to | RLP-152-000013594 |
| RLP-152-000013596 | to | RLP-152-000013596 |
| RLP-152-000013610 | to | RLP-152-000013610 |
| RLP-152-000013613 | to | RLP-152-000013613 |
| RLP-152-000013615 | to | RLP-152-000013615 |
| RLP-152-000013624 | to | RLP-152-000013624 |
| RLP-152-000013673 | to | RLP-152-000013673 |
| RLP-152-000013682 | to | RLP-152-000013683 |
| RLP-152-000013693 | to | RLP-152-000013693 |
| RLP-152-000013695 | to | RLP-152-000013695 |
| RLP-152-000013701 | to | RLP-152-000013702 |
| RLP-152-000013710 | to | RLP-152-000013713 |
| RLP-152-000013716 | to | RLP-152-000013722 |
| RLP-152-000013726 | to | RLP-152-000013726 |
| RLP-152-000013730 | to | RLP-152-000013730 |
| RLP-152-000013748 | to | RLP-152-000013748 |
| RLP-152-000013758 | to | RLP-152-000013759 |
| RLP-152-000013787 | to | RLP-152-000013787 |
| RLP-152-000013792 | to | RLP-152-000013792 |
| RLP-152-000013802 | to | RLP-152-000013802 |
| RLP-152-000013815 | to | RLP-152-000013815 |
| RLP-152-000013819 | to | RLP-152-000013820 |
| RLP-152-000013822 | to | RLP-152-000013823 |
| RLP-152-000013842 | to | RLP-152-000013842 |
| RLP-152-000013854 | to | RLP-152-000013854 |
| RLP-152-000013872 | to | RLP-152-000013872 |
| RLP-152-000013875 | to | RLP-152-000013875 |
| RLP-152-000013879 | to | RLP-152-000013879 |
| RLP-152-000013881 | to | RLP-152-000013881 |
| RLP-152-000013884 | to | RLP-152-000013885 |
| RLP-152-000013888 | to | RLP-152-000013888 |
| RLP-152-000013891 | to | RLP-152-000013891 |
| RLP-152-000013893 | to | RLP-152-000013895 |
| RLP-152-000013901 | to | RLP-152-000013901 |
| RLP-152-000013905 | to | RLP-152-000013905 |
| RLP-152-000013918 | to | RLP-152-000013918 |
| RLP-152-000013920 | to | RLP-152-000013920 |
| RLP-152-000013962 | to | RLP-152-000013962 |
| RLP-152-000013971 | to | RLP-152-000013971 |
| RLP-152-000013978 | to | RLP-152-000013978 |

| | | |
|---|---|---|
| RLP-152-000013999 | to | RLP-152-000013999 |
| RLP-152-000014030 | to | RLP-152-000014031 |
| RLP-152-000014033 | to | RLP-152-000014033 |
| RLP-152-000014100 | to | RLP-152-000014102 |
| RLP-152-000014140 | to | RLP-152-000014140 |
| RLP-152-000014162 | to | RLP-152-000014162 |
| RLP-152-000014223 | to | RLP-152-000014223 |
| RLP-152-000014244 | to | RLP-152-000014244 |
| RLP-152-000014253 | to | RLP-152-000014253 |
| RLP-152-000014358 | to | RLP-152-000014360 |
| RLP-152-000014394 | to | RLP-152-000014394 |
| RLP-152-000014400 | to | RLP-152-000014400 |
| RLP-152-000014414 | to | RLP-152-000014414 |
| RLP-152-000014421 | to | RLP-152-000014421 |
| RLP-152-000014485 | to | RLP-152-000014486 |
| RLP-152-000014488 | to | RLP-152-000014488 |
| RLP-152-000014514 | to | RLP-152-000014514 |
| RLP-152-000014520 | to | RLP-152-000014520 |
| RLP-152-000014692 | to | RLP-152-000014692 |
| RLP-152-000014698 | to | RLP-152-000014698 |
| RLP-152-000014712 | to | RLP-152-000014712 |
| RLP-152-000014714 | to | RLP-152-000014715 |
| RLP-152-000014719 | to | RLP-152-000014719 |
| RLP-152-000014727 | to | RLP-152-000014727 |
| RLP-152-000014744 | to | RLP-152-000014745 |
| RLP-152-000014753 | to | RLP-152-000014753 |
| RLP-152-000014771 | to | RLP-152-000014772 |
| RLP-152-000014787 | to | RLP-152-000014787 |
| RLP-152-000014796 | to | RLP-152-000014796 |
| RLP-152-000014798 | to | RLP-152-000014798 |
| RLP-152-000014816 | to | RLP-152-000014816 |
| RLP-152-000014819 | to | RLP-152-000014819 |
| RLP-152-000014822 | to | RLP-152-000014822 |
| RLP-152-000014824 | to | RLP-152-000014825 |
| RLP-152-000014827 | to | RLP-152-000014829 |
| RLP-152-000014835 | to | RLP-152-000014836 |
| RLP-152-000014839 | to | RLP-152-000014839 |
| RLP-152-000014849 | to | RLP-152-000014851 |
| RLP-152-000014858 | to | RLP-152-000014858 |
| RLP-152-000014872 | to | RLP-152-000014872 |
| RLP-152-000014891 | to | RLP-152-000014891 |
| RLP-152-000014895 | to | RLP-152-000014895 |
| RLP-152-000014903 | to | RLP-152-000014903 |
| RLP-152-000014916 | to | RLP-152-000014917 |

| | | |
|---|---|---|
| RLP-152-000014922 | to | RLP-152-000014922 |
| RLP-152-000014937 | to | RLP-152-000014937 |
| RLP-152-000014941 | to | RLP-152-000014942 |
| RLP-152-000014945 | to | RLP-152-000014945 |
| RLP-152-000014947 | to | RLP-152-000014947 |
| RLP-152-000014999 | to | RLP-152-000014999 |
| RLP-152-000015071 | to | RLP-152-000015071 |
| RLP-152-000015079 | to | RLP-152-000015079 |
| RLP-152-000015098 | to | RLP-152-000015098 |
| RLP-152-000015102 | to | RLP-152-000015103 |
| RLP-152-000015132 | to | RLP-152-000015132 |
| RLP-152-000015149 | to | RLP-152-000015149 |
| RLP-152-000015181 | to | RLP-152-000015184 |
| RLP-152-000015186 | to | RLP-152-000015186 |
| RLP-152-000015233 | to | RLP-152-000015233 |
| RLP-152-000015235 | to | RLP-152-000015236 |
| RLP-152-000015247 | to | RLP-152-000015247 |
| RLP-152-000015264 | to | RLP-152-000015265 |
| RLP-152-000015298 | to | RLP-152-000015298 |
| RLP-152-000015323 | to | RLP-152-000015323 |
| RLP-152-000015334 | to | RLP-152-000015334 |
| RLP-152-000015337 | to | RLP-152-000015337 |
| RLP-152-000015341 | to | RLP-152-000015342 |
| RLP-152-000015346 | to | RLP-152-000015349 |
| RLP-152-000015351 | to | RLP-152-000015351 |
| RLP-152-000015356 | to | RLP-152-000015356 |
| RLP-152-000015359 | to | RLP-152-000015359 |
| RLP-152-000015387 | to | RLP-152-000015387 |
| RLP-152-000015389 | to | RLP-152-000015389 |
| RLP-152-000015407 | to | RLP-152-000015407 |
| RLP-152-000015412 | to | RLP-152-000015412 |
| RLP-152-000015424 | to | RLP-152-000015424 |
| RLP-152-000015440 | to | RLP-152-000015440 |
| RLP-152-000015443 | to | RLP-152-000015443 |
| RLP-152-000015448 | to | RLP-152-000015448 |
| RLP-152-000015466 | to | RLP-152-000015466 |
| RLP-152-000015469 | to | RLP-152-000015469 |
| RLP-152-000015477 | to | RLP-152-000015477 |
| RLP-152-000015479 | to | RLP-152-000015479 |
| RLP-152-000015485 | to | RLP-152-000015485 |
| RLP-152-000015490 | to | RLP-152-000015490 |
| RLP-152-000015515 | to | RLP-152-000015515 |
| RLP-152-000015597 | to | RLP-152-000015597 |
| RLP-152-000015603 | to | RLP-152-000015603 |

| | | |
|---|---|---|
| RLP-152-000015632 | to | RLP-152-000015633 |
| RLP-152-000015639 | to | RLP-152-000015640 |
| RLP-152-000015647 | to | RLP-152-000015647 |
| RLP-152-000015650 | to | RLP-152-000015650 |
| RLP-152-000015656 | to | RLP-152-000015656 |
| RLP-152-000015668 | to | RLP-152-000015668 |
| RLP-152-000015670 | to | RLP-152-000015670 |
| RLP-152-000015672 | to | RLP-152-000015673 |
| RLP-152-000015696 | to | RLP-152-000015696 |
| RLP-152-000015703 | to | RLP-152-000015705 |
| RLP-152-000015709 | to | RLP-152-000015709 |
| RLP-152-000015711 | to | RLP-152-000015711 |
| RLP-152-000015713 | to | RLP-152-000015714 |
| RLP-152-000015716 | to | RLP-152-000015716 |
| RLP-152-000015720 | to | RLP-152-000015721 |
| RLP-152-000015728 | to | RLP-152-000015728 |
| RLP-152-000015730 | to | RLP-152-000015730 |
| RLP-152-000015739 | to | RLP-152-000015739 |
| RLP-152-000015742 | to | RLP-152-000015742 |
| RLP-152-000015745 | to | RLP-152-000015745 |
| RLP-152-000015750 | to | RLP-152-000015750 |
| RLP-152-000015753 | to | RLP-152-000015753 |
| RLP-152-000015755 | to | RLP-152-000015755 |
| RLP-152-000015766 | to | RLP-152-000015768 |
| RLP-152-000015770 | to | RLP-152-000015770 |
| RLP-152-000015772 | to | RLP-152-000015772 |
| RLP-152-000015776 | to | RLP-152-000015778 |
| RLP-152-000015782 | to | RLP-152-000015782 |
| RLP-152-000015787 | to | RLP-152-000015787 |
| RLP-152-000015789 | to | RLP-152-000015789 |
| RLP-152-000015799 | to | RLP-152-000015799 |
| RLP-152-000015807 | to | RLP-152-000015807 |
| RLP-152-000015852 | to | RLP-152-000015852 |
| RLP-152-000015857 | to | RLP-152-000015857 |
| RLP-152-000015870 | to | RLP-152-000015872 |
| RLP-152-000015878 | to | RLP-152-000015878 |
| RLP-152-000015882 | to | RLP-152-000015882 |
| RLP-152-000015904 | to | RLP-152-000015904 |
| RLP-152-000015925 | to | RLP-152-000015925 |
| RLP-152-000015927 | to | RLP-152-000015927 |
| RLP-152-000015933 | to | RLP-152-000015934 |
| RLP-152-000015990 | to | RLP-152-000015990 |
| RLP-152-000016012 | to | RLP-152-000016012 |
| RLP-152-000016014 | to | RLP-152-000016014 |

| | | |
|---|---|---|
| RLP-152-000016017 | to | RLP-152-000016017 |
| RLP-152-000016021 | to | RLP-152-000016022 |
| RLP-152-000016031 | to | RLP-152-000016031 |
| RLP-152-000016042 | to | RLP-152-000016042 |
| RLP-152-000016058 | to | RLP-152-000016058 |
| RLP-152-000016084 | to | RLP-152-000016084 |
| RLP-152-000016092 | to | RLP-152-000016092 |
| RLP-152-000016099 | to | RLP-152-000016099 |
| RLP-152-000016101 | to | RLP-152-000016102 |
| RLP-152-000016137 | to | RLP-152-000016137 |
| RLP-152-000016150 | to | RLP-152-000016153 |
| RLP-152-000016156 | to | RLP-152-000016156 |
| RLP-152-000016163 | to | RLP-152-000016164 |
| RLP-152-000016173 | to | RLP-152-000016173 |
| RLP-152-000016185 | to | RLP-152-000016185 |
| RLP-152-000016189 | to | RLP-152-000016189 |
| RLP-152-000016213 | to | RLP-152-000016213 |
| RLP-152-000016221 | to | RLP-152-000016221 |
| RLP-152-000016236 | to | RLP-152-000016236 |
| RLP-152-000016247 | to | RLP-152-000016247 |
| RLP-152-000016255 | to | RLP-152-000016255 |
| RLP-152-000016262 | to | RLP-152-000016264 |
| RLP-152-000016275 | to | RLP-152-000016275 |
| RLP-152-000016279 | to | RLP-152-000016281 |
| RLP-152-000016288 | to | RLP-152-000016290 |
| RLP-152-000016292 | to | RLP-152-000016292 |
| RLP-152-000016317 | to | RLP-152-000016317 |
| RLP-152-000016336 | to | RLP-152-000016336 |
| RLP-152-000016347 | to | RLP-152-000016347 |
| RLP-152-000016351 | to | RLP-152-000016352 |
| RLP-152-000016354 | to | RLP-152-000016356 |
| RLP-152-000016358 | to | RLP-152-000016358 |
| RLP-152-000016361 | to | RLP-152-000016362 |
| RLP-152-000016365 | to | RLP-152-000016374 |
| RLP-152-000016378 | to | RLP-152-000016378 |
| RLP-152-000016382 | to | RLP-152-000016385 |
| RLP-152-000016387 | to | RLP-152-000016387 |
| RLP-152-000016390 | to | RLP-152-000016399 |
| RLP-152-000016410 | to | RLP-152-000016414 |
| RLP-152-000016451 | to | RLP-152-000016451 |
| RLP-152-000016495 | to | RLP-152-000016498 |
| RLP-152-000016524 | to | RLP-152-000016527 |
| RLP-152-000016543 | to | RLP-152-000016546 |
| RLP-152-000016565 | to | RLP-152-000016565 |

| | | |
|---|---|---|
| RLP-152-000016569 | to | RLP-152-000016569 |
| RLP-152-000016577 | to | RLP-152-000016580 |
| RLP-152-000016587 | to | RLP-152-000016592 |
| RLP-152-000016594 | to | RLP-152-000016602 |
| RLP-152-000016605 | to | RLP-152-000016613 |
| RLP-152-000016627 | to | RLP-152-000016627 |
| RLP-152-000016669 | to | RLP-152-000016669 |
| RLP-152-000016671 | to | RLP-152-000016671 |
| RLP-152-000016673 | to | RLP-152-000016674 |
| RLP-152-000016685 | to | RLP-152-000016685 |
| RLP-152-000016699 | to | RLP-152-000016700 |
| RLP-152-000016731 | to | RLP-152-000016731 |
| RLP-152-000016761 | to | RLP-152-000016762 |
| RLP-152-000016765 | to | RLP-152-000016765 |
| RLP-152-000016768 | to | RLP-152-000016768 |
| RLP-152-000016770 | to | RLP-152-000016770 |
| RLP-152-000016809 | to | RLP-152-000016809 |
| RLP-152-000016817 | to | RLP-152-000016832 |
| RLP-152-000016842 | to | RLP-152-000016844 |
| RLP-152-000016847 | to | RLP-152-000016847 |
| RLP-152-000016855 | to | RLP-152-000016857 |
| RLP-152-000016871 | to | RLP-152-000016872 |
| RLP-152-000016874 | to | RLP-152-000016874 |
| RLP-152-000016931 | to | RLP-152-000016931 |
| RLP-152-000016941 | to | RLP-152-000016941 |
| RLP-152-000016943 | to | RLP-152-000016943 |
| RLP-152-000016948 | to | RLP-152-000016950 |
| RLP-152-000016952 | to | RLP-152-000016954 |
| RLP-152-000016961 | to | RLP-152-000016961 |
| RLP-152-000016980 | to | RLP-152-000016980 |
| RLP-152-000016982 | to | RLP-152-000016983 |
| RLP-152-000017015 | to | RLP-152-000017015 |
| RLP-152-000017022 | to | RLP-152-000017039 |
| RLP-152-000017041 | to | RLP-152-000017048 |
| RLP-152-000017051 | to | RLP-152-000017051 |
| RLP-152-000017054 | to | RLP-152-000017054 |
| RLP-152-000017057 | to | RLP-152-000017062 |
| RLP-152-000017065 | to | RLP-152-000017065 |
| RLP-152-000017077 | to | RLP-152-000017078 |
| RLP-152-000017091 | to | RLP-152-000017091 |
| RLP-152-000017093 | to | RLP-152-000017093 |
| RLP-152-000017095 | to | RLP-152-000017095 |
| RLP-152-000017099 | to | RLP-152-000017101 |
| RLP-152-000017107 | to | RLP-152-000017108 |

| | | |
|---|---|---|
| RLP-152-000017110 | to | RLP-152-000017110 |
| RLP-152-000017138 | to | RLP-152-000017140 |
| RLP-152-000017159 | to | RLP-152-000017159 |
| RLP-152-000017172 | to | RLP-152-000017176 |
| RLP-152-000017178 | to | RLP-152-000017178 |
| RLP-152-000017180 | to | RLP-152-000017183 |
| RLP-152-000017202 | to | RLP-152-000017202 |
| RLP-152-000017207 | to | RLP-152-000017207 |
| RLP-152-000017209 | to | RLP-152-000017209 |
| RLP-152-000017227 | to | RLP-152-000017228 |
| RLP-152-000017243 | to | RLP-152-000017243 |
| RLP-152-000017252 | to | RLP-152-000017252 |
| RLP-152-000017263 | to | RLP-152-000017263 |
| RLP-152-000017265 | to | RLP-152-000017266 |
| RLP-152-000017294 | to | RLP-152-000017294 |
| RLP-152-000017314 | to | RLP-152-000017320 |
| RLP-152-000017322 | to | RLP-152-000017326 |
| RLP-152-000017329 | to | RLP-152-000017329 |
| RLP-152-000017373 | to | RLP-152-000017373 |
| RLP-152-000017381 | to | RLP-152-000017382 |
| RLP-152-000017447 | to | RLP-152-000017447 |
| RLP-152-000017455 | to | RLP-152-000017458 |
| RLP-152-000017499 | to | RLP-152-000017499 |
| RLP-152-000017512 | to | RLP-152-000017512 |
| RLP-152-000017525 | to | RLP-152-000017525 |
| RLP-152-000017531 | to | RLP-152-000017531 |
| RLP-152-000017533 | to | RLP-152-000017537 |
| RLP-152-000017540 | to | RLP-152-000017540 |
| RLP-152-000017542 | to | RLP-152-000017542 |
| RLP-152-000017544 | to | RLP-152-000017548 |
| RLP-152-000017551 | to | RLP-152-000017552 |
| RLP-152-000017562 | to | RLP-152-000017562 |
| RLP-152-000017598 | to | RLP-152-000017600 |
| RLP-152-000017602 | to | RLP-152-000017608 |
| RLP-152-000017629 | to | RLP-152-000017632 |
| RLP-152-000017634 | to | RLP-152-000017636 |
| RLP-152-000017656 | to | RLP-152-000017682 |
| RLP-152-000017684 | to | RLP-152-000017689 |
| RLP-152-000017691 | to | RLP-152-000017696 |
| RLP-152-000017698 | to | RLP-152-000017698 |
| RLP-152-000017700 | to | RLP-152-000017703 |
| RLP-152-000017709 | to | RLP-152-000017710 |
| RLP-152-000017726 | to | RLP-152-000017728 |
| RLP-152-000017755 | to | RLP-152-000017758 |

| | | |
|---|---|---|
| RLP-152-000017760 | to | RLP-152-000017761 |
| RLP-152-000017791 | to | RLP-152-000017799 |
| RLP-152-000017822 | to | RLP-152-000017822 |
| RLP-152-000017824 | to | RLP-152-000017824 |
| RLP-152-000017827 | to | RLP-152-000017827 |
| RLP-152-000017829 | to | RLP-152-000017829 |
| RLP-152-000017832 | to | RLP-152-000017832 |
| RLP-152-000017834 | to | RLP-152-000017834 |
| RLP-152-000017836 | to | RLP-152-000017836 |
| RLP-152-000017838 | to | RLP-152-000017844 |
| RLP-152-000017876 | to | RLP-152-000017876 |
| RLP-152-000017880 | to | RLP-152-000017885 |
| RLP-152-000017899 | to | RLP-152-000017899 |
| RLP-152-000017904 | to | RLP-152-000017909 |
| RLP-152-000017916 | to | RLP-152-000017917 |
| RLP-152-000017920 | to | RLP-152-000017920 |
| RLP-152-000017924 | to | RLP-152-000017926 |
| RLP-152-000017936 | to | RLP-152-000017938 |
| RLP-152-000017940 | to | RLP-152-000017940 |
| RLP-152-000017942 | to | RLP-152-000017944 |
| RLP-152-000017980 | to | RLP-152-000017980 |
| RLP-152-000017984 | to | RLP-152-000017989 |
| RLP-152-000017993 | to | RLP-152-000017994 |
| RLP-152-000018054 | to | RLP-152-000018054 |
| RLP-152-000018056 | to | RLP-152-000018058 |
| RLP-152-000018084 | to | RLP-152-000018084 |
| RLP-152-000018132 | to | RLP-152-000018132 |
| RLP-152-000018157 | to | RLP-152-000018157 |
| RLP-152-000018173 | to | RLP-152-000018176 |
| RLP-152-000018193 | to | RLP-152-000018193 |
| RLP-152-000018203 | to | RLP-152-000018203 |
| RLP-152-000018207 | to | RLP-152-000018212 |
| RLP-152-000018261 | to | RLP-152-000018261 |
| RLP-152-000018263 | to | RLP-152-000018263 |
| RLP-152-000018266 | to | RLP-152-000018266 |
| RLP-152-000018311 | to | RLP-152-000018314 |
| RLP-152-000018318 | to | RLP-152-000018318 |
| RLP-152-000018322 | to | RLP-152-000018323 |
| RLP-152-000018375 | to | RLP-152-000018375 |
| RLP-152-000018377 | to | RLP-152-000018377 |
| RLP-152-000018379 | to | RLP-152-000018379 |
| RLP-152-000018385 | to | RLP-152-000018386 |
| RLP-152-000018389 | to | RLP-152-000018389 |
| RLP-152-000018392 | to | RLP-152-000018392 |

| | | |
|---|---|---|
| RLP-152-000018400 | to | RLP-152-000018407 |
| RLP-152-000018418 | to | RLP-152-000018418 |
| RLP-152-000018459 | to | RLP-152-000018460 |
| RLP-152-000018497 | to | RLP-152-000018497 |
| RLP-152-000018563 | to | RLP-152-000018563 |
| RLP-152-000018565 | to | RLP-152-000018566 |
| RLP-152-000018577 | to | RLP-152-000018578 |
| RLP-152-000018581 | to | RLP-152-000018583 |
| RLP-152-000018620 | to | RLP-152-000018625 |
| RLP-152-000018632 | to | RLP-152-000018643 |
| RLP-152-000018646 | to | RLP-152-000018646 |
| RLP-152-000018658 | to | RLP-152-000018659 |
| RLP-152-000018664 | to | RLP-152-000018670 |
| RLP-152-000018672 | to | RLP-152-000018673 |
| RLP-152-000018675 | to | RLP-152-000018676 |
| RLP-152-000018678 | to | RLP-152-000018678 |
| RLP-152-000018680 | to | RLP-152-000018681 |
| RLP-152-000018684 | to | RLP-152-000018684 |
| RLP-152-000018747 | to | RLP-152-000018747 |
| RLP-152-000018751 | to | RLP-152-000018752 |
| RLP-152-000018777 | to | RLP-152-000018778 |
| RLP-152-000018780 | to | RLP-152-000018782 |
| RLP-152-000018798 | to | RLP-152-000018798 |
| RLP-152-000018806 | to | RLP-152-000018807 |
| RLP-152-000018809 | to | RLP-152-000018811 |
| RLP-152-000018818 | to | RLP-152-000018818 |
| RLP-152-000018828 | to | RLP-152-000018828 |
| RLP-152-000018836 | to | RLP-152-000018836 |
| RLP-152-000018838 | to | RLP-152-000018838 |
| RLP-152-000018893 | to | RLP-152-000018894 |
| RLP-152-000018899 | to | RLP-152-000018899 |
| RLP-152-000018902 | to | RLP-152-000018902 |
| RLP-152-000018916 | to | RLP-152-000018916 |
| RLP-152-000018933 | to | RLP-152-000018933 |
| RLP-152-000018951 | to | RLP-152-000018951 |
| RLP-152-000018966 | to | RLP-152-000018966 |
| RLP-152-000018975 | to | RLP-152-000018975 |
| RLP-152-000018983 | to | RLP-152-000018983 |
| RLP-152-000019034 | to | RLP-152-000019043 |
| RLP-152-000019047 | to | RLP-152-000019048 |
| RLP-152-000019080 | to | RLP-152-000019080 |
| RLP-152-000019093 | to | RLP-152-000019093 |
| RLP-152-000019098 | to | RLP-152-000019098 |
| RLP-152-000019103 | to | RLP-152-000019104 |

| | | |
|---|---|---|
| RLP-152-000019113 | to | RLP-152-000019115 |
| RLP-152-000019118 | to | RLP-152-000019118 |
| RLP-152-000019121 | to | RLP-152-000019121 |
| RLP-152-000019125 | to | RLP-152-000019130 |
| RLP-152-000019148 | to | RLP-152-000019148 |
| RLP-152-000019156 | to | RLP-152-000019156 |
| RLP-152-000019158 | to | RLP-152-000019158 |
| RLP-152-000019160 | to | RLP-152-000019160 |
| RLP-152-000019168 | to | RLP-152-000019172 |
| RLP-152-000019231 | to | RLP-152-000019235 |
| RLP-152-000019237 | to | RLP-152-000019239 |
| RLP-152-000019260 | to | RLP-152-000019260 |
| RLP-152-000019274 | to | RLP-152-000019274 |
| RLP-152-000019292 | to | RLP-152-000019293 |
| RLP-152-000019312 | to | RLP-152-000019312 |
| RLP-152-000019314 | to | RLP-152-000019314 |
| RLP-152-000019316 | to | RLP-152-000019316 |
| RLP-152-000019318 | to | RLP-152-000019318 |
| RLP-152-000019322 | to | RLP-152-000019322 |
| RLP-152-000019325 | to | RLP-152-000019327 |
| RLP-152-000019332 | to | RLP-152-000019332 |
| RLP-152-000019335 | to | RLP-152-000019336 |
| RLP-152-000019341 | to | RLP-152-000019341 |
| RLP-152-000019350 | to | RLP-152-000019350 |
| RLP-152-000019353 | to | RLP-152-000019353 |
| RLP-152-000019355 | to | RLP-152-000019355 |
| RLP-152-000019357 | to | RLP-152-000019357 |
| RLP-152-000019370 | to | RLP-152-000019371 |
| RLP-152-000019375 | to | RLP-152-000019375 |
| RLP-152-000019380 | to | RLP-152-000019381 |
| RLP-152-000019391 | to | RLP-152-000019391 |
| RLP-152-000019401 | to | RLP-152-000019401 |
| RLP-152-000019411 | to | RLP-152-000019422 |
| RLP-152-000019450 | to | RLP-152-000019450 |
| RLP-152-000019468 | to | RLP-152-000019472 |
| RLP-152-000019475 | to | RLP-152-000019475 |
| RLP-152-000019493 | to | RLP-152-000019495 |
| RLP-152-000019497 | to | RLP-152-000019499 |
| RLP-152-000019506 | to | RLP-152-000019506 |
| RLP-152-000019508 | to | RLP-152-000019508 |
| RLP-152-000019512 | to | RLP-152-000019512 |
| RLP-152-000019514 | to | RLP-152-000019515 |
| RLP-152-000019541 | to | RLP-152-000019545 |
| RLP-152-000019547 | to | RLP-152-000019547 |

| | | |
|---|---|---|
| RLP-152-000019569 | to | RLP-152-000019569 |
| RLP-152-000019601 | to | RLP-152-000019604 |
| RLP-152-000019609 | to | RLP-152-000019610 |
| RLP-152-000019615 | to | RLP-152-000019615 |
| RLP-152-000019617 | to | RLP-152-000019617 |
| RLP-152-000019631 | to | RLP-152-000019631 |
| RLP-152-000019636 | to | RLP-152-000019636 |
| RLP-152-000019648 | to | RLP-152-000019650 |
| RLP-152-000019653 | to | RLP-152-000019653 |
| RLP-152-000019672 | to | RLP-152-000019672 |
| RLP-152-000019681 | to | RLP-152-000019681 |
| RLP-152-000019683 | to | RLP-152-000019686 |
| RLP-152-000019716 | to | RLP-152-000019716 |
| RLP-152-000019736 | to | RLP-152-000019736 |
| RLP-152-000019739 | to | RLP-152-000019743 |
| RLP-152-000019745 | to | RLP-152-000019748 |
| RLP-152-000019750 | to | RLP-152-000019750 |
| RLP-152-000019753 | to | RLP-152-000019753 |
| RLP-152-000019770 | to | RLP-152-000019770 |
| RLP-152-000019786 | to | RLP-152-000019786 |
| RLP-152-000019800 | to | RLP-152-000019800 |
| RLP-152-000019810 | to | RLP-152-000019812 |
| RLP-152-000019816 | to | RLP-152-000019820 |
| RLP-152-000019829 | to | RLP-152-000019829 |
| RLP-152-000019836 | to | RLP-152-000019836 |
| RLP-152-000019838 | to | RLP-152-000019839 |
| RLP-152-000019847 | to | RLP-152-000019848 |
| RLP-152-000019859 | to | RLP-152-000019859 |
| RLP-152-000019872 | to | RLP-152-000019872 |
| RLP-152-000019896 | to | RLP-152-000019896 |
| RLP-152-000019907 | to | RLP-152-000019907 |
| RLP-152-000019921 | to | RLP-152-000019921 |
| RLP-152-000019924 | to | RLP-152-000019924 |
| RLP-152-000019928 | to | RLP-152-000019928 |
| RLP-152-000019935 | to | RLP-152-000019935 |
| RLP-152-000019938 | to | RLP-152-000019938 |
| RLP-152-000019973 | to | RLP-152-000019976 |
| RLP-152-000019983 | to | RLP-152-000019993 |
| RLP-152-000020003 | to | RLP-152-000020003 |
| RLP-152-000020023 | to | RLP-152-000020023 |
| RLP-152-000020038 | to | RLP-152-000020041 |
| RLP-152-000020066 | to | RLP-152-000020066 |
| RLP-152-000020068 | to | RLP-152-000020074 |
| RLP-152-000020079 | to | RLP-152-000020083 |

| | | |
|---|---|---|
| RLP-152-000020090 | to | RLP-152-000020090 |
| RLP-152-000020113 | to | RLP-152-000020113 |
| RLP-152-000020117 | to | RLP-152-000020118 |
| RLP-152-000020121 | to | RLP-152-000020121 |
| RLP-152-000020123 | to | RLP-152-000020124 |
| RLP-152-000020133 | to | RLP-152-000020133 |
| RLP-152-000020135 | to | RLP-152-000020135 |
| RLP-152-000020137 | to | RLP-152-000020138 |
| RLP-152-000020159 | to | RLP-152-000020160 |
| RLP-152-000020170 | to | RLP-152-000020174 |
| RLP-152-000020180 | to | RLP-152-000020180 |
| RLP-152-000020191 | to | RLP-152-000020193 |
| RLP-152-000020198 | to | RLP-152-000020200 |
| RLP-152-000020204 | to | RLP-152-000020204 |
| RLP-152-000020208 | to | RLP-152-000020208 |
| RLP-152-000020210 | to | RLP-152-000020210 |
| RLP-152-000020228 | to | RLP-152-000020232 |
| RLP-152-000020234 | to | RLP-152-000020234 |
| RLP-152-000020242 | to | RLP-152-000020242 |
| RLP-152-000020251 | to | RLP-152-000020254 |
| RLP-152-000020262 | to | RLP-152-000020265 |
| RLP-152-000020274 | to | RLP-152-000020274 |
| RLP-152-000020279 | to | RLP-152-000020289 |
| RLP-152-000020305 | to | RLP-152-000020305 |
| RLP-152-000020331 | to | RLP-152-000020334 |
| RLP-152-000020369 | to | RLP-152-000020371 |
| RLP-152-000020389 | to | RLP-152-000020389 |
| RLP-152-000020391 | to | RLP-152-000020391 |
| RLP-152-000020393 | to | RLP-152-000020395 |
| RLP-152-000020400 | to | RLP-152-000020402 |
| RLP-152-000020418 | to | RLP-152-000020418 |
| RLP-152-000020425 | to | RLP-152-000020425 |
| RLP-152-000020429 | to | RLP-152-000020429 |
| RLP-152-000020431 | to | RLP-152-000020432 |
| RLP-152-000020437 | to | RLP-152-000020437 |
| RLP-152-000020440 | to | RLP-152-000020440 |
| RLP-152-000020445 | to | RLP-152-000020445 |
| RLP-152-000020467 | to | RLP-152-000020470 |
| RLP-152-000020475 | to | RLP-152-000020475 |
| RLP-152-000020496 | to | RLP-152-000020496 |
| RLP-152-000020501 | to | RLP-152-000020502 |
| RLP-152-000020509 | to | RLP-152-000020520 |
| RLP-152-000020525 | to | RLP-152-000020525 |
| RLP-152-000020535 | to | RLP-152-000020535 |

| | | |
|---|---|---|
| RLP-152-000020558 | to | RLP-152-000020561 |
| RLP-152-000020576 | to | RLP-152-000020576 |
| RLP-152-000020582 | to | RLP-152-000020584 |
| RLP-152-000020607 | to | RLP-152-000020607 |
| RLP-152-000020615 | to | RLP-152-000020616 |
| RLP-152-000020622 | to | RLP-152-000020622 |
| RLP-152-000020629 | to | RLP-152-000020631 |
| RLP-152-000020633 | to | RLP-152-000020637 |
| RLP-152-000020640 | to | RLP-152-000020640 |
| RLP-152-000020646 | to | RLP-152-000020646 |
| RLP-152-000020668 | to | RLP-152-000020668 |
| RLP-152-000020677 | to | RLP-152-000020678 |
| RLP-152-000020682 | to | RLP-152-000020682 |
| RLP-152-000020697 | to | RLP-152-000020697 |
| RLP-152-000020701 | to | RLP-152-000020703 |
| RLP-152-000020711 | to | RLP-152-000020714 |
| RLP-152-000020719 | to | RLP-152-000020720 |
| RLP-152-000020729 | to | RLP-152-000020729 |
| RLP-152-000020743 | to | RLP-152-000020743 |
| RLP-152-000020748 | to | RLP-152-000020748 |
| RLP-152-000020754 | to | RLP-152-000020754 |
| RLP-152-000020765 | to | RLP-152-000020765 |
| RLP-152-000020780 | to | RLP-152-000020780 |
| RLP-152-000020797 | to | RLP-152-000020797 |
| RLP-152-000020804 | to | RLP-152-000020804 |
| RLP-152-000020821 | to | RLP-152-000020823 |
| RLP-152-000020836 | to | RLP-152-000020836 |
| RLP-152-000020841 | to | RLP-152-000020841 |
| RLP-152-000020854 | to | RLP-152-000020859 |
| RLP-152-000020864 | to | RLP-152-000020864 |
| RLP-152-000020869 | to | RLP-152-000020869 |
| RLP-152-000020871 | to | RLP-152-000020871 |
| RLP-152-000020895 | to | RLP-152-000020895 |
| RLP-152-000020903 | to | RLP-152-000020904 |
| RLP-152-000020935 | to | RLP-152-000020938 |
| RLP-152-000020949 | to | RLP-152-000020950 |
| RLP-152-000020976 | to | RLP-152-000020976 |
| RLP-152-000020994 | to | RLP-152-000020996 |
| RLP-152-000021014 | to | RLP-152-000021016 |
| RLP-152-000021028 | to | RLP-152-000021028 |
| RLP-152-000021046 | to | RLP-152-000021055 |
| RLP-152-000021089 | to | RLP-152-000021089 |
| RLP-152-000021097 | to | RLP-152-000021102 |
| RLP-152-000021104 | to | RLP-152-000021105 |

| | | |
|---|---|---|
| RLP-152-000021107 | to | RLP-152-000021108 |
| RLP-152-000021115 | to | RLP-152-000021123 |
| RLP-152-000021127 | to | RLP-152-000021131 |
| RLP-152-000021139 | to | RLP-152-000021141 |
| RLP-152-000021181 | to | RLP-152-000021182 |
| RLP-152-000021194 | to | RLP-152-000021194 |
| RLP-152-000021208 | to | RLP-152-000021208 |
| RLP-152-000021210 | to | RLP-152-000021211 |
| RLP-152-000021231 | to | RLP-152-000021232 |
| RLP-152-000021238 | to | RLP-152-000021239 |
| RLP-152-000021247 | to | RLP-152-000021247 |
| RLP-152-000021252 | to | RLP-152-000021252 |
| RLP-152-000021272 | to | RLP-152-000021272 |
| RLP-152-000021282 | to | RLP-152-000021282 |
| RLP-152-000021284 | to | RLP-152-000021295 |
| RLP-152-000021317 | to | RLP-152-000021319 |
| RLP-152-000021330 | to | RLP-152-000021332 |
| RLP-152-000021376 | to | RLP-152-000021377 |
| RLP-153-000000013 | to | RLP-153-000000014 |
| RLP-153-000000016 | to | RLP-153-000000016 |
| RLP-153-000000018 | to | RLP-153-000000018 |
| RLP-153-000000048 | to | RLP-153-000000049 |
| RLP-153-000000095 | to | RLP-153-000000096 |
| RLP-153-000000103 | to | RLP-153-000000103 |
| RLP-153-000000108 | to | RLP-153-000000108 |
| RLP-153-000000110 | to | RLP-153-000000110 |
| RLP-153-000000113 | to | RLP-153-000000113 |
| RLP-153-000000128 | to | RLP-153-000000130 |
| RLP-153-000000132 | to | RLP-153-000000132 |
| RLP-153-000000135 | to | RLP-153-000000136 |
| RLP-153-000000142 | to | RLP-153-000000144 |
| RLP-153-000000146 | to | RLP-153-000000146 |
| RLP-153-000000154 | to | RLP-153-000000154 |
| RLP-153-000000157 | to | RLP-153-000000158 |
| RLP-153-000000161 | to | RLP-153-000000161 |
| RLP-153-000000169 | to | RLP-153-000000169 |
| RLP-153-000000177 | to | RLP-153-000000177 |
| RLP-153-000000180 | to | RLP-153-000000180 |
| RLP-153-000000186 | to | RLP-153-000000187 |
| RLP-153-000000193 | to | RLP-153-000000193 |
| RLP-153-000000196 | to | RLP-153-000000196 |
| RLP-153-000000199 | to | RLP-153-000000200 |
| RLP-153-000000203 | to | RLP-153-000000203 |
| RLP-153-000000205 | to | RLP-153-000000206 |

| | | |
|---|---|---|
| RLP-153-000000223 | to | RLP-153-000000224 |
| RLP-153-000000228 | to | RLP-153-000000228 |
| RLP-153-000000242 | to | RLP-153-000000242 |
| RLP-153-000000244 | to | RLP-153-000000244 |
| RLP-153-000000254 | to | RLP-153-000000254 |
| RLP-153-000000259 | to | RLP-153-000000259 |
| RLP-153-000000366 | to | RLP-153-000000367 |
| RLP-153-000000369 | to | RLP-153-000000369 |
| RLP-153-000000381 | to | RLP-153-000000381 |
| RLP-153-000000426 | to | RLP-153-000000426 |
| RLP-153-000000519 | to | RLP-153-000000519 |
| RLP-153-000000524 | to | RLP-153-000000524 |
| RLP-153-000000537 | to | RLP-153-000000537 |
| RLP-153-000000616 | to | RLP-153-000000616 |
| RLP-153-000000621 | to | RLP-153-000000621 |
| RLP-153-000000624 | to | RLP-153-000000625 |
| RLP-153-000000638 | to | RLP-153-000000640 |
| RLP-153-000000650 | to | RLP-153-000000650 |
| RLP-153-000000667 | to | RLP-153-000000667 |
| RLP-153-000000681 | to | RLP-153-000000684 |
| RLP-153-000000690 | to | RLP-153-000000690 |
| RLP-153-000000692 | to | RLP-153-000000693 |
| RLP-153-000000696 | to | RLP-153-000000697 |
| RLP-153-000000711 | to | RLP-153-000000711 |
| RLP-153-000000713 | to | RLP-153-000000713 |
| RLP-153-000000750 | to | RLP-153-000000750 |
| RLP-153-000000756 | to | RLP-153-000000756 |
| RLP-153-000000762 | to | RLP-153-000000763 |
| RLP-153-000000884 | to | RLP-153-000000884 |
| RLP-153-000000894 | to | RLP-153-000000894 |
| RLP-153-000000896 | to | RLP-153-000000896 |
| RLP-153-000000898 | to | RLP-153-000000898 |
| RLP-153-000000922 | to | RLP-153-000000926 |
| RLP-153-000000933 | to | RLP-153-000000935 |
| RLP-154-000000007 | to | RLP-154-000000007 |
| RLP-154-000000097 | to | RLP-154-000000097 |
| RLP-154-000000109 | to | RLP-154-000000109 |
| RLP-154-000000162 | to | RLP-154-000000162 |
| RLP-154-000000175 | to | RLP-154-000000175 |
| RLP-154-000000177 | to | RLP-154-000000179 |
| RLP-154-000000192 | to | RLP-154-000000192 |
| RLP-154-000000218 | to | RLP-154-000000218 |
| RLP-154-000000220 | to | RLP-154-000000222 |
| RLP-154-000000226 | to | RLP-154-000000226 |

| | | |
|---|---|---|
| RLP-154-000000232 | to | RLP-154-000000232 |
| RLP-154-000000234 | to | RLP-154-000000235 |
| RLP-154-000000237 | to | RLP-154-000000237 |
| RLP-154-000000239 | to | RLP-154-000000239 |
| RLP-154-000000260 | to | RLP-154-000000260 |
| RLP-154-000000275 | to | RLP-154-000000275 |
| RLP-154-000000278 | to | RLP-154-000000278 |
| RLP-154-000000284 | to | RLP-154-000000285 |
| RLP-154-000000293 | to | RLP-154-000000293 |
| RLP-154-000000297 | to | RLP-154-000000297 |
| RLP-154-000000301 | to | RLP-154-000000301 |
| RLP-154-000000304 | to | RLP-154-000000304 |
| RLP-154-000000306 | to | RLP-154-000000306 |
| RLP-154-000000320 | to | RLP-154-000000320 |
| RLP-154-000000330 | to | RLP-154-000000330 |
| RLP-154-000000349 | to | RLP-154-000000350 |
| RLP-154-000000353 | to | RLP-154-000000353 |
| RLP-154-000000374 | to | RLP-154-000000375 |
| RLP-154-000000378 | to | RLP-154-000000378 |
| RLP-154-000000380 | to | RLP-154-000000380 |
| RLP-154-000000394 | to | RLP-154-000000395 |
| RLP-154-000000446 | to | RLP-154-000000446 |
| RLP-154-000000462 | to | RLP-154-000000462 |
| RLP-154-000000478 | to | RLP-154-000000478 |
| RLP-154-000000485 | to | RLP-154-000000486 |
| RLP-154-000000515 | to | RLP-154-000000515 |
| RLP-154-000000517 | to | RLP-154-000000518 |
| RLP-154-000000524 | to | RLP-154-000000524 |
| RLP-154-000000540 | to | RLP-154-000000540 |
| RLP-154-000000544 | to | RLP-154-000000544 |
| RLP-154-000000550 | to | RLP-154-000000550 |
| RLP-154-000000553 | to | RLP-154-000000553 |
| RLP-154-000000557 | to | RLP-154-000000557 |
| RLP-154-000000562 | to | RLP-154-000000562 |
| RLP-154-000000568 | to | RLP-154-000000568 |
| RLP-154-000000572 | to | RLP-154-000000572 |
| RLP-154-000000576 | to | RLP-154-000000576 |
| RLP-154-000000580 | to | RLP-154-000000582 |
| RLP-154-000000607 | to | RLP-154-000000608 |
| RLP-154-000000614 | to | RLP-154-000000614 |
| RLP-154-000000630 | to | RLP-154-000000631 |
| RLP-154-000000635 | to | RLP-154-000000635 |
| RLP-154-000000641 | to | RLP-154-000000641 |
| RLP-154-000000644 | to | RLP-154-000000644 |

| | | |
|---|---|---|
| RLP-154-000000647 | to | RLP-154-000000647 |
| RLP-154-000000650 | to | RLP-154-000000650 |
| RLP-154-000000660 | to | RLP-154-000000661 |
| RLP-154-000000690 | to | RLP-154-000000690 |
| RLP-154-000000697 | to | RLP-154-000000697 |
| RLP-154-000000702 | to | RLP-154-000000702 |
| RLP-154-000000705 | to | RLP-154-000000705 |
| RLP-154-000000707 | to | RLP-154-000000707 |
| RLP-154-000000759 | to | RLP-154-000000759 |
| RLP-154-000000771 | to | RLP-154-000000772 |
| RLP-154-000000776 | to | RLP-154-000000776 |
| RLP-154-000000782 | to | RLP-154-000000782 |
| RLP-154-000000786 | to | RLP-154-000000786 |
| RLP-154-000000789 | to | RLP-154-000000789 |
| RLP-154-000000805 | to | RLP-154-000000806 |
| RLP-154-000000810 | to | RLP-154-000000810 |
| RLP-154-000000828 | to | RLP-154-000000828 |
| RLP-154-000000845 | to | RLP-154-000000845 |
| RLP-154-000000850 | to | RLP-154-000000850 |
| RLP-154-000000858 | to | RLP-154-000000859 |
| RLP-154-000000889 | to | RLP-154-000000889 |
| RLP-154-000000891 | to | RLP-154-000000891 |
| RLP-154-000000897 | to | RLP-154-000000897 |
| RLP-154-000000949 | to | RLP-154-000000949 |
| RLP-154-000000955 | to | RLP-154-000000955 |
| RLP-154-000000960 | to | RLP-154-000000960 |
| RLP-154-000000972 | to | RLP-154-000000972 |
| RLP-154-000000992 | to | RLP-154-000000992 |
| RLP-154-000000997 | to | RLP-154-000000998 |
| RLP-154-000001002 | to | RLP-154-000001002 |
| RLP-154-000001013 | to | RLP-154-000001013 |
| RLP-154-000001044 | to | RLP-154-000001044 |
| RLP-154-000001052 | to | RLP-154-000001053 |
| RLP-154-000001064 | to | RLP-154-000001064 |
| RLP-154-000001066 | to | RLP-154-000001066 |
| RLP-154-000001074 | to | RLP-154-000001074 |
| RLP-154-000001098 | to | RLP-154-000001099 |
| RLP-154-000001103 | to | RLP-154-000001103 |
| RLP-154-000001108 | to | RLP-154-000001108 |
| RLP-154-000001123 | to | RLP-154-000001123 |
| RLP-154-000001127 | to | RLP-154-000001128 |
| RLP-154-000001130 | to | RLP-154-000001130 |
| RLP-154-000001132 | to | RLP-154-000001133 |
| RLP-154-000001135 | to | RLP-154-000001135 |

| | | |
|---|---|---|
| RLP-154-000001137 | to | RLP-154-000001137 |
| RLP-154-000001144 | to | RLP-154-000001147 |
| RLP-154-000001151 | to | RLP-154-000001151 |
| RLP-154-000001154 | to | RLP-154-000001154 |
| RLP-154-000001160 | to | RLP-154-000001160 |
| RLP-154-000001191 | to | RLP-154-000001193 |
| RLP-154-000001195 | to | RLP-154-000001195 |
| RLP-154-000001211 | to | RLP-154-000001212 |
| RLP-154-000001222 | to | RLP-154-000001222 |
| RLP-154-000001225 | to | RLP-154-000001225 |
| RLP-154-000001230 | to | RLP-154-000001230 |
| RLP-154-000001241 | to | RLP-154-000001241 |
| RLP-154-000001247 | to | RLP-154-000001247 |
| RLP-154-000001268 | to | RLP-154-000001268 |
| RLP-154-000001298 | to | RLP-154-000001298 |
| RLP-154-000001300 | to | RLP-154-000001300 |
| RLP-154-000001312 | to | RLP-154-000001313 |
| RLP-154-000001320 | to | RLP-154-000001320 |
| RLP-154-000001370 | to | RLP-154-000001372 |
| RLP-154-000001383 | to | RLP-154-000001383 |
| RLP-154-000001387 | to | RLP-154-000001387 |
| RLP-154-000001389 | to | RLP-154-000001389 |
| RLP-154-000001392 | to | RLP-154-000001393 |
| RLP-154-000001395 | to | RLP-154-000001395 |
| RLP-154-000001429 | to | RLP-154-000001431 |
| RLP-154-000001458 | to | RLP-154-000001458 |
| RLP-154-000001467 | to | RLP-154-000001467 |
| RLP-154-000001474 | to | RLP-154-000001474 |
| RLP-154-000001479 | to | RLP-154-000001479 |
| RLP-154-000001516 | to | RLP-154-000001516 |
| RLP-154-000001528 | to | RLP-154-000001528 |
| RLP-154-000001530 | to | RLP-154-000001530 |
| RLP-154-000001550 | to | RLP-154-000001550 |
| RLP-154-000001580 | to | RLP-154-000001580 |
| RLP-154-000001586 | to | RLP-154-000001586 |
| RLP-154-000001621 | to | RLP-154-000001625 |
| RLP-154-000001663 | to | RLP-154-000001663 |
| RLP-154-000001695 | to | RLP-154-000001695 |
| RLP-154-000001727 | to | RLP-154-000001727 |
| RLP-154-000001758 | to | RLP-154-000001758 |
| RLP-154-000001789 | to | RLP-154-000001789 |
| RLP-154-000001936 | to | RLP-154-000001939 |
| RLP-154-000001942 | to | RLP-154-000001942 |
| RLP-154-000002050 | to | RLP-154-000002050 |

| | | |
|---|---|---|
| RLP-154-000002053 | to | RLP-154-000002053 |
| RLP-154-000002065 | to | RLP-154-000002065 |
| RLP-154-000002076 | to | RLP-154-000002079 |
| RLP-154-000002084 | to | RLP-154-000002084 |
| RLP-154-000002087 | to | RLP-154-000002087 |
| RLP-154-000002127 | to | RLP-154-000002128 |
| RLP-154-000002166 | to | RLP-154-000002174 |
| RLP-154-000002176 | to | RLP-154-000002176 |
| RLP-154-000002261 | to | RLP-154-000002261 |
| RLP-154-000002384 | to | RLP-154-000002384 |
| RLP-154-000002392 | to | RLP-154-000002392 |
| RLP-154-000002397 | to | RLP-154-000002398 |
| RLP-154-000002404 | to | RLP-154-000002404 |
| RLP-154-000002408 | to | RLP-154-000002408 |
| RLP-154-000002424 | to | RLP-154-000002429 |
| RLP-154-000002437 | to | RLP-154-000002439 |
| RLP-154-000002453 | to | RLP-154-000002453 |
| RLP-154-000002476 | to | RLP-154-000002476 |
| RLP-154-000002479 | to | RLP-154-000002479 |
| RLP-154-000002487 | to | RLP-154-000002488 |
| RLP-154-000002490 | to | RLP-154-000002490 |
| RLP-154-000002504 | to | RLP-154-000002504 |
| RLP-154-000002507 | to | RLP-154-000002507 |
| RLP-154-000002521 | to | RLP-154-000002521 |
| RLP-154-000002537 | to | RLP-154-000002537 |
| RLP-154-000002547 | to | RLP-154-000002549 |
| RLP-154-000002552 | to | RLP-154-000002553 |
| RLP-154-000002558 | to | RLP-154-000002558 |
| RLP-154-000002565 | to | RLP-154-000002565 |
| RLP-154-000002572 | to | RLP-154-000002572 |
| RLP-154-000002574 | to | RLP-154-000002574 |
| RLP-154-000002591 | to | RLP-154-000002591 |
| RLP-154-000002595 | to | RLP-154-000002595 |
| RLP-154-000002597 | to | RLP-154-000002598 |
| RLP-154-000002602 | to | RLP-154-000002604 |
| RLP-154-000002609 | to | RLP-154-000002609 |
| RLP-154-000002615 | to | RLP-154-000002615 |
| RLP-154-000002618 | to | RLP-154-000002618 |
| RLP-154-000002620 | to | RLP-154-000002620 |
| RLP-154-000002622 | to | RLP-154-000002623 |
| RLP-154-000002629 | to | RLP-154-000002629 |
| RLP-154-000002638 | to | RLP-154-000002638 |
| RLP-154-000002650 | to | RLP-154-000002652 |
| RLP-154-000002664 | to | RLP-154-000002664 |

| | | |
|---|---|---|
| RLP-154-000002666 | to | RLP-154-000002666 |
| RLP-154-000002670 | to | RLP-154-000002671 |
| RLP-154-000002674 | to | RLP-154-000002674 |
| RLP-154-000002685 | to | RLP-154-000002686 |
| RLP-154-000002699 | to | RLP-154-000002699 |
| RLP-154-000002701 | to | RLP-154-000002702 |
| RLP-154-000002708 | to | RLP-154-000002708 |
| RLP-154-000002712 | to | RLP-154-000002712 |
| RLP-154-000002714 | to | RLP-154-000002714 |
| RLP-154-000002716 | to | RLP-154-000002716 |
| RLP-154-000002736 | to | RLP-154-000002736 |
| RLP-154-000002749 | to | RLP-154-000002750 |
| RLP-154-000002757 | to | RLP-154-000002757 |
| RLP-154-000002760 | to | RLP-154-000002762 |
| RLP-154-000002777 | to | RLP-154-000002777 |
| RLP-154-000002780 | to | RLP-154-000002780 |
| RLP-154-000002782 | to | RLP-154-000002783 |
| RLP-154-000002785 | to | RLP-154-000002785 |
| RLP-154-000002787 | to | RLP-154-000002787 |
| RLP-154-000002806 | to | RLP-154-000002808 |
| RLP-154-000002811 | to | RLP-154-000002815 |
| RLP-154-000002820 | to | RLP-154-000002820 |
| RLP-154-000002824 | to | RLP-154-000002824 |
| RLP-154-000002828 | to | RLP-154-000002828 |
| RLP-154-000002836 | to | RLP-154-000002836 |
| RLP-154-000002854 | to | RLP-154-000002854 |
| RLP-154-000002889 | to | RLP-154-000002890 |
| RLP-154-000002897 | to | RLP-154-000002898 |
| RLP-154-000002922 | to | RLP-154-000002922 |
| RLP-154-000002957 | to | RLP-154-000002957 |
| RLP-154-000002963 | to | RLP-154-000002963 |
| RLP-154-000002967 | to | RLP-154-000002967 |
| RLP-154-000002976 | to | RLP-154-000002976 |
| RLP-154-000002987 | to | RLP-154-000002987 |
| RLP-154-000002992 | to | RLP-154-000002992 |
| RLP-154-000002994 | to | RLP-154-000002994 |
| RLP-154-000002998 | to | RLP-154-000002998 |
| RLP-154-000003013 | to | RLP-154-000003013 |
| RLP-154-000003053 | to | RLP-154-000003053 |
| RLP-154-000003060 | to | RLP-154-000003060 |
| RLP-154-000003096 | to | RLP-154-000003096 |
| RLP-154-000003123 | to | RLP-154-000003123 |
| RLP-154-000003127 | to | RLP-154-000003127 |
| RLP-154-000003137 | to | RLP-154-000003137 |

| | | |
|---|---|---|
| RLP-154-000003152 | to | RLP-154-000003152 |
| RLP-154-000003157 | to | RLP-154-000003158 |
| RLP-154-000003169 | to | RLP-154-000003169 |
| RLP-154-000003207 | to | RLP-154-000003208 |
| RLP-154-000003215 | to | RLP-154-000003215 |
| RLP-154-000003217 | to | RLP-154-000003217 |
| RLP-154-000003220 | to | RLP-154-000003220 |
| RLP-154-000003230 | to | RLP-154-000003230 |
| RLP-154-000003237 | to | RLP-154-000003237 |
| RLP-154-000003258 | to | RLP-154-000003258 |
| RLP-154-000003311 | to | RLP-154-000003313 |
| RLP-154-000003316 | to | RLP-154-000003317 |
| RLP-154-000003320 | to | RLP-154-000003320 |
| RLP-154-000003345 | to | RLP-154-000003345 |
| RLP-154-000003359 | to | RLP-154-000003360 |
| RLP-154-000003410 | to | RLP-154-000003410 |
| RLP-154-000003426 | to | RLP-154-000003426 |
| RLP-154-000003430 | to | RLP-154-000003431 |
| RLP-154-000003502 | to | RLP-154-000003502 |
| RLP-154-000003509 | to | RLP-154-000003509 |
| RLP-154-000003521 | to | RLP-154-000003521 |
| RLP-154-000003554 | to | RLP-154-000003554 |
| RLP-154-000003599 | to | RLP-154-000003599 |
| RLP-154-000003617 | to | RLP-154-000003626 |
| RLP-154-000003629 | to | RLP-154-000003629 |
| RLP-154-000003650 | to | RLP-154-000003650 |
| RLP-154-000003653 | to | RLP-154-000003653 |
| RLP-154-000003662 | to | RLP-154-000003662 |
| RLP-154-000003664 | to | RLP-154-000003664 |
| RLP-154-000003666 | to | RLP-154-000003671 |
| RLP-154-000003677 | to | RLP-154-000003678 |
| RLP-154-000003693 | to | RLP-154-000003693 |
| RLP-154-000003701 | to | RLP-154-000003702 |
| RLP-154-000003743 | to | RLP-154-000003743 |
| RLP-154-000003746 | to | RLP-154-000003747 |
| RLP-154-000003766 | to | RLP-154-000003766 |
| RLP-154-000003769 | to | RLP-154-000003769 |
| RLP-154-000003781 | to | RLP-154-000003781 |
| RLP-154-000003783 | to | RLP-154-000003783 |
| RLP-154-000003786 | to | RLP-154-000003790 |
| RLP-154-000003793 | to | RLP-154-000003793 |
| RLP-154-000003819 | to | RLP-154-000003819 |
| RLP-154-000003842 | to | RLP-154-000003842 |
| RLP-154-000003847 | to | RLP-154-000003848 |

| | | |
|---|---|---|
| RLP-154-000003862 | to | RLP-154-000003863 |
| RLP-154-000003865 | to | RLP-154-000003865 |
| RLP-154-000003868 | to | RLP-154-000003869 |
| RLP-154-000003875 | to | RLP-154-000003875 |
| RLP-154-000003895 | to | RLP-154-000003895 |
| RLP-154-000003913 | to | RLP-154-000003913 |
| RLP-154-000003918 | to | RLP-154-000003918 |
| RLP-154-000003924 | to | RLP-154-000003924 |
| RLP-154-000003929 | to | RLP-154-000003930 |
| RLP-154-000003933 | to | RLP-154-000003934 |
| RLP-154-000003945 | to | RLP-154-000003945 |
| RLP-154-000003947 | to | RLP-154-000003949 |
| RLP-154-000003956 | to | RLP-154-000003956 |
| RLP-154-000003962 | to | RLP-154-000003962 |
| RLP-154-000003986 | to | RLP-154-000003986 |
| RLP-154-000003993 | to | RLP-154-000003996 |
| RLP-154-000004053 | to | RLP-154-000004053 |
| RLP-154-000004073 | to | RLP-154-000004073 |
| RLP-154-000004076 | to | RLP-154-000004076 |
| RLP-154-000004085 | to | RLP-154-000004086 |
| RLP-154-000004100 | to | RLP-154-000004102 |
| RLP-154-000004107 | to | RLP-154-000004107 |
| RLP-154-000004126 | to | RLP-154-000004127 |
| RLP-154-000004132 | to | RLP-154-000004132 |
| RLP-154-000004142 | to | RLP-154-000004142 |
| RLP-154-000004145 | to | RLP-154-000004145 |
| RLP-154-000004150 | to | RLP-154-000004151 |
| RLP-154-000004156 | to | RLP-154-000004156 |
| RLP-154-000004158 | to | RLP-154-000004159 |
| RLP-154-000004162 | to | RLP-154-000004163 |
| RLP-154-000004166 | to | RLP-154-000004170 |
| RLP-154-000004172 | to | RLP-154-000004175 |
| RLP-154-000004195 | to | RLP-154-000004195 |
| RLP-154-000004207 | to | RLP-154-000004209 |
| RLP-154-000004216 | to | RLP-154-000004216 |
| RLP-154-000004221 | to | RLP-154-000004221 |
| RLP-154-000004224 | to | RLP-154-000004224 |
| RLP-154-000004230 | to | RLP-154-000004230 |
| RLP-154-000004262 | to | RLP-154-000004262 |
| RLP-154-000004343 | to | RLP-154-000004343 |
| RLP-154-000004355 | to | RLP-154-000004355 |
| RLP-154-000004358 | to | RLP-154-000004358 |
| RLP-154-000004361 | to | RLP-154-000004361 |
| RLP-154-000004363 | to | RLP-154-000004363 |

| | | |
|---|---|---|
| RLP-154-000004368 | to | RLP-154-000004369 |
| RLP-154-000004384 | to | RLP-154-000004385 |
| RLP-154-000004494 | to | RLP-154-000004495 |
| RLP-154-000004500 | to | RLP-154-000004501 |
| RLP-154-000004506 | to | RLP-154-000004506 |
| RLP-154-000004508 | to | RLP-154-000004508 |
| RLP-154-000004550 | to | RLP-154-000004550 |
| RLP-154-000004555 | to | RLP-154-000004555 |
| RLP-154-000004580 | to | RLP-154-000004581 |
| RLP-154-000004618 | to | RLP-154-000004618 |
| RLP-154-000004671 | to | RLP-154-000004671 |
| RLP-154-000004683 | to | RLP-154-000004683 |
| RLP-154-000004696 | to | RLP-154-000004697 |
| RLP-154-000004711 | to | RLP-154-000004711 |
| RLP-154-000004776 | to | RLP-154-000004776 |
| RLP-154-000004789 | to | RLP-154-000004789 |
| RLP-154-000004799 | to | RLP-154-000004799 |
| RLP-154-000004816 | to | RLP-154-000004816 |
| RLP-154-000004866 | to | RLP-154-000004868 |
| RLP-154-000004874 | to | RLP-154-000004874 |
| RLP-154-000004897 | to | RLP-154-000004897 |
| RLP-154-000004958 | to | RLP-154-000004958 |
| RLP-154-000004992 | to | RLP-154-000004992 |
| RLP-154-000004994 | to | RLP-154-000004994 |
| RLP-154-000004996 | to | RLP-154-000004997 |
| RLP-154-000005003 | to | RLP-154-000005005 |
| RLP-154-000005008 | to | RLP-154-000005008 |
| RLP-154-000005010 | to | RLP-154-000005010 |
| RLP-154-000005012 | to | RLP-154-000005012 |
| RLP-154-000005026 | to | RLP-154-000005026 |
| RLP-154-000005029 | to | RLP-154-000005030 |
| RLP-154-000005034 | to | RLP-154-000005034 |
| RLP-154-000005040 | to | RLP-154-000005041 |
| RLP-154-000005055 | to | RLP-154-000005055 |
| RLP-154-000005063 | to | RLP-154-000005064 |
| RLP-154-000005067 | to | RLP-154-000005067 |
| RLP-154-000005122 | to | RLP-154-000005122 |
| RLP-154-000005125 | to | RLP-154-000005125 |
| RLP-154-000005135 | to | RLP-154-000005138 |
| RLP-154-000005145 | to | RLP-154-000005145 |
| RLP-154-000005147 | to | RLP-154-000005147 |
| RLP-154-000005152 | to | RLP-154-000005152 |
| RLP-154-000005156 | to | RLP-154-000005156 |
| RLP-154-000005160 | to | RLP-154-000005160 |

| | | |
|---|---|---|
| RLP-154-000005184 | to | RLP-154-000005184 |
| RLP-154-000005206 | to | RLP-154-000005206 |
| RLP-154-000005209 | to | RLP-154-000005209 |
| RLP-154-000005215 | to | RLP-154-000005215 |
| RLP-154-000005241 | to | RLP-154-000005241 |
| RLP-154-000005294 | to | RLP-154-000005294 |
| RLP-154-000005342 | to | RLP-154-000005342 |
| RLP-154-000005347 | to | RLP-154-000005350 |
| RLP-154-000005352 | to | RLP-154-000005352 |
| RLP-154-000005355 | to | RLP-154-000005356 |
| RLP-154-000005362 | to | RLP-154-000005370 |
| RLP-154-000005404 | to | RLP-154-000005404 |
| RLP-154-000005413 | to | RLP-154-000005417 |
| RLP-154-000005419 | to | RLP-154-000005419 |
| RLP-154-000005435 | to | RLP-154-000005436 |
| RLP-154-000005532 | to | RLP-154-000005534 |
| RLP-154-000005541 | to | RLP-154-000005543 |
| RLP-154-000005545 | to | RLP-154-000005548 |
| RLP-154-000005550 | to | RLP-154-000005553 |
| RLP-154-000005555 | to | RLP-154-000005555 |
| RLP-154-000005558 | to | RLP-154-000005558 |
| RLP-154-000005560 | to | RLP-154-000005560 |
| RLP-154-000005562 | to | RLP-154-000005563 |
| RLP-154-000005566 | to | RLP-154-000005567 |
| RLP-154-000005570 | to | RLP-154-000005571 |
| RLP-154-000005579 | to | RLP-154-000005579 |
| RLP-154-000005582 | to | RLP-154-000005582 |
| RLP-154-000005584 | to | RLP-154-000005584 |
| RLP-154-000005609 | to | RLP-154-000005609 |
| RLP-154-000005611 | to | RLP-154-000005612 |
| RLP-154-000005614 | to | RLP-154-000005614 |
| RLP-154-000005634 | to | RLP-154-000005634 |
| RLP-154-000005637 | to | RLP-154-000005640 |
| RLP-154-000005661 | to | RLP-154-000005661 |
| RLP-154-000005663 | to | RLP-154-000005663 |
| RLP-154-000005677 | to | RLP-154-000005678 |
| RLP-154-000005684 | to | RLP-154-000005684 |
| RLP-154-000005691 | to | RLP-154-000005691 |
| RLP-154-000005696 | to | RLP-154-000005696 |
| RLP-154-000005858 | to | RLP-154-000005859 |
| RLP-154-000005897 | to | RLP-154-000005897 |
| RLP-154-000005906 | to | RLP-154-000005906 |
| RLP-154-000005914 | to | RLP-154-000005916 |
| RLP-154-000005920 | to | RLP-154-000005920 |

| | | |
|---|---|---|
| RLP-154-000005924 | to | RLP-154-000005924 |
| RLP-154-000005947 | to | RLP-154-000005949 |
| RLP-154-000005954 | to | RLP-154-000005954 |
| RLP-154-000005972 | to | RLP-154-000005972 |
| RLP-154-000006056 | to | RLP-154-000006056 |
| RLP-154-000006063 | to | RLP-154-000006063 |
| RLP-154-000006112 | to | RLP-154-000006113 |
| RLP-154-000006140 | to | RLP-154-000006140 |
| RLP-154-000006152 | to | RLP-154-000006152 |
| RLP-154-000006160 | to | RLP-154-000006161 |
| RLP-154-000006164 | to | RLP-154-000006167 |
| RLP-154-000006169 | to | RLP-154-000006169 |
| RLP-154-000006173 | to | RLP-154-000006176 |
| RLP-154-000006192 | to | RLP-154-000006192 |
| RLP-154-000006209 | to | RLP-154-000006209 |
| RLP-154-000006250 | to | RLP-154-000006250 |
| RLP-154-000006336 | to | RLP-154-000006336 |
| RLP-154-000006338 | to | RLP-154-000006338 |
| RLP-154-000006352 | to | RLP-154-000006352 |
| RLP-154-000006364 | to | RLP-154-000006364 |
| RLP-154-000006374 | to | RLP-154-000006374 |
| RLP-154-000006386 | to | RLP-154-000006386 |
| RLP-154-000006391 | to | RLP-154-000006391 |
| RLP-154-000006393 | to | RLP-154-000006393 |
| RLP-154-000006408 | to | RLP-154-000006410 |
| RLP-154-000006431 | to | RLP-154-000006431 |
| RLP-154-000006437 | to | RLP-154-000006437 |
| RLP-154-000006439 | to | RLP-154-000006439 |
| RLP-154-000006461 | to | RLP-154-000006461 |
| RLP-154-000006468 | to | RLP-154-000006468 |
| RLP-154-000006475 | to | RLP-154-000006475 |
| RLP-154-000006490 | to | RLP-154-000006491 |
| RLP-154-000006493 | to | RLP-154-000006493 |
| RLP-154-000006502 | to | RLP-154-000006502 |
| RLP-154-000006536 | to | RLP-154-000006536 |
| RLP-154-000006538 | to | RLP-154-000006538 |
| RLP-154-000006556 | to | RLP-154-000006556 |
| RLP-154-000006558 | to | RLP-154-000006559 |
| RLP-154-000006585 | to | RLP-154-000006585 |
| RLP-154-000006629 | to | RLP-154-000006629 |
| RLP-154-000006639 | to | RLP-154-000006639 |
| RLP-154-000006658 | to | RLP-154-000006658 |
| RLP-154-000006669 | to | RLP-154-000006669 |
| RLP-154-000006730 | to | RLP-154-000006730 |

| | | |
|---|---|---|
| RLP-154-000006747 | to | RLP-154-000006747 |
| RLP-154-000006762 | to | RLP-154-000006762 |
| RLP-154-000006780 | to | RLP-154-000006780 |
| RLP-154-000006782 | to | RLP-154-000006782 |
| RLP-154-000006886 | to | RLP-154-000006889 |
| RLP-154-000006907 | to | RLP-154-000006907 |
| RLP-154-000006918 | to | RLP-154-000006918 |
| RLP-154-000006928 | to | RLP-154-000006928 |
| RLP-154-000006944 | to | RLP-154-000006946 |
| RLP-154-000006961 | to | RLP-154-000006961 |
| RLP-154-000006969 | to | RLP-154-000006969 |
| RLP-154-000006973 | to | RLP-154-000006973 |
| RLP-154-000006975 | to | RLP-154-000006975 |
| RLP-154-000006985 | to | RLP-154-000006985 |
| RLP-154-000007008 | to | RLP-154-000007008 |
| RLP-154-000007015 | to | RLP-154-000007015 |
| RLP-154-000007019 | to | RLP-154-000007019 |
| RLP-154-000007021 | to | RLP-154-000007021 |
| RLP-154-000007023 | to | RLP-154-000007024 |
| RLP-154-000007040 | to | RLP-154-000007041 |
| RLP-154-000007053 | to | RLP-154-000007053 |
| RLP-154-000007105 | to | RLP-154-000007105 |
| RLP-154-000007108 | to | RLP-154-000007108 |
| RLP-154-000007112 | to | RLP-154-000007112 |
| RLP-154-000007139 | to | RLP-154-000007139 |
| RLP-154-000007143 | to | RLP-154-000007143 |
| RLP-154-000007146 | to | RLP-154-000007147 |
| RLP-154-000007162 | to | RLP-154-000007162 |
| RLP-154-000007164 | to | RLP-154-000007165 |
| RLP-154-000007171 | to | RLP-154-000007171 |
| RLP-154-000007176 | to | RLP-154-000007176 |
| RLP-154-000007182 | to | RLP-154-000007182 |
| RLP-154-000007184 | to | RLP-154-000007184 |
| RLP-154-000007191 | to | RLP-154-000007192 |
| RLP-154-000007201 | to | RLP-154-000007201 |
| RLP-154-000007211 | to | RLP-154-000007211 |
| RLP-154-000007213 | to | RLP-154-000007213 |
| RLP-154-000007219 | to | RLP-154-000007219 |
| RLP-154-000007221 | to | RLP-154-000007222 |
| RLP-154-000007226 | to | RLP-154-000007226 |
| RLP-154-000007236 | to | RLP-154-000007236 |
| RLP-154-000007241 | to | RLP-154-000007241 |
| RLP-154-000007245 | to | RLP-154-000007245 |
| RLP-154-000007247 | to | RLP-154-000007247 |

| | | |
|---|---|---|
| RLP-154-000007258 | to | RLP-154-000007262 |
| RLP-154-000007264 | to | RLP-154-000007264 |
| RLP-154-000007266 | to | RLP-154-000007274 |
| RLP-154-000007278 | to | RLP-154-000007280 |
| RLP-154-000007282 | to | RLP-154-000007283 |
| RLP-154-000007292 | to | RLP-154-000007292 |
| RLP-154-000007296 | to | RLP-154-000007296 |
| RLP-154-000007301 | to | RLP-154-000007301 |
| RLP-154-000007324 | to | RLP-154-000007324 |
| RLP-154-000007334 | to | RLP-154-000007334 |
| RLP-154-000007369 | to | RLP-154-000007369 |
| RLP-154-000007400 | to | RLP-154-000007400 |
| RLP-154-000007404 | to | RLP-154-000007404 |
| RLP-154-000007406 | to | RLP-154-000007406 |
| RLP-154-000007454 | to | RLP-154-000007454 |
| RLP-154-000007472 | to | RLP-154-000007472 |
| RLP-154-000007502 | to | RLP-154-000007502 |
| RLP-154-000007518 | to | RLP-154-000007518 |
| RLP-154-000007535 | to | RLP-154-000007535 |
| RLP-154-000007569 | to | RLP-154-000007569 |
| RLP-154-000007577 | to | RLP-154-000007577 |
| RLP-154-000007589 | to | RLP-154-000007590 |
| RLP-154-000007593 | to | RLP-154-000007594 |
| RLP-154-000007606 | to | RLP-154-000007607 |
| RLP-154-000007610 | to | RLP-154-000007610 |
| RLP-154-000007613 | to | RLP-154-000007613 |
| RLP-154-000007625 | to | RLP-154-000007625 |
| RLP-154-000007674 | to | RLP-154-000007674 |
| RLP-154-000007692 | to | RLP-154-000007692 |
| RLP-154-000007770 | to | RLP-154-000007770 |
| RLP-154-000007808 | to | RLP-154-000007808 |
| RLP-154-000007817 | to | RLP-154-000007817 |
| RLP-154-000007836 | to | RLP-154-000007836 |
| RLP-154-000007839 | to | RLP-154-000007840 |
| RLP-154-000007869 | to | RLP-154-000007869 |
| RLP-154-000007882 | to | RLP-154-000007882 |
| RLP-154-000007886 | to | RLP-154-000007887 |
| RLP-154-000007915 | to | RLP-154-000007915 |
| RLP-154-000007920 | to | RLP-154-000007920 |
| RLP-154-000007925 | to | RLP-154-000007926 |
| RLP-154-000007949 | to | RLP-154-000007949 |
| RLP-154-000007954 | to | RLP-154-000007954 |
| RLP-154-000007957 | to | RLP-154-000007957 |
| RLP-154-000007961 | to | RLP-154-000007961 |

| | | |
|---|---|---|
| RLP-154-000007995 | to | RLP-154-000007995 |
| RLP-154-000007999 | to | RLP-154-000007999 |
| RLP-154-000008046 | to | RLP-154-000008046 |
| RLP-154-000008050 | to | RLP-154-000008050 |
| RLP-154-000008060 | to | RLP-154-000008062 |
| RLP-154-000008064 | to | RLP-154-000008065 |
| RLP-154-000008074 | to | RLP-154-000008074 |
| RLP-154-000008090 | to | RLP-154-000008090 |
| RLP-154-000008105 | to | RLP-154-000008105 |
| RLP-154-000008120 | to | RLP-154-000008120 |
| RLP-154-000008178 | to | RLP-154-000008178 |
| RLP-154-000008188 | to | RLP-154-000008188 |
| RLP-154-000008193 | to | RLP-154-000008193 |
| RLP-154-000008209 | to | RLP-154-000008209 |
| RLP-154-000008227 | to | RLP-154-000008227 |
| RLP-154-000008231 | to | RLP-154-000008231 |
| RLP-154-000008244 | to | RLP-154-000008244 |
| RLP-154-000008263 | to | RLP-154-000008263 |
| RLP-154-000008300 | to | RLP-154-000008300 |
| RLP-154-000008302 | to | RLP-154-000008302 |
| RLP-154-000008312 | to | RLP-154-000008313 |
| RLP-154-000008323 | to | RLP-154-000008323 |
| RLP-154-000008331 | to | RLP-154-000008331 |
| RLP-154-000008346 | to | RLP-154-000008346 |
| RLP-154-000008364 | to | RLP-154-000008365 |
| RLP-154-000008370 | to | RLP-154-000008370 |
| RLP-154-000008373 | to | RLP-154-000008373 |
| RLP-154-000008376 | to | RLP-154-000008376 |
| RLP-154-000008382 | to | RLP-154-000008382 |
| RLP-154-000008385 | to | RLP-154-000008385 |
| RLP-154-000008393 | to | RLP-154-000008393 |
| RLP-154-000008403 | to | RLP-154-000008403 |
| RLP-154-000008405 | to | RLP-154-000008405 |
| RLP-154-000008407 | to | RLP-154-000008407 |
| RLP-154-000008418 | to | RLP-154-000008418 |
| RLP-154-000008420 | to | RLP-154-000008421 |
| RLP-154-000008432 | to | RLP-154-000008432 |
| RLP-154-000008438 | to | RLP-154-000008439 |
| RLP-154-000008445 | to | RLP-154-000008445 |
| RLP-154-000008469 | to | RLP-154-000008469 |
| RLP-154-000008484 | to | RLP-154-000008486 |
| RLP-154-000008512 | to | RLP-154-000008512 |
| RLP-154-000008515 | to | RLP-154-000008515 |
| RLP-154-000008519 | to | RLP-154-000008519 |

| | | |
|---|---|---|
| RLP-154-000008523 | to | RLP-154-000008523 |
| RLP-154-000008539 | to | RLP-154-000008540 |
| RLP-154-000008549 | to | RLP-154-000008549 |
| RLP-154-000008554 | to | RLP-154-000008554 |
| RLP-154-000008560 | to | RLP-154-000008563 |
| RLP-154-000008567 | to | RLP-154-000008567 |
| RLP-154-000008586 | to | RLP-154-000008586 |
| RLP-154-000008596 | to | RLP-154-000008598 |
| RLP-154-000008601 | to | RLP-154-000008602 |
| RLP-154-000008624 | to | RLP-154-000008624 |
| RLP-154-000008637 | to | RLP-154-000008638 |
| RLP-154-000008642 | to | RLP-154-000008642 |
| RLP-154-000008658 | to | RLP-154-000008658 |
| RLP-154-000008672 | to | RLP-154-000008672 |
| RLP-154-000008691 | to | RLP-154-000008691 |
| RLP-154-000008714 | to | RLP-154-000008714 |
| RLP-154-000008721 | to | RLP-154-000008721 |
| RLP-154-000008724 | to | RLP-154-000008725 |
| RLP-154-000008737 | to | RLP-154-000008737 |
| RLP-154-000008753 | to | RLP-154-000008753 |
| RLP-154-000008759 | to | RLP-154-000008759 |
| RLP-154-000008772 | to | RLP-154-000008773 |
| RLP-154-000008782 | to | RLP-154-000008782 |
| RLP-154-000008785 | to | RLP-154-000008785 |
| RLP-154-000008793 | to | RLP-154-000008794 |
| RLP-154-000008797 | to | RLP-154-000008797 |
| RLP-154-000008799 | to | RLP-154-000008801 |
| RLP-154-000008803 | to | RLP-154-000008804 |
| RLP-154-000008807 | to | RLP-154-000008809 |
| RLP-154-000008812 | to | RLP-154-000008812 |
| RLP-154-000008814 | to | RLP-154-000008814 |
| RLP-154-000008829 | to | RLP-154-000008829 |
| RLP-154-000008841 | to | RLP-154-000008841 |
| RLP-154-000008846 | to | RLP-154-000008846 |
| RLP-154-000008848 | to | RLP-154-000008848 |
| RLP-154-000008855 | to | RLP-154-000008855 |
| RLP-154-000008857 | to | RLP-154-000008860 |
| RLP-154-000008872 | to | RLP-154-000008872 |
| RLP-154-000008874 | to | RLP-154-000008874 |
| RLP-154-000008876 | to | RLP-154-000008876 |
| RLP-154-000008927 | to | RLP-154-000008927 |
| RLP-154-000008943 | to | RLP-154-000008949 |
| RLP-154-000008976 | to | RLP-154-000008977 |
| RLP-154-000008980 | to | RLP-154-000008981 |

| | | |
|---|---|---|
| RLP-154-000008990 | to | RLP-154-000008996 |
| RLP-154-000009003 | to | RLP-154-000009003 |
| RLP-154-000009019 | to | RLP-154-000009019 |
| RLP-154-000009022 | to | RLP-154-000009031 |
| RLP-154-000009113 | to | RLP-154-000009114 |
| RLP-154-000009124 | to | RLP-154-000009124 |
| RLP-154-000009181 | to | RLP-154-000009184 |
| RLP-154-000009186 | to | RLP-154-000009186 |
| RLP-154-000009195 | to | RLP-154-000009196 |
| RLP-154-000009198 | to | RLP-154-000009198 |
| RLP-154-000009204 | to | RLP-154-000009205 |
| RLP-154-000009209 | to | RLP-154-000009218 |
| RLP-154-000009226 | to | RLP-154-000009226 |
| RLP-154-000009228 | to | RLP-154-000009252 |
| RLP-154-000009256 | to | RLP-154-000009256 |
| RLP-154-000009274 | to | RLP-154-000009279 |
| RLP-154-000009295 | to | RLP-154-000009296 |
| RLP-154-000009314 | to | RLP-154-000009315 |
| RLP-154-000009318 | to | RLP-154-000009318 |
| RLP-154-000009322 | to | RLP-154-000009322 |
| RLP-154-000009325 | to | RLP-154-000009326 |
| RLP-154-000009331 | to | RLP-154-000009331 |
| RLP-154-000009341 | to | RLP-154-000009343 |
| RLP-154-000009385 | to | RLP-154-000009385 |
| RLP-154-000009387 | to | RLP-154-000009387 |
| RLP-154-000009399 | to | RLP-154-000009399 |
| RLP-154-000009402 | to | RLP-154-000009402 |
| RLP-154-000009447 | to | RLP-154-000009449 |
| RLP-154-000009451 | to | RLP-154-000009453 |
| RLP-154-000009464 | to | RLP-154-000009465 |
| RLP-154-000009479 | to | RLP-154-000009479 |
| RLP-154-000009481 | to | RLP-154-000009481 |
| RLP-154-000009486 | to | RLP-154-000009486 |
| RLP-154-000009488 | to | RLP-154-000009488 |
| RLP-154-000009501 | to | RLP-154-000009502 |
| RLP-154-000009508 | to | RLP-154-000009508 |
| RLP-154-000009513 | to | RLP-154-000009513 |
| RLP-154-000009526 | to | RLP-154-000009528 |
| RLP-154-000009536 | to | RLP-154-000009538 |
| RLP-154-000009543 | to | RLP-154-000009551 |
| RLP-154-000009575 | to | RLP-154-000009575 |
| RLP-154-000009597 | to | RLP-154-000009599 |
| RLP-154-000009614 | to | RLP-154-000009623 |
| RLP-154-000009628 | to | RLP-154-000009628 |

| | | |
|---|---|---|
| RLP-154-000009661 | to | RLP-154-000009661 |
| RLP-154-000009665 | to | RLP-154-000009665 |
| RLP-154-000009667 | to | RLP-154-000009672 |
| RLP-154-000009680 | to | RLP-154-000009680 |
| RLP-154-000009684 | to | RLP-154-000009686 |
| RLP-154-000009689 | to | RLP-154-000009690 |
| RLP-154-000009692 | to | RLP-154-000009692 |
| RLP-154-000009729 | to | RLP-154-000009731 |
| RLP-154-000009757 | to | RLP-154-000009758 |
| RLP-154-000009764 | to | RLP-154-000009769 |
| RLP-154-000009783 | to | RLP-154-000009783 |
| RLP-154-000009790 | to | RLP-154-000009790 |
| RLP-154-000009805 | to | RLP-154-000009807 |
| RLP-154-000009812 | to | RLP-154-000009814 |
| RLP-154-000009817 | to | RLP-154-000009817 |
| RLP-154-000009819 | to | RLP-154-000009819 |
| RLP-154-000009824 | to | RLP-154-000009828 |
| RLP-154-000009830 | to | RLP-154-000009836 |
| RLP-154-000009859 | to | RLP-154-000009859 |
| RLP-154-000009861 | to | RLP-154-000009862 |
| RLP-154-000009872 | to | RLP-154-000009872 |
| RLP-154-000009880 | to | RLP-154-000009882 |
| RLP-154-000009890 | to | RLP-154-000009892 |
| RLP-154-000009910 | to | RLP-154-000009910 |
| RLP-154-000009949 | to | RLP-154-000009949 |
| RLP-154-000009960 | to | RLP-154-000009960 |
| RLP-154-000009966 | to | RLP-154-000009975 |
| RLP-154-000010001 | to | RLP-154-000010001 |
| RLP-154-000010031 | to | RLP-154-000010031 |
| RLP-154-000010036 | to | RLP-154-000010036 |
| RLP-154-000010085 | to | RLP-154-000010086 |
| RLP-154-000010092 | to | RLP-154-000010092 |
| RLP-154-000010121 | to | RLP-154-000010122 |
| RLP-154-000010127 | to | RLP-154-000010130 |
| RLP-154-000010139 | to | RLP-154-000010142 |
| RLP-154-000010144 | to | RLP-154-000010146 |
| RLP-154-000010148 | to | RLP-154-000010148 |
| RLP-154-000010151 | to | RLP-154-000010151 |
| RLP-154-000010154 | to | RLP-154-000010154 |
| RLP-154-000010167 | to | RLP-154-000010167 |
| RLP-154-000010184 | to | RLP-154-000010187 |
| RLP-154-000010191 | to | RLP-154-000010192 |
| RLP-154-000010208 | to | RLP-154-000010208 |
| RLP-154-000010237 | to | RLP-154-000010237 |

| | | |
|---|---|---|
| RLP-154-000010244 | to | RLP-154-000010244 |
| RLP-154-000010252 | to | RLP-154-000010252 |
| RLP-154-000010254 | to | RLP-154-000010254 |
| RLP-154-000010275 | to | RLP-154-000010277 |
| RLP-154-000010281 | to | RLP-154-000010281 |
| RLP-154-000010285 | to | RLP-154-000010285 |
| RLP-154-000010288 | to | RLP-154-000010288 |
| RLP-154-000010292 | to | RLP-154-000010293 |
| RLP-154-000010298 | to | RLP-154-000010298 |
| RLP-154-000010301 | to | RLP-154-000010306 |
| RLP-154-000010308 | to | RLP-154-000010309 |
| RLP-154-000010311 | to | RLP-154-000010311 |
| RLP-154-000010328 | to | RLP-154-000010328 |
| RLP-154-000010334 | to | RLP-154-000010335 |
| RLP-154-000010337 | to | RLP-154-000010337 |
| RLP-154-000010341 | to | RLP-154-000010341 |
| RLP-154-000010349 | to | RLP-154-000010349 |
| RLP-154-000010351 | to | RLP-154-000010351 |
| RLP-154-000010365 | to | RLP-154-000010365 |
| RLP-154-000010373 | to | RLP-154-000010373 |
| RLP-154-000010385 | to | RLP-154-000010385 |
| RLP-154-000010400 | to | RLP-154-000010400 |
| RLP-154-000010407 | to | RLP-154-000010407 |
| RLP-154-000010409 | to | RLP-154-000010410 |
| RLP-154-000010414 | to | RLP-154-000010415 |
| RLP-154-000010427 | to | RLP-154-000010429 |
| RLP-154-000010434 | to | RLP-154-000010435 |
| RLP-154-000010446 | to | RLP-154-000010446 |
| RLP-154-000010448 | to | RLP-154-000010451 |
| RLP-154-000010484 | to | RLP-154-000010485 |
| RLP-154-000010488 | to | RLP-154-000010492 |
| RLP-154-000010508 | to | RLP-154-000010510 |
| RLP-154-000010518 | to | RLP-154-000010518 |
| RLP-154-000010545 | to | RLP-154-000010546 |
| RLP-154-000010549 | to | RLP-154-000010550 |
| RLP-154-000010552 | to | RLP-154-000010552 |
| RLP-154-000010559 | to | RLP-154-000010559 |
| RLP-154-000010563 | to | RLP-154-000010563 |
| RLP-154-000010566 | to | RLP-154-000010566 |
| RLP-154-000010570 | to | RLP-154-000010570 |
| RLP-154-000010604 | to | RLP-154-000010606 |
| RLP-154-000010618 | to | RLP-154-000010618 |
| RLP-154-000010621 | to | RLP-154-000010623 |
| RLP-154-000010635 | to | RLP-154-000010637 |

| | | |
|---|---|---|
| RLP-154-000010644 | to | RLP-154-000010644 |
| RLP-154-000010658 | to | RLP-154-000010658 |
| RLP-154-000010660 | to | RLP-154-000010660 |
| RLP-154-000010670 | to | RLP-154-000010670 |
| RLP-154-000010672 | to | RLP-154-000010672 |
| RLP-154-000010676 | to | RLP-154-000010676 |
| RLP-154-000010695 | to | RLP-154-000010695 |
| RLP-154-000010714 | to | RLP-154-000010714 |
| RLP-154-000010719 | to | RLP-154-000010719 |
| RLP-154-000010721 | to | RLP-154-000010721 |
| RLP-154-000010740 | to | RLP-154-000010740 |
| RLP-154-000010742 | to | RLP-154-000010742 |
| RLP-154-000010745 | to | RLP-154-000010745 |
| RLP-154-000010747 | to | RLP-154-000010747 |
| RLP-154-000010763 | to | RLP-154-000010763 |
| RLP-154-000010772 | to | RLP-154-000010774 |
| RLP-154-000010785 | to | RLP-154-000010785 |
| RLP-154-000010794 | to | RLP-154-000010794 |
| RLP-154-000010798 | to | RLP-154-000010799 |
| RLP-154-000010808 | to | RLP-154-000010812 |
| RLP-154-000010816 | to | RLP-154-000010816 |
| RLP-154-000010823 | to | RLP-154-000010823 |
| RLP-154-000010832 | to | RLP-154-000010832 |
| RLP-154-000010838 | to | RLP-154-000010838 |
| RLP-154-000010844 | to | RLP-154-000010844 |
| RLP-154-000010851 | to | RLP-154-000010853 |
| RLP-154-000010873 | to | RLP-154-000010874 |
| RLP-154-000010888 | to | RLP-154-000010888 |
| RLP-154-000010890 | to | RLP-154-000010890 |
| RLP-154-000010892 | to | RLP-154-000010895 |
| RLP-154-000010912 | to | RLP-154-000010912 |
| RLP-154-000010918 | to | RLP-154-000010918 |
| RLP-154-000010920 | to | RLP-154-000010922 |
| RLP-154-000010931 | to | RLP-154-000010935 |
| RLP-154-000010940 | to | RLP-154-000010940 |
| RLP-154-000010954 | to | RLP-154-000010956 |
| RLP-154-000010970 | to | RLP-154-000010970 |
| RLP-154-000010985 | to | RLP-154-000010985 |
| RLP-154-000011022 | to | RLP-154-000011022 |
| RLP-154-000011033 | to | RLP-154-000011036 |
| RLP-154-000011038 | to | RLP-154-000011039 |
| RLP-154-000011047 | to | RLP-154-000011051 |
| RLP-154-000011060 | to | RLP-154-000011070 |
| RLP-154-000011076 | to | RLP-154-000011076 |

| | | |
|---|---|---|
| RLP-154-000011086 | to | RLP-154-000011087 |
| RLP-154-000011092 | to | RLP-154-000011094 |
| RLP-154-000011098 | to | RLP-154-000011099 |
| RLP-154-000011101 | to | RLP-154-000011101 |
| RLP-154-000011133 | to | RLP-154-000011133 |
| RLP-154-000011135 | to | RLP-154-000011136 |
| RLP-154-000011148 | to | RLP-154-000011148 |
| RLP-154-000011180 | to | RLP-154-000011180 |
| RLP-154-000011186 | to | RLP-154-000011187 |
| RLP-154-000011193 | to | RLP-154-000011194 |
| RLP-154-000011197 | to | RLP-154-000011197 |
| RLP-154-000011213 | to | RLP-154-000011213 |
| RLP-154-000011215 | to | RLP-154-000011215 |
| RLP-154-000011217 | to | RLP-154-000011220 |
| RLP-154-000011222 | to | RLP-154-000011222 |
| RLP-154-000011258 | to | RLP-154-000011259 |
| RLP-154-000011270 | to | RLP-154-000011270 |
| RLP-154-000011272 | to | RLP-154-000011272 |
| RLP-154-000011290 | to | RLP-154-000011290 |
| RLP-154-000011300 | to | RLP-154-000011304 |
| RLP-154-000011307 | to | RLP-154-000011308 |
| RLP-154-000011312 | to | RLP-154-000011313 |
| RLP-154-000011323 | to | RLP-154-000011324 |
| RLP-154-000011338 | to | RLP-154-000011338 |
| RLP-154-000011342 | to | RLP-154-000011342 |
| RLP-154-000011349 | to | RLP-154-000011349 |
| RLP-154-000011359 | to | RLP-154-000011360 |
| RLP-154-000011372 | to | RLP-154-000011372 |
| RLP-154-000011400 | to | RLP-154-000011401 |
| RLP-154-000011404 | to | RLP-154-000011404 |
| RLP-154-000011417 | to | RLP-154-000011422 |
| RLP-154-000011432 | to | RLP-154-000011433 |
| RLP-154-000011437 | to | RLP-154-000011439 |
| RLP-154-000011444 | to | RLP-154-000011446 |
| RLP-154-000011448 | to | RLP-154-000011452 |
| RLP-154-000011460 | to | RLP-154-000011463 |
| RLP-154-000011466 | to | RLP-154-000011466 |
| RLP-154-000011472 | to | RLP-154-000011478 |
| RLP-154-000011484 | to | RLP-154-000011484 |
| RLP-154-000011486 | to | RLP-154-000011489 |
| RLP-154-000011491 | to | RLP-154-000011493 |
| RLP-154-000011506 | to | RLP-154-000011507 |
| RLP-154-000011515 | to | RLP-154-000011515 |
| RLP-154-000011528 | to | RLP-154-000011528 |

| | | |
|---|---|---|
| RLP-154-000011541 | to | RLP-154-000011542 |
| RLP-154-000011546 | to | RLP-154-000011546 |
| RLP-154-000011563 | to | RLP-154-000011563 |
| RLP-154-000011569 | to | RLP-154-000011569 |
| RLP-154-000011571 | to | RLP-154-000011571 |
| RLP-154-000011573 | to | RLP-154-000011573 |
| RLP-154-000011592 | to | RLP-154-000011593 |
| RLP-154-000011595 | to | RLP-154-000011599 |
| RLP-154-000011606 | to | RLP-154-000011607 |
| RLP-154-000011610 | to | RLP-154-000011610 |
| RLP-154-000011612 | to | RLP-154-000011614 |
| RLP-154-000011616 | to | RLP-154-000011617 |
| RLP-154-000011619 | to | RLP-154-000011619 |
| RLP-154-000011632 | to | RLP-154-000011632 |
| RLP-154-000011645 | to | RLP-154-000011645 |
| RLP-154-000011653 | to | RLP-154-000011653 |
| RLP-154-000011665 | to | RLP-154-000011665 |
| RLP-154-000011670 | to | RLP-154-000011671 |
| RLP-154-000011675 | to | RLP-154-000011677 |
| RLP-154-000011681 | to | RLP-154-000011681 |
| RLP-154-000011693 | to | RLP-154-000011695 |
| RLP-154-000011702 | to | RLP-154-000011703 |
| RLP-154-000011720 | to | RLP-154-000011720 |
| RLP-154-000011728 | to | RLP-154-000011730 |
| RLP-154-000011743 | to | RLP-154-000011744 |
| RLP-154-000011746 | to | RLP-154-000011747 |
| RLP-154-000011754 | to | RLP-154-000011755 |
| RLP-154-000011761 | to | RLP-154-000011762 |
| RLP-154-000011767 | to | RLP-154-000011767 |
| RLP-154-000011776 | to | RLP-154-000011776 |
| RLP-154-000011781 | to | RLP-154-000011782 |
| RLP-154-000011794 | to | RLP-154-000011794 |
| RLP-154-000011799 | to | RLP-154-000011800 |
| RLP-154-000011810 | to | RLP-154-000011810 |
| RLP-154-000011812 | to | RLP-154-000011814 |
| RLP-154-000011816 | to | RLP-154-000011816 |
| RLP-154-000011848 | to | RLP-154-000011848 |
| RLP-154-000011854 | to | RLP-154-000011854 |
| RLP-154-000011871 | to | RLP-154-000011872 |
| RLP-154-000011883 | to | RLP-154-000011884 |
| RLP-154-000011893 | to | RLP-154-000011893 |
| RLP-154-000011897 | to | RLP-154-000011897 |
| RLP-154-000011906 | to | RLP-154-000011906 |
| RLP-154-000011924 | to | RLP-154-000011924 |

| | | |
|---|---|---|
| RLP-154-000011929 | to | RLP-154-000011930 |
| RLP-154-000011933 | to | RLP-154-000011934 |
| RLP-154-000011938 | to | RLP-154-000011939 |
| RLP-154-000011943 | to | RLP-154-000011943 |
| RLP-154-000011956 | to | RLP-154-000011956 |
| RLP-154-000011975 | to | RLP-154-000011976 |
| RLP-154-000011982 | to | RLP-154-000011982 |
| RLP-154-000011984 | to | RLP-154-000011996 |
| RLP-154-000011999 | to | RLP-154-000011999 |
| RLP-154-000012015 | to | RLP-154-000012015 |
| RLP-154-000012032 | to | RLP-154-000012035 |
| RLP-154-000012037 | to | RLP-154-000012037 |
| RLP-154-000012059 | to | RLP-154-000012059 |
| RLP-154-000012061 | to | RLP-154-000012063 |
| RLP-154-000012065 | to | RLP-154-000012065 |
| RLP-154-000012068 | to | RLP-154-000012068 |
| RLP-154-000012081 | to | RLP-154-000012081 |
| RLP-154-000012083 | to | RLP-154-000012083 |
| RLP-154-000012093 | to | RLP-154-000012093 |
| RLP-154-000012096 | to | RLP-154-000012096 |
| RLP-154-000012099 | to | RLP-154-000012100 |
| RLP-154-000012121 | to | RLP-154-000012121 |
| RLP-154-000012126 | to | RLP-154-000012126 |
| RLP-154-000012139 | to | RLP-154-000012139 |
| RLP-154-000012141 | to | RLP-154-000012141 |
| RLP-154-000012176 | to | RLP-154-000012176 |
| RLP-154-000012189 | to | RLP-154-000012190 |
| RLP-154-000012195 | to | RLP-154-000012200 |
| RLP-154-000012202 | to | RLP-154-000012204 |
| RLP-154-000012221 | to | RLP-154-000012221 |
| RLP-154-000012227 | to | RLP-154-000012227 |
| RLP-154-000012229 | to | RLP-154-000012244 |
| RLP-154-000012254 | to | RLP-154-000012254 |
| RLP-154-000012259 | to | RLP-154-000012260 |
| RLP-154-000012271 | to | RLP-154-000012271 |
| RLP-154-000012293 | to | RLP-154-000012293 |
| RLP-154-000012313 | to | RLP-154-000012313 |
| RLP-154-000012320 | to | RLP-154-000012320 |
| RLP-154-000012328 | to | RLP-154-000012328 |
| RLP-154-000012331 | to | RLP-154-000012331 |
| RLP-154-000012333 | to | RLP-154-000012333 |
| RLP-154-000012335 | to | RLP-154-000012335 |
| RLP-154-000012337 | to | RLP-154-000012337 |
| RLP-154-000012342 | to | RLP-154-000012343 |

| | | |
|---|---|---|
| RLP-154-000012350 | to | RLP-154-000012350 |
| RLP-154-000012360 | to | RLP-154-000012360 |
| RLP-154-000012363 | to | RLP-154-000012363 |
| RLP-154-000012365 | to | RLP-154-000012365 |
| RLP-154-000012377 | to | RLP-154-000012377 |
| RLP-154-000012380 | to | RLP-154-000012381 |
| RLP-154-000012384 | to | RLP-154-000012387 |
| RLP-154-000012398 | to | RLP-154-000012398 |
| RLP-154-000012401 | to | RLP-154-000012401 |
| RLP-154-000012409 | to | RLP-154-000012409 |
| RLP-154-000012423 | to | RLP-154-000012424 |
| RLP-154-000012426 | to | RLP-154-000012426 |
| RLP-154-000012432 | to | RLP-154-000012434 |
| RLP-154-000012438 | to | RLP-154-000012446 |
| RLP-154-000012462 | to | RLP-154-000012462 |
| RLP-154-000012468 | to | RLP-154-000012468 |
| RLP-154-000012505 | to | RLP-154-000012507 |
| RLP-154-000012509 | to | RLP-154-000012510 |
| RLP-154-000012513 | to | RLP-154-000012514 |
| RLP-154-000012523 | to | RLP-154-000012523 |
| RLP-154-000012529 | to | RLP-154-000012531 |
| RLP-154-000012544 | to | RLP-154-000012544 |
| RLP-154-000012551 | to | RLP-154-000012551 |
| RLP-154-000012578 | to | RLP-154-000012580 |
| RLP-154-000012588 | to | RLP-154-000012588 |
| RLP-154-000012594 | to | RLP-154-000012595 |
| RLP-154-000012599 | to | RLP-154-000012599 |
| RLP-154-000012636 | to | RLP-154-000012636 |
| RLP-154-000012660 | to | RLP-154-000012660 |
| RLP-154-000012662 | to | RLP-154-000012664 |
| RLP-154-000012666 | to | RLP-154-000012669 |
| RLP-154-000012675 | to | RLP-154-000012675 |
| RLP-154-000012682 | to | RLP-154-000012682 |
| RLP-154-000012688 | to | RLP-154-000012689 |
| RLP-154-000012701 | to | RLP-154-000012702 |
| RLP-154-000012708 | to | RLP-154-000012708 |
| RLP-154-000012734 | to | RLP-154-000012737 |
| RLP-154-000012746 | to | RLP-154-000012746 |
| RLP-154-000012748 | to | RLP-154-000012748 |
| RLP-154-000012750 | to | RLP-154-000012750 |
| RLP-154-000012780 | to | RLP-154-000012780 |
| RLP-154-000012800 | to | RLP-154-000012800 |
| RLP-154-000012810 | to | RLP-154-000012835 |
| RLP-154-000012837 | to | RLP-154-000012837 |

| | | |
|---|---|---|
| RLP-154-000012839 | to | RLP-154-000012839 |
| RLP-154-000012841 | to | RLP-154-000012841 |
| RLP-154-000012844 | to | RLP-154-000012861 |
| RLP-154-000012875 | to | RLP-154-000012887 |
| RLP-154-000012893 | to | RLP-154-000012893 |
| RLP-154-000012898 | to | RLP-154-000012898 |
| RLP-154-000012906 | to | RLP-154-000012906 |
| RLP-154-000012913 | to | RLP-154-000012913 |
| RLP-154-000012916 | to | RLP-154-000012916 |
| RLP-154-000012926 | to | RLP-154-000012926 |
| RLP-154-000012939 | to | RLP-154-000012940 |
| RLP-154-000012946 | to | RLP-154-000012947 |
| RLP-154-000012952 | to | RLP-154-000012952 |
| RLP-154-000012958 | to | RLP-154-000012958 |
| RLP-154-000012981 | to | RLP-154-000012982 |
| RLP-154-000012985 | to | RLP-154-000012986 |
| RLP-154-000012988 | to | RLP-154-000012989 |
| RLP-154-000013003 | to | RLP-154-000013004 |
| RLP-154-000013022 | to | RLP-154-000013023 |
| RLP-154-000013028 | to | RLP-154-000013028 |
| RLP-154-000013038 | to | RLP-154-000013039 |
| RLP-154-000013062 | to | RLP-154-000013069 |
| RLP-154-000013073 | to | RLP-154-000013074 |
| RLP-154-000013088 | to | RLP-154-000013088 |
| RLP-154-000013098 | to | RLP-154-000013099 |
| RLP-154-000013133 | to | RLP-154-000013133 |
| RLP-154-000013135 | to | RLP-154-000013135 |
| RLP-154-000013152 | to | RLP-154-000013153 |
| RLP-154-000013159 | to | RLP-154-000013160 |
| RLP-154-000013204 | to | RLP-154-000013204 |
| RLP-154-000013207 | to | RLP-154-000013207 |
| RLP-154-000013222 | to | RLP-154-000013222 |
| RLP-154-000013257 | to | RLP-154-000013258 |
| RLP-154-000013295 | to | RLP-154-000013295 |
| RLP-154-000013300 | to | RLP-154-000013301 |
| RLP-154-000013326 | to | RLP-154-000013326 |
| RLP-154-000013335 | to | RLP-154-000013335 |
| RLP-154-000013340 | to | RLP-154-000013341 |
| RLP-154-000013347 | to | RLP-154-000013347 |
| RLP-154-000013354 | to | RLP-154-000013354 |
| RLP-154-000013366 | to | RLP-154-000013369 |
| RLP-154-000013394 | to | RLP-154-000013394 |
| RLP-154-000013416 | to | RLP-154-000013416 |
| RLP-154-000013418 | to | RLP-154-000013420 |

| | | |
|---|---|---|
| RLP-154-000013440 | to | RLP-154-000013440 |
| RLP-154-000013470 | to | RLP-154-000013470 |
| RLP-154-000013479 | to | RLP-154-000013479 |
| RLP-154-000013490 | to | RLP-154-000013490 |
| RLP-154-000013499 | to | RLP-154-000013499 |
| RLP-154-000013510 | to | RLP-154-000013510 |
| RLP-154-000013512 | to | RLP-154-000013512 |
| RLP-154-000013521 | to | RLP-154-000013522 |
| RLP-154-000013525 | to | RLP-154-000013525 |
| RLP-154-000013527 | to | RLP-154-000013528 |
| RLP-154-000013530 | to | RLP-154-000013532 |
| RLP-154-000013537 | to | RLP-154-000013539 |
| RLP-154-000013542 | to | RLP-154-000013544 |
| RLP-154-000013557 | to | RLP-154-000013557 |
| RLP-154-000013559 | to | RLP-154-000013561 |
| RLP-154-000013564 | to | RLP-154-000013564 |
| RLP-154-000013567 | to | RLP-154-000013567 |
| RLP-154-000013574 | to | RLP-154-000013575 |
| RLP-154-000013591 | to | RLP-154-000013592 |
| RLP-154-000013597 | to | RLP-154-000013597 |
| RLP-154-000013605 | to | RLP-154-000013605 |
| RLP-154-000013607 | to | RLP-154-000013607 |
| RLP-154-000013609 | to | RLP-154-000013610 |
| RLP-154-000013613 | to | RLP-154-000013615 |
| RLP-154-000013624 | to | RLP-154-000013632 |
| RLP-154-000013634 | to | RLP-154-000013635 |
| RLP-154-000013641 | to | RLP-154-000013641 |
| RLP-154-000013644 | to | RLP-154-000013644 |
| RLP-154-000013650 | to | RLP-154-000013650 |
| RLP-154-000013652 | to | RLP-154-000013652 |
| RLP-154-000013656 | to | RLP-154-000013656 |
| RLP-154-000013668 | to | RLP-154-000013668 |
| RLP-154-000013671 | to | RLP-154-000013671 |
| RLP-154-000013684 | to | RLP-154-000013684 |
| RLP-154-000013689 | to | RLP-154-000013689 |
| RLP-154-000013694 | to | RLP-154-000013698 |
| RLP-154-000013708 | to | RLP-154-000013713 |
| RLP-154-000013718 | to | RLP-154-000013718 |
| RLP-154-000013740 | to | RLP-154-000013742 |
| RLP-154-000013744 | to | RLP-154-000013745 |
| RLP-154-000013750 | to | RLP-154-000013750 |
| RLP-154-000013766 | to | RLP-154-000013772 |
| RLP-154-000013775 | to | RLP-154-000013777 |
| RLP-154-000013780 | to | RLP-154-000013780 |

| | | |
|---|---|---|
| RLP-154-000013783 | to | RLP-154-000013783 |
| RLP-154-000013792 | to | RLP-154-000013792 |
| RLP-154-000013800 | to | RLP-154-000013800 |
| RLP-154-000013805 | to | RLP-154-000013805 |
| RLP-154-000013814 | to | RLP-154-000013814 |
| RLP-154-000013822 | to | RLP-154-000013824 |
| RLP-154-000013840 | to | RLP-154-000013842 |
| RLP-154-000013844 | to | RLP-154-000013844 |
| RLP-154-000013847 | to | RLP-154-000013847 |
| RLP-154-000013849 | to | RLP-154-000013852 |
| RLP-154-000013856 | to | RLP-154-000013859 |
| RLP-154-000013871 | to | RLP-154-000013874 |
| RLP-154-000013876 | to | RLP-154-000013876 |
| RLP-154-000013882 | to | RLP-154-000013882 |
| RLP-154-000013885 | to | RLP-154-000013885 |
| RLP-154-000013887 | to | RLP-154-000013889 |
| RLP-154-000013896 | to | RLP-154-000013896 |
| RLP-154-000013907 | to | RLP-154-000013910 |
| RLP-154-000013919 | to | RLP-154-000013919 |
| RLP-154-000013925 | to | RLP-154-000013925 |
| RLP-154-000013927 | to | RLP-154-000013927 |
| RLP-154-000013938 | to | RLP-154-000013938 |
| RLP-154-000013963 | to | RLP-154-000013963 |
| RLP-154-000013965 | to | RLP-154-000013967 |
| RLP-154-000013969 | to | RLP-154-000013970 |
| RLP-154-000013975 | to | RLP-154-000013975 |
| RLP-154-000013978 | to | RLP-154-000013982 |
| RLP-154-000014014 | to | RLP-154-000014015 |
| RLP-154-000014017 | to | RLP-154-000014017 |
| RLP-154-000014027 | to | RLP-154-000014028 |
| RLP-154-000014030 | to | RLP-154-000014036 |
| RLP-154-000014038 | to | RLP-154-000014039 |
| RLP-154-000014046 | to | RLP-154-000014046 |
| RLP-154-000014053 | to | RLP-154-000014053 |
| RLP-154-000014057 | to | RLP-154-000014058 |
| RLP-154-000014060 | to | RLP-154-000014060 |
| RLP-154-000014063 | to | RLP-154-000014065 |
| RLP-154-000014067 | to | RLP-154-000014069 |
| RLP-154-000014071 | to | RLP-154-000014082 |
| RLP-154-000014084 | to | RLP-154-000014085 |
| RLP-154-000014090 | to | RLP-154-000014090 |
| RLP-154-000014094 | to | RLP-154-000014094 |
| RLP-154-000014112 | to | RLP-154-000014112 |
| RLP-154-000014117 | to | RLP-154-000014117 |

| | | |
|---|---|---|
| RLP-154-000014119 | to | RLP-154-000014119 |
| RLP-154-000014142 | to | RLP-154-000014142 |
| RLP-154-000014152 | to | RLP-154-000014155 |
| RLP-154-000014161 | to | RLP-154-000014162 |
| RLP-154-000014164 | to | RLP-154-000014166 |
| RLP-154-000014177 | to | RLP-154-000014177 |
| RLP-154-000014182 | to | RLP-154-000014183 |
| RLP-154-000014206 | to | RLP-154-000014206 |
| RLP-154-000014209 | to | RLP-154-000014209 |
| RLP-154-000014212 | to | RLP-154-000014212 |
| RLP-154-000014216 | to | RLP-154-000014217 |
| RLP-154-000014220 | to | RLP-154-000014220 |
| RLP-154-000014240 | to | RLP-154-000014242 |
| RLP-154-000014251 | to | RLP-154-000014263 |
| RLP-154-000014265 | to | RLP-154-000014265 |
| RLP-154-000014267 | to | RLP-154-000014269 |
| RLP-154-000014274 | to | RLP-154-000014281 |
| RLP-154-000014283 | to | RLP-154-000014283 |
| RLP-154-000014285 | to | RLP-154-000014286 |
| RLP-154-000014288 | to | RLP-154-000014289 |
| RLP-154-000014291 | to | RLP-154-000014291 |
| RLP-154-000014317 | to | RLP-154-000014317 |
| RLP-154-000014326 | to | RLP-154-000014326 |
| RLP-154-000014328 | to | RLP-154-000014329 |
| RLP-154-000014331 | to | RLP-154-000014331 |
| RLP-154-000014334 | to | RLP-154-000014334 |
| RLP-154-000014337 | to | RLP-154-000014338 |
| RLP-154-000014345 | to | RLP-154-000014345 |
| RLP-154-000014348 | to | RLP-154-000014351 |
| RLP-154-000014353 | to | RLP-154-000014355 |
| RLP-154-000014360 | to | RLP-154-000014360 |
| RLP-154-000014366 | to | RLP-154-000014366 |
| RLP-154-000014374 | to | RLP-154-000014374 |
| RLP-154-000014393 | to | RLP-154-000014393 |
| RLP-154-000014398 | to | RLP-154-000014399 |
| RLP-154-000014411 | to | RLP-154-000014411 |
| RLP-154-000014414 | to | RLP-154-000014414 |
| RLP-154-000014447 | to | RLP-154-000014447 |
| RLP-154-000014458 | to | RLP-154-000014458 |
| RLP-154-000014460 | to | RLP-154-000014460 |
| RLP-154-000014462 | to | RLP-154-000014462 |
| RLP-154-000014472 | to | RLP-154-000014472 |
| RLP-154-000014478 | to | RLP-154-000014479 |
| RLP-154-000014486 | to | RLP-154-000014489 |

| | | |
|---|---|---|
| RLP-154-000014500 | to | RLP-154-000014501 |
| RLP-154-000014514 | to | RLP-154-000014519 |
| RLP-154-000014523 | to | RLP-154-000014523 |
| RLP-154-000014538 | to | RLP-154-000014543 |
| RLP-154-000014545 | to | RLP-154-000014545 |
| RLP-154-000014570 | to | RLP-154-000014570 |
| RLP-154-000014583 | to | RLP-154-000014583 |
| RLP-154-000014640 | to | RLP-154-000014640 |
| RLP-154-000014643 | to | RLP-154-000014644 |
| RLP-154-000014660 | to | RLP-154-000014660 |
| RLP-154-000014710 | to | RLP-154-000014710 |
| RLP-154-000014712 | to | RLP-154-000014712 |
| RLP-154-000014719 | to | RLP-154-000014719 |
| RLP-154-000014721 | to | RLP-154-000014721 |
| RLP-154-000014746 | to | RLP-154-000014747 |
| RLP-154-000014769 | to | RLP-154-000014770 |
| RLP-154-000014773 | to | RLP-154-000014774 |
| RLP-154-000014782 | to | RLP-154-000014784 |
| RLP-154-000014789 | to | RLP-154-000014790 |
| RLP-154-000014795 | to | RLP-154-000014795 |
| RLP-154-000014802 | to | RLP-154-000014802 |
| RLP-154-000014806 | to | RLP-154-000014807 |
| RLP-154-000014820 | to | RLP-154-000014839 |
| RLP-154-000014845 | to | RLP-154-000014846 |
| RLP-154-000014851 | to | RLP-154-000014851 |
| RLP-154-000014868 | to | RLP-154-000014868 |
| RLP-154-000014871 | to | RLP-154-000014871 |
| RLP-154-000014876 | to | RLP-154-000014878 |
| RLP-154-000014900 | to | RLP-154-000014901 |
| RLP-154-000014932 | to | RLP-154-000014940 |
| RLP-154-000014956 | to | RLP-154-000014956 |
| RLP-154-000014961 | to | RLP-154-000014961 |
| RLP-154-000014981 | to | RLP-154-000014981 |
| RLP-154-000014993 | to | RLP-154-000014993 |
| RLP-154-000014995 | to | RLP-154-000014995 |
| RLP-154-000015002 | to | RLP-154-000015003 |
| RLP-154-000015015 | to | RLP-154-000015016 |
| RLP-154-000015026 | to | RLP-154-000015027 |
| RLP-154-000015029 | to | RLP-154-000015029 |
| RLP-154-000015033 | to | RLP-154-000015033 |
| RLP-154-000015052 | to | RLP-154-000015052 |
| RLP-154-000015063 | to | RLP-154-000015064 |
| RLP-154-000015073 | to | RLP-154-000015073 |
| RLP-154-000015079 | to | RLP-154-000015079 |

| | | |
|---|---|---|
| RLP-154-000015082 | to | RLP-154-000015082 |
| RLP-154-000015095 | to | RLP-154-000015095 |
| RLP-154-000015101 | to | RLP-154-000015103 |
| RLP-154-000015105 | to | RLP-154-000015105 |
| RLP-154-000015114 | to | RLP-154-000015114 |
| RLP-154-000015142 | to | RLP-154-000015142 |
| RLP-154-000015150 | to | RLP-154-000015151 |
| RLP-154-000015167 | to | RLP-154-000015169 |
| RLP-154-000015171 | to | RLP-154-000015174 |
| RLP-154-000015184 | to | RLP-154-000015184 |
| RLP-154-000015191 | to | RLP-154-000015191 |
| RLP-154-000015210 | to | RLP-154-000015212 |
| RLP-154-000015214 | to | RLP-154-000015214 |
| RLP-154-000015221 | to | RLP-154-000015222 |
| RLP-154-000015224 | to | RLP-154-000015224 |
| RLP-154-000015230 | to | RLP-154-000015232 |
| RLP-154-000015234 | to | RLP-154-000015234 |
| RLP-154-000015245 | to | RLP-154-000015245 |
| RLP-154-000015248 | to | RLP-154-000015248 |
| RLP-154-000015251 | to | RLP-154-000015251 |
| RLP-154-000015254 | to | RLP-154-000015254 |
| RLP-154-000015258 | to | RLP-154-000015260 |
| RLP-154-000015262 | to | RLP-154-000015262 |
| RLP-154-000015266 | to | RLP-154-000015267 |
| RLP-154-000015269 | to | RLP-154-000015269 |
| RLP-154-000015272 | to | RLP-154-000015272 |
| RLP-154-000015275 | to | RLP-154-000015277 |
| RLP-154-000015289 | to | RLP-154-000015289 |
| RLP-154-000015320 | to | RLP-154-000015320 |
| RLP-154-000015329 | to | RLP-154-000015332 |
| RLP-154-000015337 | to | RLP-154-000015337 |
| RLP-154-000015357 | to | RLP-154-000015357 |
| RLP-154-000015362 | to | RLP-154-000015364 |
| RLP-154-000015373 | to | RLP-154-000015373 |
| RLP-154-000015382 | to | RLP-154-000015382 |
| RLP-154-000015391 | to | RLP-154-000015392 |
| RLP-154-000015394 | to | RLP-154-000015394 |
| RLP-154-000015411 | to | RLP-154-000015422 |
| RLP-154-000015427 | to | RLP-154-000015438 |
| RLP-154-000015450 | to | RLP-154-000015462 |
| RLP-154-000015476 | to | RLP-154-000015478 |
| RLP-154-000015497 | to | RLP-154-000015497 |
| RLP-154-000015513 | to | RLP-154-000015518 |
| RLP-154-000015521 | to | RLP-154-000015521 |

| | | |
|---|---|---|
| RLP-154-000015523 | to | RLP-154-000015523 |
| RLP-154-000015585 | to | RLP-154-000015585 |
| RLP-154-000015587 | to | RLP-154-000015587 |
| RLP-154-000015590 | to | RLP-154-000015590 |
| RLP-154-000015608 | to | RLP-154-000015608 |
| RLP-154-000015610 | to | RLP-154-000015610 |
| RLP-154-000015613 | to | RLP-154-000015614 |
| RLP-154-000015617 | to | RLP-154-000015617 |
| RLP-154-000015627 | to | RLP-154-000015627 |
| RLP-154-000015663 | to | RLP-154-000015663 |
| RLP-154-000015692 | to | RLP-154-000015692 |
| RLP-154-000015700 | to | RLP-154-000015700 |
| RLP-154-000015704 | to | RLP-154-000015704 |
| RLP-154-000015713 | to | RLP-154-000015716 |
| RLP-154-000015751 | to | RLP-154-000015752 |
| RLP-154-000015758 | to | RLP-154-000015758 |
| RLP-154-000015797 | to | RLP-154-000015797 |
| RLP-154-000015799 | to | RLP-154-000015799 |
| RLP-154-000015809 | to | RLP-154-000015809 |
| RLP-154-000015833 | to | RLP-154-000015833 |
| RLP-154-000015837 | to | RLP-154-000015837 |
| RLP-154-000015875 | to | RLP-154-000015875 |
| RLP-154-000015880 | to | RLP-154-000015880 |
| RLP-154-000015889 | to | RLP-154-000015889 |
| RLP-154-000015893 | to | RLP-154-000015893 |
| RLP-154-000015897 | to | RLP-154-000015897 |
| RLP-154-000015904 | to | RLP-154-000015904 |
| RLP-154-000015907 | to | RLP-154-000015907 |
| RLP-154-000015917 | to | RLP-154-000015918 |
| RLP-154-000015956 | to | RLP-154-000015957 |
| RLP-154-000015960 | to | RLP-154-000015960 |
| RLP-154-000015967 | to | RLP-154-000015971 |
| RLP-154-000015973 | to | RLP-154-000015975 |
| RLP-154-000016035 | to | RLP-154-000016035 |
| RLP-154-000016045 | to | RLP-154-000016045 |
| RLP-154-000016064 | to | RLP-154-000016064 |
| RLP-154-000016075 | to | RLP-154-000016076 |
| RLP-154-000016085 | to | RLP-154-000016087 |
| RLP-154-000016094 | to | RLP-154-000016094 |
| RLP-154-000016120 | to | RLP-154-000016121 |
| RLP-154-000016125 | to | RLP-154-000016125 |
| RLP-154-000016170 | to | RLP-154-000016170 |
| RLP-154-000016174 | to | RLP-154-000016175 |
| RLP-154-000016197 | to | RLP-154-000016197 |

| | | |
|---|---|---|
| RLP-154-000016209 | to | RLP-154-000016210 |
| RLP-154-000016217 | to | RLP-154-000016217 |
| RLP-154-000016244 | to | RLP-154-000016245 |
| RLP-154-000016280 | to | RLP-154-000016280 |
| RLP-154-000016332 | to | RLP-154-000016332 |
| RLP-154-000016384 | to | RLP-154-000016384 |
| RLP-154-000016392 | to | RLP-154-000016392 |
| RLP-154-000016415 | to | RLP-154-000016415 |
| RLP-154-000016418 | to | RLP-154-000016418 |
| RLP-154-000016421 | to | RLP-154-000016421 |
| RLP-154-000016452 | to | RLP-154-000016453 |
| RLP-154-000016458 | to | RLP-154-000016460 |
| RLP-154-000016502 | to | RLP-154-000016502 |
| RLP-154-000016512 | to | RLP-154-000016517 |
| RLP-154-000016534 | to | RLP-154-000016534 |
| RLP-154-000016544 | to | RLP-154-000016544 |
| RLP-154-000016590 | to | RLP-154-000016590 |
| RLP-154-000016631 | to | RLP-154-000016631 |
| RLP-154-000016646 | to | RLP-154-000016646 |
| RLP-154-000016657 | to | RLP-154-000016657 |
| RLP-154-000016685 | to | RLP-154-000016685 |
| RLP-154-000016708 | to | RLP-154-000016708 |
| RLP-154-000016715 | to | RLP-154-000016715 |
| RLP-154-000016722 | to | RLP-154-000016722 |
| RLP-154-000016726 | to | RLP-154-000016726 |
| RLP-154-000016728 | to | RLP-154-000016728 |
| RLP-154-000016731 | to | RLP-154-000016732 |
| RLP-154-000016762 | to | RLP-154-000016765 |
| RLP-154-000016771 | to | RLP-154-000016773 |
| RLP-154-000016781 | to | RLP-154-000016783 |
| RLP-154-000016789 | to | RLP-154-000016789 |
| RLP-154-000016802 | to | RLP-154-000016802 |
| RLP-154-000016805 | to | RLP-154-000016805 |
| RLP-154-000016880 | to | RLP-154-000016880 |
| RLP-154-000016905 | to | RLP-154-000016905 |
| RLP-154-000016911 | to | RLP-154-000016911 |
| RLP-154-000016925 | to | RLP-154-000016925 |
| RLP-154-000016932 | to | RLP-154-000016933 |
| RLP-154-000016973 | to | RLP-154-000016976 |
| RLP-154-000017007 | to | RLP-154-000017008 |
| RLP-154-000017016 | to | RLP-154-000017016 |
| RLP-154-000017040 | to | RLP-154-000017040 |
| RLP-154-000017059 | to | RLP-154-000017059 |
| RLP-154-000017069 | to | RLP-154-000017070 |

| | | |
|---|---|---|
| RLP-154-000017073 | to | RLP-154-000017076 |
| RLP-154-000017083 | to | RLP-154-000017087 |
| RLP-154-000017090 | to | RLP-154-000017092 |
| RLP-154-000017115 | to | RLP-154-000017117 |
| RLP-154-000017122 | to | RLP-154-000017122 |
| RLP-154-000017132 | to | RLP-154-000017134 |
| RLP-154-000017152 | to | RLP-154-000017153 |
| RLP-154-000017155 | to | RLP-154-000017156 |
| RLP-154-000017222 | to | RLP-154-000017230 |
| RLP-154-000017247 | to | RLP-154-000017253 |
| RLP-154-000017259 | to | RLP-154-000017259 |
| RLP-154-000017287 | to | RLP-154-000017289 |
| RLP-154-000017292 | to | RLP-154-000017292 |
| RLP-154-000017296 | to | RLP-154-000017296 |
| RLP-154-000017298 | to | RLP-154-000017298 |
| RLP-154-000017314 | to | RLP-154-000017314 |
| RLP-154-000017316 | to | RLP-154-000017316 |
| RLP-154-000017331 | to | RLP-154-000017331 |
| RLP-154-000017353 | to | RLP-154-000017354 |
| RLP-154-000017362 | to | RLP-154-000017362 |
| RLP-154-000017383 | to | RLP-154-000017383 |
| RLP-154-000017410 | to | RLP-154-000017410 |
| RLP-154-000017414 | to | RLP-154-000017414 |
| RLP-154-000017418 | to | RLP-154-000017420 |
| RLP-154-000017423 | to | RLP-154-000017423 |
| RLP-154-000017426 | to | RLP-154-000017434 |
| RLP-154-000017441 | to | RLP-154-000017441 |
| RLP-154-000017463 | to | RLP-154-000017463 |
| RLP-154-000017465 | to | RLP-154-000017468 |
| RLP-154-000017489 | to | RLP-154-000017489 |
| RLP-154-000017499 | to | RLP-154-000017499 |
| RLP-154-000017501 | to | RLP-154-000017501 |
| RLP-154-000017503 | to | RLP-154-000017503 |
| RLP-154-000017515 | to | RLP-154-000017515 |
| RLP-154-000017518 | to | RLP-154-000017518 |
| RLP-154-000017530 | to | RLP-154-000017530 |
| RLP-154-000017542 | to | RLP-154-000017544 |
| RLP-154-000017547 | to | RLP-154-000017548 |
| RLP-154-000017550 | to | RLP-154-000017552 |
| RLP-154-000017556 | to | RLP-154-000017559 |
| RLP-154-000017561 | to | RLP-154-000017562 |
| RLP-154-000017570 | to | RLP-154-000017573 |
| RLP-154-000017577 | to | RLP-154-000017578 |
| RLP-154-000017641 | to | RLP-154-000017641 |

| | | |
|---|---|---|
| RLP-154-000017644 | to | RLP-154-000017645 |
| RLP-154-000017655 | to | RLP-154-000017655 |
| RLP-154-000017658 | to | RLP-154-000017658 |
| RLP-154-000017662 | to | RLP-154-000017662 |
| RLP-154-000017664 | to | RLP-154-000017664 |
| RLP-154-000017673 | to | RLP-154-000017673 |
| RLP-154-000017681 | to | RLP-154-000017681 |
| RLP-154-000017698 | to | RLP-154-000017701 |
| RLP-154-000017705 | to | RLP-154-000017707 |
| RLP-154-000017739 | to | RLP-154-000017740 |
| RLP-154-000017749 | to | RLP-154-000017755 |
| RLP-154-000017767 | to | RLP-154-000017767 |
| RLP-154-000017771 | to | RLP-154-000017773 |
| RLP-154-000017778 | to | RLP-154-000017778 |
| RLP-154-000017780 | to | RLP-154-000017781 |
| RLP-154-000017783 | to | RLP-154-000017783 |
| RLP-154-000017789 | to | RLP-154-000017789 |
| RLP-154-000017800 | to | RLP-154-000017801 |
| RLP-154-000017814 | to | RLP-154-000017815 |
| RLP-154-000017826 | to | RLP-154-000017826 |
| RLP-154-000017830 | to | RLP-154-000017830 |
| RLP-154-000017843 | to | RLP-154-000017843 |
| RLP-154-000017858 | to | RLP-154-000017858 |
| RLP-154-000017860 | to | RLP-154-000017860 |
| RLP-154-000017870 | to | RLP-154-000017870 |
| RLP-154-000017880 | to | RLP-154-000017880 |
| RLP-154-000017883 | to | RLP-154-000017885 |
| RLP-154-000017889 | to | RLP-154-000017893 |
| RLP-154-000017895 | to | RLP-154-000017895 |
| RLP-154-000017908 | to | RLP-154-000017908 |
| RLP-154-000017911 | to | RLP-154-000017912 |
| RLP-154-000017915 | to | RLP-154-000017920 |
| RLP-154-000017927 | to | RLP-154-000017930 |
| RLP-154-000017934 | to | RLP-154-000017934 |
| RLP-154-000017945 | to | RLP-154-000017948 |
| RLP-154-000017952 | to | RLP-154-000017952 |
| RLP-154-000017956 | to | RLP-154-000017958 |
| RLP-154-000017960 | to | RLP-154-000017961 |
| RLP-154-000017965 | to | RLP-154-000017965 |
| RLP-154-000017968 | to | RLP-154-000017968 |
| RLP-154-000017976 | to | RLP-154-000017980 |
| RLP-154-000017998 | to | RLP-154-000017998 |
| RLP-154-000018013 | to | RLP-154-000018021 |
| RLP-154-000018041 | to | RLP-154-000018041 |

| | | |
|---|---|---|
| RLP-154-000018067 | to | RLP-154-000018068 |
| RLP-154-000018073 | to | RLP-154-000018073 |
| RLP-154-000018080 | to | RLP-154-000018080 |
| RLP-154-000018092 | to | RLP-154-000018100 |
| RLP-154-000018110 | to | RLP-154-000018110 |
| RLP-154-000018113 | to | RLP-154-000018113 |
| RLP-154-000018119 | to | RLP-154-000018119 |
| RLP-154-000018123 | to | RLP-154-000018123 |
| RLP-154-000018135 | to | RLP-154-000018136 |
| RLP-154-000018142 | to | RLP-154-000018143 |
| RLP-154-000018150 | to | RLP-154-000018150 |
| RLP-154-000018227 | to | RLP-154-000018227 |
| RLP-154-000018229 | to | RLP-154-000018230 |
| RLP-154-000018234 | to | RLP-154-000018234 |
| RLP-154-000018253 | to | RLP-154-000018253 |
| RLP-154-000018265 | to | RLP-154-000018265 |
| RLP-154-000018315 | to | RLP-154-000018315 |
| RLP-154-000018325 | to | RLP-154-000018325 |
| RLP-154-000018332 | to | RLP-154-000018332 |
| RLP-154-000018341 | to | RLP-154-000018342 |
| RLP-154-000018344 | to | RLP-154-000018344 |
| RLP-154-000018346 | to | RLP-154-000018348 |
| RLP-154-000018350 | to | RLP-154-000018353 |
| RLP-154-000018355 | to | RLP-154-000018355 |
| RLP-154-000018357 | to | RLP-154-000018358 |
| RLP-154-000018369 | to | RLP-154-000018369 |
| RLP-154-000018375 | to | RLP-154-000018375 |
| RLP-154-000018389 | to | RLP-154-000018391 |
| RLP-154-000018404 | to | RLP-154-000018404 |
| RLP-154-000018406 | to | RLP-154-000018406 |
| RLP-154-000018453 | to | RLP-154-000018453 |
| RLP-154-000018460 | to | RLP-154-000018460 |
| RLP-154-000018515 | to | RLP-154-000018515 |
| RLP-154-000018530 | to | RLP-154-000018531 |
| RLP-154-000018563 | to | RLP-154-000018563 |
| RLP-154-000018567 | to | RLP-154-000018567 |
| RLP-154-000018591 | to | RLP-154-000018591 |
| RLP-154-000018596 | to | RLP-154-000018596 |
| RLP-154-000018598 | to | RLP-154-000018598 |
| RLP-154-000018609 | to | RLP-154-000018609 |
| RLP-154-000018631 | to | RLP-154-000018631 |
| RLP-154-000018686 | to | RLP-154-000018687 |
| RLP-154-000018740 | to | RLP-154-000018742 |
| RLP-154-000018751 | to | RLP-154-000018752 |

| | | |
|---|---|---|
| RLP-154-000018755 | to | RLP-154-000018758 |
| RLP-154-000018775 | to | RLP-154-000018776 |
| RLP-154-000018803 | to | RLP-154-000018803 |
| RLP-154-000018864 | to | RLP-154-000018866 |
| RLP-154-000018868 | to | RLP-154-000018868 |
| RLP-154-000018870 | to | RLP-154-000018871 |
| RLP-154-000018879 | to | RLP-154-000018879 |
| RLP-154-000018883 | to | RLP-154-000018883 |
| RLP-154-000018896 | to | RLP-154-000018903 |
| RLP-154-000018968 | to | RLP-154-000018968 |
| RLP-154-000019010 | to | RLP-154-000019010 |
| RLP-154-000019062 | to | RLP-154-000019065 |
| RLP-154-000019091 | to | RLP-154-000019091 |
| RLP-154-000019098 | to | RLP-154-000019098 |
| RLP-154-000019103 | to | RLP-154-000019107 |
| RLP-154-000019111 | to | RLP-154-000019111 |
| RLP-154-000019116 | to | RLP-154-000019116 |
| RLP-154-000019135 | to | RLP-154-000019135 |
| RLP-154-000019171 | to | RLP-154-000019171 |
| RLP-154-000019175 | to | RLP-154-000019175 |
| RLP-154-000019194 | to | RLP-154-000019194 |
| RLP-154-000019199 | to | RLP-154-000019199 |
| RLP-154-000019201 | to | RLP-154-000019201 |
| RLP-154-000019229 | to | RLP-154-000019234 |
| RLP-154-000019236 | to | RLP-154-000019236 |
| RLP-154-000019240 | to | RLP-154-000019241 |
| RLP-154-000019243 | to | RLP-154-000019243 |
| RLP-154-000019251 | to | RLP-154-000019251 |
| RLP-154-000019295 | to | RLP-154-000019295 |
| RLP-154-000019300 | to | RLP-154-000019300 |
| RLP-154-000019321 | to | RLP-154-000019321 |
| RLP-154-000019346 | to | RLP-154-000019346 |
| RLP-154-000019356 | to | RLP-154-000019356 |
| RLP-154-000019390 | to | RLP-154-000019390 |
| RLP-154-000019392 | to | RLP-154-000019393 |
| RLP-154-000019411 | to | RLP-154-000019411 |
| RLP-154-000019413 | to | RLP-154-000019413 |
| RLP-154-000019422 | to | RLP-154-000019422 |
| RLP-154-000019424 | to | RLP-154-000019424 |
| RLP-154-000019426 | to | RLP-154-000019427 |
| RLP-154-000019433 | to | RLP-154-000019433 |
| RLP-154-000019440 | to | RLP-154-000019440 |
| RLP-154-000019447 | to | RLP-154-000019449 |
| RLP-154-000019453 | to | RLP-154-000019453 |

| | | |
|---|---|---|
| RLP-154-000019455 | to | RLP-154-000019455 |
| RLP-154-000019507 | to | RLP-154-000019508 |
| RLP-154-000019514 | to | RLP-154-000019516 |
| RLP-154-000019525 | to | RLP-154-000019525 |
| RLP-154-000019540 | to | RLP-154-000019540 |
| RLP-154-000019593 | to | RLP-154-000019593 |
| RLP-154-000019628 | to | RLP-154-000019628 |
| RLP-154-000019636 | to | RLP-154-000019636 |
| RLP-154-000019641 | to | RLP-154-000019641 |
| RLP-154-000019643 | to | RLP-154-000019643 |
| RLP-154-000019653 | to | RLP-154-000019655 |
| RLP-154-000019659 | to | RLP-154-000019659 |
| RLP-154-000019661 | to | RLP-154-000019661 |
| RLP-154-000019663 | to | RLP-154-000019663 |
| RLP-154-000019674 | to | RLP-154-000019676 |
| RLP-154-000019766 | to | RLP-154-000019766 |
| RLP-154-000019798 | to | RLP-154-000019798 |
| RLP-154-000019803 | to | RLP-154-000019803 |
| RLP-154-000019835 | to | RLP-154-000019835 |
| RLP-154-000019904 | to | RLP-154-000019904 |
| RLP-154-000019959 | to | RLP-154-000019959 |
| RLP-154-000019970 | to | RLP-154-000019971 |
| RLP-154-000020219 | to | RLP-154-000020219 |
| RLP-154-000020228 | to | RLP-154-000020229 |
| RLP-154-000020310 | to | RLP-154-000020322 |
| RLP-154-000020324 | to | RLP-154-000020324 |
| RLP-154-000020326 | to | RLP-154-000020334 |
| RLP-154-000020336 | to | RLP-154-000020340 |
| RLP-154-000020382 | to | RLP-154-000020383 |
| RLP-154-000020466 | to | RLP-154-000020469 |
| RLP-154-000020473 | to | RLP-154-000020473 |
| RLP-154-000020478 | to | RLP-154-000020478 |
| RLP-154-000020480 | to | RLP-154-000020480 |
| RLP-154-000020484 | to | RLP-154-000020484 |
| RLP-154-000020525 | to | RLP-154-000020527 |
| RLP-154-000020585 | to | RLP-154-000020586 |
| RLP-154-000020588 | to | RLP-154-000020588 |
| RLP-154-000020590 | to | RLP-154-000020593 |
| RLP-154-000020596 | to | RLP-154-000020597 |
| RLP-154-000020599 | to | RLP-154-000020600 |
| RLP-154-000020602 | to | RLP-154-000020603 |
| RLP-154-000020668 | to | RLP-154-000020668 |
| RLP-154-000020670 | to | RLP-154-000020671 |
| RLP-154-000020677 | to | RLP-154-000020677 |

| | | |
|---|---|---|
| RLP-154-000020713 | to | RLP-154-000020713 |
| RLP-154-000020716 | to | RLP-154-000020716 |
| RLP-154-000020726 | to | RLP-154-000020727 |
| RLP-154-000020736 | to | RLP-154-000020736 |
| RLP-154-000020738 | to | RLP-154-000020738 |
| RLP-154-000020741 | to | RLP-154-000020741 |
| RLP-154-000020763 | to | RLP-154-000020763 |
| RLP-154-000020834 | to | RLP-154-000020837 |
| RLP-154-000020867 | to | RLP-154-000020867 |
| RLP-154-000020901 | to | RLP-154-000020901 |
| RLP-154-000020914 | to | RLP-154-000020914 |
| RLP-154-000020963 | to | RLP-154-000020963 |
| RLP-154-000020994 | to | RLP-154-000020994 |
| RLP-154-000021047 | to | RLP-154-000021047 |
| RLP-154-000021052 | to | RLP-154-000021052 |
| RLP-154-000021056 | to | RLP-154-000021062 |
| RLP-154-000021090 | to | RLP-154-000021090 |
| RLP-154-000021094 | to | RLP-154-000021094 |
| RLP-154-000021098 | to | RLP-154-000021099 |
| RLP-154-000021102 | to | RLP-154-000021102 |
| RLP-154-000021120 | to | RLP-154-000021120 |
| RLP-154-000021123 | to | RLP-154-000021123 |
| RLP-154-000021157 | to | RLP-154-000021157 |
| RLP-154-000021159 | to | RLP-154-000021161 |
| RLP-154-000021200 | to | RLP-154-000021200 |
| RLP-154-000021289 | to | RLP-154-000021290 |
| RLP-154-000021292 | to | RLP-154-000021293 |
| RLP-154-000021296 | to | RLP-154-000021296 |
| RLP-154-000021300 | to | RLP-154-000021300 |
| RLP-154-000021302 | to | RLP-154-000021303 |
| RLP-154-000021386 | to | RLP-154-000021390 |
| RLP-154-000021393 | to | RLP-154-000021394 |
| RLP-154-000021399 | to | RLP-154-000021399 |
| RLP-154-000021430 | to | RLP-154-000021430 |
| RLP-154-000021441 | to | RLP-154-000021441 |
| RLP-154-000021445 | to | RLP-154-000021445 |
| RLP-154-000021457 | to | RLP-154-000021458 |
| RLP-154-000021460 | to | RLP-154-000021462 |
| RLP-154-000021469 | to | RLP-154-000021469 |
| RLP-154-000021475 | to | RLP-154-000021475 |
| RLP-154-000021480 | to | RLP-154-000021481 |
| RLP-154-000021494 | to | RLP-154-000021494 |
| RLP-154-000021513 | to | RLP-154-000021513 |
| RLP-154-000021566 | to | RLP-154-000021574 |

| | | |
|---|---|---|
| RLP-154-000021583 | to | RLP-154-000021583 |
| RLP-154-000021585 | to | RLP-154-000021586 |
| RLP-154-000021613 | to | RLP-154-000021613 |
| RLP-154-000021690 | to | RLP-154-000021691 |
| RLP-154-000021695 | to | RLP-154-000021695 |
| RLP-154-000021716 | to | RLP-154-000021717 |
| RLP-154-000021760 | to | RLP-154-000021761 |
| RLP-154-000021764 | to | RLP-154-000021764 |
| RLP-154-000021767 | to | RLP-154-000021771 |
| RLP-154-000021775 | to | RLP-154-000021777 |
| RLP-154-000021780 | to | RLP-154-000021784 |
| RLP-154-000021788 | to | RLP-154-000021788 |
| RLP-154-000021790 | to | RLP-154-000021792 |
| RLP-154-000021815 | to | RLP-154-000021815 |
| RLP-154-000021817 | to | RLP-154-000021817 |
| RLP-154-000021820 | to | RLP-154-000021821 |
| RLP-154-000021847 | to | RLP-154-000021847 |
| RLP-154-000021857 | to | RLP-154-000021857 |
| RLP-154-000021861 | to | RLP-154-000021861 |
| RLP-154-000021889 | to | RLP-154-000021889 |
| RLP-154-000021892 | to | RLP-154-000021892 |
| RLP-154-000021895 | to | RLP-154-000021896 |
| RLP-154-000021898 | to | RLP-154-000021898 |
| RLP-154-000021900 | to | RLP-154-000021900 |
| RLP-154-000021902 | to | RLP-154-000021902 |
| RLP-154-000021904 | to | RLP-154-000021905 |
| RLP-154-000021911 | to | RLP-154-000021912 |
| RLP-154-000021916 | to | RLP-154-000021923 |
| RLP-154-000021925 | to | RLP-154-000021926 |
| RLP-154-000021929 | to | RLP-154-000021933 |
| RLP-154-000021938 | to | RLP-154-000021938 |
| RLP-154-000021994 | to | RLP-154-000021996 |
| RLP-154-000022000 | to | RLP-154-000022000 |
| RLP-154-000022003 | to | RLP-154-000022012 |
| RLP-154-000022014 | to | RLP-154-000022014 |
| RLP-154-000022024 | to | RLP-154-000022024 |
| RLP-154-000022027 | to | RLP-154-000022029 |
| RLP-154-000022046 | to | RLP-154-000022046 |
| RLP-154-000022191 | to | RLP-154-000022191 |
| RLP-154-000022201 | to | RLP-154-000022201 |
| RLP-154-000022217 | to | RLP-154-000022218 |
| RLP-154-000022220 | to | RLP-154-000022220 |
| RLP-154-000022224 | to | RLP-154-000022226 |
| RLP-154-000022240 | to | RLP-154-000022240 |

| | | |
|---|---|---|
| RLP-154-000022246 | to | RLP-154-000022246 |
| RLP-154-000022249 | to | RLP-154-000022251 |
| RLP-154-000022260 | to | RLP-154-000022260 |
| RLP-154-000022263 | to | RLP-154-000022263 |
| RLP-154-000022268 | to | RLP-154-000022269 |
| RLP-154-000022280 | to | RLP-154-000022280 |
| RLP-154-000022293 | to | RLP-154-000022294 |
| RLP-154-000022301 | to | RLP-154-000022307 |
| RLP-154-000022314 | to | RLP-154-000022314 |
| RLP-154-000022318 | to | RLP-154-000022318 |
| RLP-154-000022337 | to | RLP-154-000022340 |
| RLP-154-000022349 | to | RLP-154-000022349 |
| RLP-154-000022352 | to | RLP-154-000022354 |
| RLP-154-000022363 | to | RLP-154-000022363 |
| RLP-154-000022375 | to | RLP-154-000022375 |
| RLP-154-000022377 | to | RLP-154-000022379 |
| RLP-154-000022381 | to | RLP-154-000022382 |
| RLP-154-000022384 | to | RLP-154-000022386 |
| RLP-154-000022391 | to | RLP-154-000022391 |
| RLP-154-000022399 | to | RLP-154-000022400 |
| RLP-154-000022405 | to | RLP-154-000022406 |
| RLP-154-000022414 | to | RLP-154-000022416 |
| RLP-154-000022421 | to | RLP-154-000022421 |
| RLP-154-000022425 | to | RLP-154-000022427 |
| RLP-154-000022429 | to | RLP-154-000022431 |
| RLP-154-000022439 | to | RLP-154-000022441 |
| RLP-154-000022444 | to | RLP-154-000022444 |
| RLP-154-000022447 | to | RLP-154-000022447 |
| RLP-154-000022449 | to | RLP-154-000022449 |
| RLP-154-000022452 | to | RLP-154-000022457 |
| RLP-154-000022461 | to | RLP-154-000022461 |
| RLP-154-000022463 | to | RLP-154-000022463 |
| RLP-154-000022465 | to | RLP-154-000022465 |
| RLP-154-000022471 | to | RLP-154-000022471 |
| RLP-154-000022481 | to | RLP-154-000022481 |
| RLP-154-000022484 | to | RLP-154-000022486 |
| RLP-154-000022491 | to | RLP-154-000022492 |
| RLP-154-000022515 | to | RLP-154-000022515 |
| RLP-154-000022528 | to | RLP-154-000022528 |
| RLP-154-000022542 | to | RLP-154-000022543 |
| RLP-154-000022563 | to | RLP-154-000022565 |
| RLP-154-000022578 | to | RLP-154-000022578 |
| RLP-154-000022580 | to | RLP-154-000022580 |
| RLP-154-000022589 | to | RLP-154-000022591 |

| | | |
|---|---|---|
| RLP-154-000022595 | to | RLP-154-000022597 |
| RLP-154-000022603 | to | RLP-154-000022604 |
| RLP-154-000022606 | to | RLP-154-000022609 |
| RLP-154-000022612 | to | RLP-154-000022612 |
| RLP-154-000022614 | to | RLP-154-000022615 |
| RLP-154-000022620 | to | RLP-154-000022621 |
| RLP-154-000022627 | to | RLP-154-000022627 |
| RLP-154-000022634 | to | RLP-154-000022636 |
| RLP-154-000022644 | to | RLP-154-000022644 |
| RLP-154-000022646 | to | RLP-154-000022646 |
| RLP-154-000022657 | to | RLP-154-000022657 |
| RLP-154-000022667 | to | RLP-154-000022667 |
| RLP-154-000022675 | to | RLP-154-000022676 |
| RLP-154-000022679 | to | RLP-154-000022679 |
| RLP-154-000022681 | to | RLP-154-000022681 |
| RLP-154-000022684 | to | RLP-154-000022684 |
| RLP-154-000022686 | to | RLP-154-000022690 |
| RLP-154-000022699 | to | RLP-154-000022699 |
| RLP-154-000022705 | to | RLP-154-000022705 |
| RLP-154-000022714 | to | RLP-154-000022716 |
| RLP-154-000022719 | to | RLP-154-000022719 |
| RLP-154-000022728 | to | RLP-154-000022728 |
| RLP-154-000022742 | to | RLP-154-000022742 |
| RLP-154-000022747 | to | RLP-154-000022748 |
| RLP-154-000022751 | to | RLP-154-000022752 |
| RLP-154-000022767 | to | RLP-154-000022767 |
| RLP-154-000022777 | to | RLP-154-000022783 |
| RLP-154-000022794 | to | RLP-154-000022794 |
| RLP-154-000022800 | to | RLP-154-000022800 |
| RLP-154-000022802 | to | RLP-154-000022802 |
| RLP-154-000022808 | to | RLP-154-000022808 |
| RLP-154-000022812 | to | RLP-154-000022815 |
| RLP-154-000022817 | to | RLP-154-000022817 |
| RLP-154-000022819 | to | RLP-154-000022819 |
| RLP-154-000022834 | to | RLP-154-000022836 |
| RLP-154-000022843 | to | RLP-154-000022843 |
| RLP-154-000022845 | to | RLP-154-000022846 |
| RLP-154-000022858 | to | RLP-154-000022858 |
| RLP-154-000022861 | to | RLP-154-000022862 |
| RLP-154-000022868 | to | RLP-154-000022868 |
| RLP-154-000022870 | to | RLP-154-000022871 |
| RLP-154-000022886 | to | RLP-154-000022887 |
| RLP-154-000022892 | to | RLP-154-000022892 |
| RLP-154-000022896 | to | RLP-154-000022896 |

| | | |
|---|---|---|
| RLP-154-000022900 | to | RLP-154-000022902 |
| RLP-154-000022906 | to | RLP-154-000022906 |
| RLP-154-000022914 | to | RLP-154-000022917 |
| RLP-154-000022920 | to | RLP-154-000022921 |
| RLP-154-000022923 | to | RLP-154-000022924 |
| RLP-154-000022932 | to | RLP-154-000022932 |
| RLP-154-000022934 | to | RLP-154-000022935 |
| RLP-154-000022937 | to | RLP-154-000022937 |
| RLP-154-000022939 | to | RLP-154-000022939 |
| RLP-154-000022941 | to | RLP-154-000022942 |
| RLP-154-000022945 | to | RLP-154-000022945 |
| RLP-154-000022957 | to | RLP-154-000022957 |
| RLP-154-000022959 | to | RLP-154-000022959 |
| RLP-154-000022971 | to | RLP-154-000022971 |
| RLP-154-000022992 | to | RLP-154-000022992 |
| RLP-154-000022996 | to | RLP-154-000022996 |
| RLP-154-000023000 | to | RLP-154-000023000 |
| RLP-154-000023003 | to | RLP-154-000023003 |
| RLP-154-000023017 | to | RLP-154-000023018 |
| RLP-154-000023021 | to | RLP-154-000023023 |
| RLP-154-000023033 | to | RLP-154-000023038 |
| RLP-154-000023041 | to | RLP-154-000023041 |
| RLP-154-000023045 | to | RLP-154-000023045 |
| RLP-154-000023047 | to | RLP-154-000023051 |
| RLP-154-000023057 | to | RLP-154-000023057 |
| RLP-154-000023068 | to | RLP-154-000023068 |
| RLP-154-000023102 | to | RLP-154-000023102 |
| RLP-154-000023112 | to | RLP-154-000023112 |
| RLP-154-000023115 | to | RLP-154-000023115 |
| RLP-154-000023129 | to | RLP-154-000023133 |
| RLP-154-000023135 | to | RLP-154-000023135 |
| RLP-154-000023137 | to | RLP-154-000023138 |
| RLP-154-000023140 | to | RLP-154-000023142 |
| RLP-154-000023150 | to | RLP-154-000023152 |
| RLP-154-000023157 | to | RLP-154-000023157 |
| RLP-154-000023165 | to | RLP-154-000023165 |
| RLP-154-000023187 | to | RLP-154-000023188 |
| RLP-154-000023220 | to | RLP-154-000023222 |
| RLP-154-000023231 | to | RLP-154-000023237 |
| RLP-154-000023240 | to | RLP-154-000023243 |
| RLP-154-000023245 | to | RLP-154-000023246 |
| RLP-154-000023271 | to | RLP-154-000023271 |
| RLP-154-000023283 | to | RLP-154-000023284 |
| RLP-154-000023286 | to | RLP-154-000023286 |

| | | |
|---|---|---|
| RLP-154-000023288 | to | RLP-154-000023288 |
| RLP-154-000023292 | to | RLP-154-000023293 |
| RLP-154-000023297 | to | RLP-154-000023299 |
| RLP-154-000023312 | to | RLP-154-000023314 |
| RLP-154-000023317 | to | RLP-154-000023318 |
| RLP-154-000023324 | to | RLP-154-000023325 |
| RLP-154-000023340 | to | RLP-154-000023340 |
| RLP-154-000023359 | to | RLP-154-000023359 |
| RLP-154-000023373 | to | RLP-154-000023373 |
| RLP-154-000023376 | to | RLP-154-000023376 |
| RLP-154-000023379 | to | RLP-154-000023381 |
| RLP-154-000023385 | to | RLP-154-000023386 |
| RLP-154-000023397 | to | RLP-154-000023397 |
| RLP-154-000023400 | to | RLP-154-000023401 |
| RLP-154-000023410 | to | RLP-154-000023410 |
| RLP-154-000023414 | to | RLP-154-000023414 |
| RLP-154-000023416 | to | RLP-154-000023419 |
| RLP-154-000023424 | to | RLP-154-000023425 |
| RLP-154-000023432 | to | RLP-154-000023434 |
| RLP-154-000023443 | to | RLP-154-000023444 |
| RLP-154-000023450 | to | RLP-154-000023450 |
| RLP-154-000023452 | to | RLP-154-000023452 |
| RLP-154-000023468 | to | RLP-154-000023469 |
| RLP-154-000023480 | to | RLP-154-000023481 |
| RLP-154-000023490 | to | RLP-154-000023490 |
| RLP-154-000023492 | to | RLP-154-000023493 |
| RLP-154-000023495 | to | RLP-154-000023498 |
| RLP-154-000023504 | to | RLP-154-000023506 |
| RLP-154-000023514 | to | RLP-154-000023514 |
| RLP-154-000023528 | to | RLP-154-000023528 |
| RLP-154-000023531 | to | RLP-154-000023532 |
| RLP-154-000023536 | to | RLP-154-000023536 |
| RLP-154-000023540 | to | RLP-154-000023541 |
| RLP-154-000023556 | to | RLP-154-000023557 |
| RLP-154-000023573 | to | RLP-154-000023573 |
| RLP-154-000023578 | to | RLP-154-000023578 |
| RLP-154-000023599 | to | RLP-154-000023601 |
| RLP-154-000023604 | to | RLP-154-000023604 |
| RLP-154-000023608 | to | RLP-154-000023609 |
| RLP-154-000023611 | to | RLP-154-000023611 |
| RLP-154-000023614 | to | RLP-154-000023615 |
| RLP-154-000023643 | to | RLP-154-000023647 |
| RLP-154-000023649 | to | RLP-154-000023661 |
| RLP-154-000023680 | to | RLP-154-000023685 |

| | | |
|---|---|---|
| RLP-154-000023687 | to | RLP-154-000023687 |
| RLP-154-000023700 | to | RLP-154-000023701 |
| RLP-154-000023709 | to | RLP-154-000023709 |
| RLP-154-000023711 | to | RLP-154-000023711 |
| RLP-154-000023716 | to | RLP-154-000023716 |
| RLP-154-000023757 | to | RLP-154-000023757 |
| RLP-154-000023760 | to | RLP-154-000023760 |
| RLP-154-000023774 | to | RLP-154-000023775 |
| RLP-154-000023781 | to | RLP-154-000023781 |
| RLP-154-000023783 | to | RLP-154-000023784 |
| RLP-154-000023797 | to | RLP-154-000023797 |
| RLP-154-000023800 | to | RLP-154-000023802 |
| RLP-154-000023837 | to | RLP-154-000023839 |
| RLP-154-000023865 | to | RLP-154-000023867 |
| RLP-154-000023874 | to | RLP-154-000023875 |
| RLP-154-000023880 | to | RLP-154-000023885 |
| RLP-154-000023887 | to | RLP-154-000023889 |
| RLP-154-000023897 | to | RLP-154-000023898 |
| RLP-154-000023901 | to | RLP-154-000023904 |
| RLP-154-000023910 | to | RLP-154-000023910 |
| RLP-154-000023930 | to | RLP-154-000023931 |
| RLP-154-000023936 | to | RLP-154-000023936 |
| RLP-154-000023939 | to | RLP-154-000023939 |
| RLP-154-000023951 | to | RLP-154-000023953 |
| RLP-154-000023966 | to | RLP-154-000023967 |
| RLP-154-000023970 | to | RLP-154-000023971 |
| RLP-154-000023973 | to | RLP-154-000023973 |
| RLP-154-000023983 | to | RLP-154-000023983 |
| RLP-154-000023988 | to | RLP-154-000023989 |
| RLP-154-000023991 | to | RLP-154-000023991 |
| RLP-154-000023999 | to | RLP-154-000023999 |
| RLP-154-000024001 | to | RLP-154-000024001 |
| RLP-154-000024025 | to | RLP-154-000024025 |
| RLP-154-000024027 | to | RLP-154-000024028 |
| RLP-154-000024030 | to | RLP-154-000024030 |
| RLP-154-000024034 | to | RLP-154-000024034 |
| RLP-154-000024043 | to | RLP-154-000024044 |
| RLP-154-000024046 | to | RLP-154-000024046 |
| RLP-154-000024048 | to | RLP-154-000024048 |
| RLP-154-000024050 | to | RLP-154-000024053 |
| RLP-154-000024055 | to | RLP-154-000024057 |
| RLP-154-000024073 | to | RLP-154-000024073 |
| RLP-154-000024075 | to | RLP-154-000024075 |
| RLP-154-000024091 | to | RLP-154-000024091 |

| | | |
|---|---|---|
| RLP-154-000024095 | to | RLP-154-000024096 |
| RLP-154-000024102 | to | RLP-154-000024102 |
| RLP-154-000024105 | to | RLP-154-000024108 |
| RLP-154-000024150 | to | RLP-154-000024150 |
| RLP-154-000024162 | to | RLP-154-000024164 |
| RLP-154-000024166 | to | RLP-154-000024166 |
| RLP-154-000024173 | to | RLP-154-000024173 |
| RLP-154-000024189 | to | RLP-154-000024192 |
| RLP-154-000024202 | to | RLP-154-000024202 |
| RLP-154-000024213 | to | RLP-154-000024213 |
| RLP-154-000024215 | to | RLP-154-000024216 |
| RLP-154-000024218 | to | RLP-154-000024218 |
| RLP-154-000024220 | to | RLP-154-000024220 |
| RLP-154-000024222 | to | RLP-154-000024223 |
| RLP-154-000024226 | to | RLP-154-000024226 |
| RLP-154-000024231 | to | RLP-154-000024231 |
| RLP-154-000024245 | to | RLP-154-000024248 |
| RLP-154-000024253 | to | RLP-154-000024255 |
| RLP-154-000024271 | to | RLP-154-000024272 |
| RLP-154-000024285 | to | RLP-154-000024286 |
| RLP-154-000024305 | to | RLP-154-000024308 |
| RLP-154-000024322 | to | RLP-154-000024322 |
| RLP-154-000024331 | to | RLP-154-000024332 |
| RLP-154-000024340 | to | RLP-154-000024341 |
| RLP-154-000024373 | to | RLP-154-000024376 |
| RLP-154-000024378 | to | RLP-154-000024378 |
| RLP-154-000024398 | to | RLP-154-000024400 |
| RLP-154-000024426 | to | RLP-154-000024427 |
| RLP-154-000024431 | to | RLP-154-000024431 |
| RLP-154-000024453 | to | RLP-154-000024453 |
| RLP-154-000024467 | to | RLP-154-000024468 |
| RLP-154-000024470 | to | RLP-154-000024470 |
| RLP-154-000024473 | to | RLP-154-000024474 |
| RLP-154-000024477 | to | RLP-154-000024478 |
| RLP-154-000024490 | to | RLP-154-000024490 |
| RLP-154-000024493 | to | RLP-154-000024493 |
| RLP-154-000024496 | to | RLP-154-000024500 |
| RLP-154-000024506 | to | RLP-154-000024506 |
| RLP-154-000024508 | to | RLP-154-000024508 |
| RLP-154-000024511 | to | RLP-154-000024513 |
| RLP-154-000024519 | to | RLP-154-000024521 |
| RLP-154-000024524 | to | RLP-154-000024526 |
| RLP-154-000024528 | to | RLP-154-000024528 |
| RLP-154-000024530 | to | RLP-154-000024531 |

| | | |
|---|---|---|
| RLP-154-000024533 | to | RLP-154-000024533 |
| RLP-154-000024535 | to | RLP-154-000024535 |
| RLP-154-000024542 | to | RLP-154-000024542 |
| RLP-154-000024549 | to | RLP-154-000024550 |
| RLP-154-000024558 | to | RLP-154-000024560 |
| RLP-154-000024567 | to | RLP-154-000024567 |
| RLP-154-000024576 | to | RLP-154-000024576 |
| RLP-154-000024578 | to | RLP-154-000024578 |
| RLP-154-000024580 | to | RLP-154-000024580 |
| RLP-154-000024582 | to | RLP-154-000024584 |
| RLP-154-000024586 | to | RLP-154-000024587 |
| RLP-154-000024610 | to | RLP-154-000024611 |
| RLP-154-000024613 | to | RLP-154-000024613 |
| RLP-154-000024624 | to | RLP-154-000024627 |
| RLP-154-000024640 | to | RLP-154-000024640 |
| RLP-154-000024643 | to | RLP-154-000024645 |
| RLP-154-000024677 | to | RLP-154-000024677 |
| RLP-154-000024685 | to | RLP-154-000024688 |
| RLP-154-000024697 | to | RLP-154-000024697 |
| RLP-154-000024704 | to | RLP-154-000024704 |
| RLP-154-000024712 | to | RLP-154-000024712 |
| RLP-154-000024735 | to | RLP-154-000024735 |
| RLP-154-000024737 | to | RLP-154-000024737 |
| RLP-154-000024739 | to | RLP-154-000024739 |
| RLP-154-000024741 | to | RLP-154-000024741 |
| RLP-154-000024754 | to | RLP-154-000024754 |
| RLP-154-000024759 | to | RLP-154-000024761 |
| RLP-154-000024769 | to | RLP-154-000024771 |
| RLP-154-000024774 | to | RLP-154-000024774 |
| RLP-154-000024794 | to | RLP-154-000024794 |
| RLP-154-000024797 | to | RLP-154-000024797 |
| RLP-154-000024802 | to | RLP-154-000024803 |
| RLP-154-000024805 | to | RLP-154-000024805 |
| RLP-154-000024808 | to | RLP-154-000024808 |
| RLP-154-000024813 | to | RLP-154-000024813 |
| RLP-154-000024818 | to | RLP-154-000024818 |
| RLP-154-000024820 | to | RLP-154-000024820 |
| RLP-154-000024838 | to | RLP-154-000024838 |
| RLP-154-000024853 | to | RLP-154-000024858 |
| RLP-154-000024861 | to | RLP-154-000024863 |
| RLP-154-000024881 | to | RLP-154-000024881 |
| RLP-154-000024884 | to | RLP-154-000024884 |
| RLP-154-000024897 | to | RLP-154-000024900 |
| RLP-154-000024903 | to | RLP-154-000024903 |

| | | |
|---|---|---|
| RLP-154-000024907 | to | RLP-154-000024907 |
| RLP-154-000024910 | to | RLP-154-000024911 |
| RLP-154-000024918 | to | RLP-154-000024919 |
| RLP-154-000024924 | to | RLP-154-000024924 |
| RLP-154-000024934 | to | RLP-154-000024934 |
| RLP-154-000024936 | to | RLP-154-000024938 |
| RLP-154-000024944 | to | RLP-154-000024944 |
| RLP-154-000024948 | to | RLP-154-000024951 |
| RLP-154-000024954 | to | RLP-154-000024954 |
| RLP-154-000024956 | to | RLP-154-000024956 |
| RLP-154-000024958 | to | RLP-154-000024958 |
| RLP-154-000024963 | to | RLP-154-000024963 |
| RLP-154-000024965 | to | RLP-154-000024968 |
| RLP-154-000024972 | to | RLP-154-000024973 |
| RLP-154-000024987 | to | RLP-154-000024987 |
| RLP-154-000024999 | to | RLP-154-000024999 |
| RLP-154-000025001 | to | RLP-154-000025002 |
| RLP-154-000025004 | to | RLP-154-000025006 |
| RLP-154-000025010 | to | RLP-154-000025013 |
| RLP-154-000025016 | to | RLP-154-000025016 |
| RLP-154-000025018 | to | RLP-154-000025018 |
| RLP-154-000025020 | to | RLP-154-000025022 |
| RLP-154-000025049 | to | RLP-154-000025049 |
| RLP-154-000025051 | to | RLP-154-000025054 |
| RLP-154-000025065 | to | RLP-154-000025065 |
| RLP-154-000025068 | to | RLP-154-000025071 |
| RLP-154-000025075 | to | RLP-154-000025076 |
| RLP-154-000025082 | to | RLP-154-000025082 |
| RLP-154-000025086 | to | RLP-154-000025087 |
| RLP-154-000025109 | to | RLP-154-000025109 |
| RLP-154-000025112 | to | RLP-154-000025112 |
| RLP-154-000025117 | to | RLP-154-000025117 |
| RLP-154-000025139 | to | RLP-154-000025139 |
| RLP-154-000025152 | to | RLP-154-000025155 |
| RLP-154-000025178 | to | RLP-154-000025179 |
| RLP-154-000025187 | to | RLP-154-000025189 |
| RLP-154-000025210 | to | RLP-154-000025210 |
| RLP-154-000025212 | to | RLP-154-000025217 |
| RLP-154-000025219 | to | RLP-154-000025219 |
| RLP-154-000025221 | to | RLP-154-000025221 |
| RLP-154-000025228 | to | RLP-154-000025229 |
| RLP-154-000025233 | to | RLP-154-000025233 |
| RLP-154-000025246 | to | RLP-154-000025246 |
| RLP-154-000025250 | to | RLP-154-000025250 |

| | | |
|---|---|---|
| RLP-154-000025256 | to | RLP-154-000025256 |
| RLP-154-000025258 | to | RLP-154-000025258 |
| RLP-154-000025270 | to | RLP-154-000025273 |
| RLP-154-000025279 | to | RLP-154-000025279 |
| RLP-154-000025291 | to | RLP-154-000025291 |
| RLP-154-000025301 | to | RLP-154-000025301 |
| RLP-154-000025316 | to | RLP-154-000025316 |
| RLP-154-000025318 | to | RLP-154-000025320 |
| RLP-154-000025325 | to | RLP-154-000025325 |
| RLP-154-000025331 | to | RLP-154-000025331 |
| RLP-154-000025349 | to | RLP-154-000025352 |
| RLP-154-000025359 | to | RLP-154-000025359 |
| RLP-154-000025370 | to | RLP-154-000025371 |
| RLP-154-000025376 | to | RLP-154-000025377 |
| RLP-154-000025382 | to | RLP-154-000025382 |
| RLP-154-000025386 | to | RLP-154-000025386 |
| RLP-154-000025388 | to | RLP-154-000025390 |
| RLP-154-000025396 | to | RLP-154-000025396 |
| RLP-154-000025398 | to | RLP-154-000025400 |
| RLP-154-000025408 | to | RLP-154-000025409 |
| RLP-154-000025412 | to | RLP-154-000025415 |
| RLP-154-000025421 | to | RLP-154-000025421 |
| RLP-154-000025423 | to | RLP-154-000025423 |
| RLP-154-000025443 | to | RLP-154-000025443 |
| RLP-154-000025448 | to | RLP-154-000025448 |
| RLP-154-000025464 | to | RLP-154-000025465 |
| RLP-154-000025479 | to | RLP-154-000025482 |
| RLP-154-000025487 | to | RLP-154-000025487 |
| RLP-154-000025498 | to | RLP-154-000025501 |
| RLP-154-000025506 | to | RLP-154-000025506 |
| RLP-154-000025510 | to | RLP-154-000025510 |
| RLP-154-000025514 | to | RLP-154-000025514 |
| RLP-154-000025524 | to | RLP-154-000025525 |
| RLP-154-000025529 | to | RLP-154-000025529 |
| RLP-154-000025531 | to | RLP-154-000025531 |
| RLP-154-000025533 | to | RLP-154-000025534 |
| RLP-154-000025543 | to | RLP-154-000025543 |
| RLP-154-000025545 | to | RLP-154-000025545 |
| RLP-154-000025548 | to | RLP-154-000025548 |
| RLP-154-000025554 | to | RLP-154-000025554 |
| RLP-154-000025556 | to | RLP-154-000025556 |
| RLP-154-000025567 | to | RLP-154-000025567 |
| RLP-154-000025575 | to | RLP-154-000025575 |
| RLP-154-000025577 | to | RLP-154-000025578 |

| | | |
|---|---|---|
| RLP-154-000025580 | to | RLP-154-000025580 |
| RLP-154-000025582 | to | RLP-154-000025582 |
| RLP-154-000025585 | to | RLP-154-000025587 |
| RLP-154-000025589 | to | RLP-154-000025590 |
| RLP-154-000025599 | to | RLP-154-000025599 |
| RLP-154-000025604 | to | RLP-154-000025606 |
| RLP-154-000025608 | to | RLP-154-000025608 |
| RLP-154-000025620 | to | RLP-154-000025621 |
| RLP-154-000025628 | to | RLP-154-000025628 |
| RLP-154-000025639 | to | RLP-154-000025639 |
| RLP-154-000025646 | to | RLP-154-000025646 |
| RLP-154-000025648 | to | RLP-154-000025648 |
| RLP-154-000025658 | to | RLP-154-000025658 |
| RLP-154-000025660 | to | RLP-154-000025662 |
| RLP-154-000025671 | to | RLP-154-000025671 |
| RLP-154-000025701 | to | RLP-154-000025703 |
| RLP-154-000025705 | to | RLP-154-000025705 |
| RLP-154-000025710 | to | RLP-154-000025710 |
| RLP-154-000025724 | to | RLP-154-000025724 |
| RLP-154-000025726 | to | RLP-154-000025726 |
| RLP-154-000025735 | to | RLP-154-000025735 |
| RLP-154-000025737 | to | RLP-154-000025737 |
| RLP-154-000025740 | to | RLP-154-000025741 |
| RLP-154-000025747 | to | RLP-154-000025748 |
| RLP-154-000025751 | to | RLP-154-000025752 |
| RLP-154-000025754 | to | RLP-154-000025757 |
| RLP-154-000025760 | to | RLP-154-000025760 |
| RLP-154-000025762 | to | RLP-154-000025762 |
| RLP-154-000025780 | to | RLP-154-000025781 |
| RLP-154-000025791 | to | RLP-154-000025792 |
| RLP-154-000025794 | to | RLP-154-000025794 |
| RLP-154-000025810 | to | RLP-154-000025810 |
| RLP-154-000025812 | to | RLP-154-000025812 |
| RLP-154-000025815 | to | RLP-154-000025816 |
| RLP-154-000025827 | to | RLP-154-000025829 |
| RLP-154-000025834 | to | RLP-154-000025839 |
| RLP-154-000025844 | to | RLP-154-000025845 |
| RLP-154-000025848 | to | RLP-154-000025848 |
| RLP-154-000025861 | to | RLP-154-000025861 |
| RLP-154-000025869 | to | RLP-154-000025869 |
| RLP-154-000025871 | to | RLP-154-000025871 |
| RLP-154-000025887 | to | RLP-154-000025887 |
| RLP-154-000025889 | to | RLP-154-000025889 |
| RLP-154-000025892 | to | RLP-154-000025892 |

| | | |
|---|---|---|
| RLP-154-000025894 | to | RLP-154-000025894 |
| RLP-154-000025899 | to | RLP-154-000025901 |
| RLP-154-000025908 | to | RLP-154-000025908 |
| RLP-154-000025911 | to | RLP-154-000025911 |
| RLP-154-000025915 | to | RLP-154-000025915 |
| RLP-154-000025923 | to | RLP-154-000025924 |
| RLP-154-000025928 | to | RLP-154-000025933 |
| RLP-154-000025937 | to | RLP-154-000025937 |
| RLP-154-000025939 | to | RLP-154-000025942 |
| RLP-154-000025955 | to | RLP-154-000025955 |
| RLP-154-000025958 | to | RLP-154-000025958 |
| RLP-154-000025960 | to | RLP-154-000025960 |
| RLP-154-000025971 | to | RLP-154-000025972 |
| RLP-154-000025982 | to | RLP-154-000025982 |
| RLP-154-000025987 | to | RLP-154-000025988 |
| RLP-154-000025990 | to | RLP-154-000025992 |
| RLP-154-000025997 | to | RLP-154-000025999 |
| RLP-154-000026005 | to | RLP-154-000026008 |
| RLP-154-000026014 | to | RLP-154-000026014 |
| RLP-154-000026022 | to | RLP-154-000026022 |
| RLP-154-000026027 | to | RLP-154-000026027 |
| RLP-154-000026030 | to | RLP-154-000026030 |
| RLP-154-000026034 | to | RLP-154-000026034 |
| RLP-154-000026054 | to | RLP-154-000026054 |
| RLP-154-000026057 | to | RLP-154-000026057 |
| RLP-154-000026059 | to | RLP-154-000026059 |
| RLP-154-000026064 | to | RLP-154-000026064 |
| RLP-154-000026072 | to | RLP-154-000026072 |
| RLP-154-000026075 | to | RLP-154-000026077 |
| RLP-154-000026079 | to | RLP-154-000026079 |
| RLP-154-000026098 | to | RLP-154-000026099 |
| RLP-154-000026101 | to | RLP-154-000026102 |
| RLP-154-000026112 | to | RLP-154-000026120 |
| RLP-154-000026124 | to | RLP-154-000026125 |
| RLP-154-000026128 | to | RLP-154-000026132 |
| RLP-154-000026162 | to | RLP-154-000026163 |
| RLP-154-000026167 | to | RLP-154-000026173 |
| RLP-154-000026191 | to | RLP-154-000026191 |
| RLP-154-000026203 | to | RLP-154-000026203 |
| RLP-154-000026205 | to | RLP-154-000026205 |
| RLP-154-000026207 | to | RLP-154-000026207 |
| RLP-154-000026212 | to | RLP-154-000026216 |
| RLP-155-000000002 | to | RLP-155-000000002 |
| RLP-155-000000004 | to | RLP-155-000000004 |

| | | |
|---|---|---|
| RLP-155-000000006 | to | RLP-155-000000006 |
| RLP-155-000000012 | to | RLP-155-000000012 |
| RLP-155-000000047 | to | RLP-155-000000047 |
| RLP-155-000000062 | to | RLP-155-000000063 |
| RLP-155-000000067 | to | RLP-155-000000067 |
| RLP-155-000000095 | to | RLP-155-000000095 |
| RLP-155-000000130 | to | RLP-155-000000130 |
| RLP-155-000000139 | to | RLP-155-000000139 |
| RLP-155-000000143 | to | RLP-155-000000143 |
| RLP-155-000000145 | to | RLP-155-000000146 |
| RLP-155-000000151 | to | RLP-155-000000151 |
| RLP-155-000000153 | to | RLP-155-000000153 |
| RLP-155-000000160 | to | RLP-155-000000160 |
| RLP-155-000000183 | to | RLP-155-000000183 |
| RLP-155-000000185 | to | RLP-155-000000185 |
| RLP-155-000000189 | to | RLP-155-000000190 |
| RLP-155-000000195 | to | RLP-155-000000195 |
| RLP-155-000000199 | to | RLP-155-000000199 |
| RLP-155-000000224 | to | RLP-155-000000224 |
| RLP-155-000000254 | to | RLP-155-000000254 |
| RLP-155-000000258 | to | RLP-155-000000258 |
| RLP-155-000000264 | to | RLP-155-000000265 |
| RLP-155-000000353 | to | RLP-155-000000353 |
| RLP-155-000000367 | to | RLP-155-000000370 |
| RLP-155-000000379 | to | RLP-155-000000379 |
| RLP-155-000000381 | to | RLP-155-000000386 |
| RLP-155-000000404 | to | RLP-155-000000404 |
| RLP-155-000000447 | to | RLP-155-000000447 |
| RLP-155-000000479 | to | RLP-155-000000479 |
| RLP-155-000000484 | to | RLP-155-000000485 |
| RLP-155-000000546 | to | RLP-155-000000546 |
| RLP-155-000000585 | to | RLP-155-000000585 |
| RLP-155-000000587 | to | RLP-155-000000587 |
| RLP-155-000000590 | to | RLP-155-000000590 |
| RLP-155-000000593 | to | RLP-155-000000593 |
| RLP-155-000000596 | to | RLP-155-000000601 |
| RLP-155-000000606 | to | RLP-155-000000606 |
| RLP-155-000000609 | to | RLP-155-000000614 |
| RLP-155-000000618 | to | RLP-155-000000618 |
| RLP-155-000000622 | to | RLP-155-000000625 |
| RLP-155-000000639 | to | RLP-155-000000639 |
| RLP-155-000000679 | to | RLP-155-000000683 |
| RLP-155-000000709 | to | RLP-155-000000709 |
| RLP-155-000000717 | to | RLP-155-000000718 |

| | | |
|---|---|---|
| RLP-155-000000723 | to | RLP-155-000000723 |
| RLP-155-000000736 | to | RLP-155-000000736 |
| RLP-155-000000742 | to | RLP-155-000000742 |
| RLP-155-000000745 | to | RLP-155-000000747 |
| RLP-155-000000757 | to | RLP-155-000000757 |
| RLP-155-000000768 | to | RLP-155-000000768 |
| RLP-155-000000770 | to | RLP-155-000000770 |
| RLP-155-000000824 | to | RLP-155-000000824 |
| RLP-155-000000827 | to | RLP-155-000000829 |
| RLP-155-000000836 | to | RLP-155-000000836 |
| RLP-155-000000861 | to | RLP-155-000000861 |
| RLP-155-000000866 | to | RLP-155-000000866 |
| RLP-155-000000881 | to | RLP-155-000000881 |
| RLP-155-000000886 | to | RLP-155-000000889 |
| RLP-155-000000896 | to | RLP-155-000000896 |
| RLP-155-000000906 | to | RLP-155-000000906 |
| RLP-155-000000909 | to | RLP-155-000000911 |
| RLP-155-000000913 | to | RLP-155-000000914 |
| RLP-155-000000916 | to | RLP-155-000000916 |
| RLP-155-000000918 | to | RLP-155-000000918 |
| RLP-155-000000930 | to | RLP-155-000000930 |
| RLP-155-000000936 | to | RLP-155-000000936 |
| RLP-155-000000956 | to | RLP-155-000000956 |
| RLP-155-000000959 | to | RLP-155-000000961 |
| RLP-155-000000964 | to | RLP-155-000000964 |
| RLP-155-000000970 | to | RLP-155-000000970 |
| RLP-155-000000972 | to | RLP-155-000000972 |
| RLP-155-000000974 | to | RLP-155-000000974 |
| RLP-155-000000977 | to | RLP-155-000000977 |
| RLP-155-000001004 | to | RLP-155-000001004 |
| RLP-155-000001012 | to | RLP-155-000001012 |
| RLP-155-000001016 | to | RLP-155-000001016 |
| RLP-155-000001034 | to | RLP-155-000001042 |
| RLP-155-000001044 | to | RLP-155-000001044 |
| RLP-155-000001051 | to | RLP-155-000001051 |
| RLP-155-000001087 | to | RLP-155-000001087 |
| RLP-155-000001094 | to | RLP-155-000001095 |
| RLP-155-000001097 | to | RLP-155-000001098 |
| RLP-155-000001101 | to | RLP-155-000001101 |
| RLP-155-000001107 | to | RLP-155-000001107 |
| RLP-155-000001119 | to | RLP-155-000001121 |
| RLP-155-000001124 | to | RLP-155-000001125 |
| RLP-155-000001142 | to | RLP-155-000001142 |
| RLP-155-000001144 | to | RLP-155-000001152 |

| | | |
|---|---|---|
| RLP-155-000001201 | to | RLP-155-000001201 |
| RLP-155-000001206 | to | RLP-155-000001206 |
| RLP-155-000001208 | to | RLP-155-000001208 |
| RLP-155-000001214 | to | RLP-155-000001214 |
| RLP-155-000001227 | to | RLP-155-000001227 |
| RLP-155-000001240 | to | RLP-155-000001241 |
| RLP-155-000001249 | to | RLP-155-000001249 |
| RLP-155-000001253 | to | RLP-155-000001254 |
| RLP-155-000001263 | to | RLP-155-000001263 |
| RLP-155-000001267 | to | RLP-155-000001268 |
| RLP-155-000001270 | to | RLP-155-000001271 |
| RLP-155-000001304 | to | RLP-155-000001304 |
| RLP-155-000001338 | to | RLP-155-000001338 |
| RLP-155-000001348 | to | RLP-155-000001349 |
| RLP-155-000001353 | to | RLP-155-000001356 |
| RLP-155-000001359 | to | RLP-155-000001359 |
| RLP-155-000001382 | to | RLP-155-000001382 |
| RLP-155-000001397 | to | RLP-155-000001397 |
| RLP-155-000001399 | to | RLP-155-000001400 |
| RLP-155-000001406 | to | RLP-155-000001406 |
| RLP-155-000001414 | to | RLP-155-000001414 |
| RLP-155-000001423 | to | RLP-155-000001423 |
| RLP-155-000001428 | to | RLP-155-000001428 |
| RLP-155-000001432 | to | RLP-155-000001432 |
| RLP-155-000001434 | to | RLP-155-000001434 |
| RLP-155-000001446 | to | RLP-155-000001447 |
| RLP-155-000001472 | to | RLP-155-000001472 |
| RLP-155-000001501 | to | RLP-155-000001501 |
| RLP-155-000001504 | to | RLP-155-000001505 |
| RLP-155-000001513 | to | RLP-155-000001514 |
| RLP-155-000001521 | to | RLP-155-000001522 |
| RLP-155-000001526 | to | RLP-155-000001526 |
| RLP-155-000001563 | to | RLP-155-000001564 |
| RLP-155-000001575 | to | RLP-155-000001575 |
| RLP-155-000001625 | to | RLP-155-000001625 |
| RLP-155-000001642 | to | RLP-155-000001642 |
| RLP-155-000001664 | to | RLP-155-000001664 |
| RLP-155-000001668 | to | RLP-155-000001668 |
| RLP-155-000001677 | to | RLP-155-000001678 |
| RLP-155-000001690 | to | RLP-155-000001690 |
| RLP-155-000001710 | to | RLP-155-000001710 |
| RLP-155-000001735 | to | RLP-155-000001735 |
| RLP-155-000001760 | to | RLP-155-000001761 |
| RLP-155-000001763 | to | RLP-155-000001763 |

| | | |
|---|---|---|
| RLP-155-000001765 | to | RLP-155-000001765 |
| RLP-155-000001822 | to | RLP-155-000001822 |
| RLP-155-000001833 | to | RLP-155-000001833 |
| RLP-155-000001838 | to | RLP-155-000001838 |
| RLP-155-000001850 | to | RLP-155-000001851 |
| RLP-155-000001875 | to | RLP-155-000001875 |
| RLP-155-000001883 | to | RLP-155-000001884 |
| RLP-155-000001889 | to | RLP-155-000001891 |
| RLP-155-000001932 | to | RLP-155-000001932 |
| RLP-155-000001950 | to | RLP-155-000001950 |
| RLP-155-000001994 | to | RLP-155-000001994 |
| RLP-155-000002013 | to | RLP-155-000002014 |
| RLP-155-000002018 | to | RLP-155-000002020 |
| RLP-155-000002027 | to | RLP-155-000002027 |
| RLP-155-000002030 | to | RLP-155-000002030 |
| RLP-155-000002035 | to | RLP-155-000002035 |
| RLP-155-000002046 | to | RLP-155-000002046 |
| RLP-155-000002048 | to | RLP-155-000002048 |
| RLP-155-000002055 | to | RLP-155-000002055 |
| RLP-155-000002057 | to | RLP-155-000002058 |
| RLP-155-000002075 | to | RLP-155-000002075 |
| RLP-155-000002083 | to | RLP-155-000002083 |
| RLP-155-000002085 | to | RLP-155-000002085 |
| RLP-155-000002089 | to | RLP-155-000002090 |
| RLP-155-000002096 | to | RLP-155-000002096 |
| RLP-155-000002098 | to | RLP-155-000002100 |
| RLP-155-000002107 | to | RLP-155-000002107 |
| RLP-155-000002110 | to | RLP-155-000002110 |
| RLP-155-000002121 | to | RLP-155-000002121 |
| RLP-155-000002135 | to | RLP-155-000002135 |
| RLP-155-000002138 | to | RLP-155-000002138 |
| RLP-155-000002140 | to | RLP-155-000002141 |
| RLP-155-000002145 | to | RLP-155-000002145 |
| RLP-155-000002149 | to | RLP-155-000002149 |
| RLP-155-000002156 | to | RLP-155-000002156 |
| RLP-155-000002172 | to | RLP-155-000002172 |
| RLP-155-000002177 | to | RLP-155-000002177 |
| RLP-155-000002190 | to | RLP-155-000002190 |
| RLP-155-000002193 | to | RLP-155-000002193 |
| RLP-155-000002203 | to | RLP-155-000002203 |
| RLP-155-000002219 | to | RLP-155-000002219 |
| RLP-155-000002224 | to | RLP-155-000002224 |
| RLP-155-000002236 | to | RLP-155-000002236 |
| RLP-155-000002238 | to | RLP-155-000002240 |

| | | |
|---|---|---|
| RLP-155-000002243 | to | RLP-155-000002243 |
| RLP-155-000002257 | to | RLP-155-000002257 |
| RLP-155-000002272 | to | RLP-155-000002272 |
| RLP-155-000002279 | to | RLP-155-000002279 |
| RLP-155-000002314 | to | RLP-155-000002314 |
| RLP-155-000002316 | to | RLP-155-000002316 |
| RLP-155-000002321 | to | RLP-155-000002324 |
| RLP-155-000002326 | to | RLP-155-000002326 |
| RLP-155-000002331 | to | RLP-155-000002333 |
| RLP-155-000002344 | to | RLP-155-000002344 |
| RLP-155-000002347 | to | RLP-155-000002347 |
| RLP-155-000002362 | to | RLP-155-000002364 |
| RLP-155-000002373 | to | RLP-155-000002373 |
| RLP-155-000002375 | to | RLP-155-000002375 |
| RLP-155-000002377 | to | RLP-155-000002378 |
| RLP-155-000002381 | to | RLP-155-000002381 |
| RLP-155-000002383 | to | RLP-155-000002383 |
| RLP-155-000002386 | to | RLP-155-000002386 |
| RLP-155-000002390 | to | RLP-155-000002390 |
| RLP-155-000002394 | to | RLP-155-000002394 |
| RLP-155-000002397 | to | RLP-155-000002401 |
| RLP-155-000002405 | to | RLP-155-000002405 |
| RLP-155-000002408 | to | RLP-155-000002408 |
| RLP-155-000002414 | to | RLP-155-000002414 |
| RLP-155-000002427 | to | RLP-155-000002427 |
| RLP-155-000002431 | to | RLP-155-000002433 |
| RLP-155-000002439 | to | RLP-155-000002440 |
| RLP-155-000002443 | to | RLP-155-000002443 |
| RLP-155-000002445 | to | RLP-155-000002445 |
| RLP-155-000002447 | to | RLP-155-000002453 |
| RLP-155-000002460 | to | RLP-155-000002460 |
| RLP-155-000002463 | to | RLP-155-000002463 |
| RLP-155-000002465 | to | RLP-155-000002465 |
| RLP-155-000002470 | to | RLP-155-000002472 |
| RLP-155-000002474 | to | RLP-155-000002474 |
| RLP-155-000002477 | to | RLP-155-000002477 |
| RLP-155-000002483 | to | RLP-155-000002486 |
| RLP-155-000002495 | to | RLP-155-000002495 |
| RLP-155-000002497 | to | RLP-155-000002497 |
| RLP-155-000002500 | to | RLP-155-000002501 |
| RLP-155-000002510 | to | RLP-155-000002511 |
| RLP-155-000002513 | to | RLP-155-000002513 |
| RLP-155-000002517 | to | RLP-155-000002517 |
| RLP-155-000002519 | to | RLP-155-000002519 |

| | | |
|---|---|---|
| RLP-155-000002529 | to | RLP-155-000002529 |
| RLP-155-000002533 | to | RLP-155-000002533 |
| RLP-155-000002536 | to | RLP-155-000002537 |
| RLP-155-000002539 | to | RLP-155-000002539 |
| RLP-155-000002541 | to | RLP-155-000002541 |
| RLP-155-000002543 | to | RLP-155-000002544 |
| RLP-155-000002549 | to | RLP-155-000002549 |
| RLP-155-000002562 | to | RLP-155-000002562 |
| RLP-155-000002568 | to | RLP-155-000002568 |
| RLP-155-000002572 | to | RLP-155-000002572 |
| RLP-155-000002574 | to | RLP-155-000002574 |
| RLP-155-000002597 | to | RLP-155-000002597 |
| RLP-155-000002606 | to | RLP-155-000002606 |
| RLP-155-000002608 | to | RLP-155-000002608 |
| RLP-155-000002610 | to | RLP-155-000002610 |
| RLP-155-000002620 | to | RLP-155-000002621 |
| RLP-155-000002626 | to | RLP-155-000002626 |
| RLP-155-000002636 | to | RLP-155-000002636 |
| RLP-155-000002640 | to | RLP-155-000002640 |
| RLP-155-000002646 | to | RLP-155-000002646 |
| RLP-155-000002648 | to | RLP-155-000002648 |
| RLP-155-000002650 | to | RLP-155-000002650 |
| RLP-155-000002662 | to | RLP-155-000002663 |
| RLP-155-000002667 | to | RLP-155-000002667 |
| RLP-155-000002680 | to | RLP-155-000002681 |
| RLP-155-000002684 | to | RLP-155-000002684 |
| RLP-155-000002691 | to | RLP-155-000002691 |
| RLP-155-000002694 | to | RLP-155-000002694 |
| RLP-155-000002699 | to | RLP-155-000002699 |
| RLP-155-000002701 | to | RLP-155-000002705 |
| RLP-155-000002710 | to | RLP-155-000002710 |
| RLP-155-000002712 | to | RLP-155-000002712 |
| RLP-155-000002714 | to | RLP-155-000002715 |
| RLP-155-000002719 | to | RLP-155-000002719 |
| RLP-155-000002722 | to | RLP-155-000002722 |
| RLP-155-000002724 | to | RLP-155-000002724 |
| RLP-155-000002727 | to | RLP-155-000002728 |
| RLP-155-000002741 | to | RLP-155-000002741 |
| RLP-155-000002766 | to | RLP-155-000002766 |
| RLP-155-000002768 | to | RLP-155-000002768 |
| RLP-155-000002770 | to | RLP-155-000002770 |
| RLP-155-000002774 | to | RLP-155-000002774 |
| RLP-155-000002776 | to | RLP-155-000002777 |
| RLP-155-000002780 | to | RLP-155-000002780 |

| | | |
|---|---|---|
| RLP-155-000002804 | to | RLP-155-000002804 |
| RLP-155-000002850 | to | RLP-155-000002850 |
| RLP-155-000002854 | to | RLP-155-000002854 |
| RLP-155-000002857 | to | RLP-155-000002857 |
| RLP-155-000002877 | to | RLP-155-000002877 |
| RLP-155-000002881 | to | RLP-155-000002881 |
| RLP-155-000002885 | to | RLP-155-000002885 |
| RLP-155-000002900 | to | RLP-155-000002900 |
| RLP-155-000002905 | to | RLP-155-000002906 |
| RLP-155-000002909 | to | RLP-155-000002909 |
| RLP-155-000002920 | to | RLP-155-000002921 |
| RLP-155-000002936 | to | RLP-155-000002936 |
| RLP-155-000002938 | to | RLP-155-000002938 |
| RLP-155-000002960 | to | RLP-155-000002960 |
| RLP-155-000002970 | to | RLP-155-000002970 |
| RLP-155-000002982 | to | RLP-155-000002982 |
| RLP-155-000002987 | to | RLP-155-000002987 |
| RLP-155-000002990 | to | RLP-155-000002990 |
| RLP-155-000003010 | to | RLP-155-000003010 |
| RLP-155-000003027 | to | RLP-155-000003027 |
| RLP-155-000003045 | to | RLP-155-000003045 |
| RLP-155-000003047 | to | RLP-155-000003047 |
| RLP-155-000003054 | to | RLP-155-000003054 |
| RLP-155-000003096 | to | RLP-155-000003097 |
| RLP-155-000003106 | to | RLP-155-000003106 |
| RLP-155-000003109 | to | RLP-155-000003110 |
| RLP-155-000003122 | to | RLP-155-000003122 |
| RLP-155-000003131 | to | RLP-155-000003131 |
| RLP-155-000003142 | to | RLP-155-000003142 |
| RLP-155-000003179 | to | RLP-155-000003179 |
| RLP-155-000003194 | to | RLP-155-000003194 |
| RLP-155-000003238 | to | RLP-155-000003239 |
| RLP-155-000003257 | to | RLP-155-000003258 |
| RLP-155-000003260 | to | RLP-155-000003260 |
| RLP-155-000003271 | to | RLP-155-000003271 |
| RLP-155-000003323 | to | RLP-155-000003323 |
| RLP-155-000003362 | to | RLP-155-000003362 |
| RLP-155-000003365 | to | RLP-155-000003365 |
| RLP-155-000003371 | to | RLP-155-000003371 |
| RLP-155-000003383 | to | RLP-155-000003383 |
| RLP-155-000003385 | to | RLP-155-000003389 |
| RLP-155-000003391 | to | RLP-155-000003391 |
| RLP-155-000003395 | to | RLP-155-000003395 |
| RLP-155-000003399 | to | RLP-155-000003399 |

| | | |
|---|---|---|
| RLP-155-000003412 | to | RLP-155-000003412 |
| RLP-155-000003419 | to | RLP-155-000003419 |
| RLP-155-000003422 | to | RLP-155-000003422 |
| RLP-155-000003426 | to | RLP-155-000003426 |
| RLP-155-000003428 | to | RLP-155-000003429 |
| RLP-155-000003433 | to | RLP-155-000003433 |
| RLP-155-000003435 | to | RLP-155-000003435 |
| RLP-155-000003478 | to | RLP-155-000003483 |
| RLP-155-000003486 | to | RLP-155-000003486 |
| RLP-155-000003495 | to | RLP-155-000003497 |
| RLP-155-000003514 | to | RLP-155-000003515 |
| RLP-155-000003517 | to | RLP-155-000003517 |
| RLP-155-000003521 | to | RLP-155-000003521 |
| RLP-155-000003530 | to | RLP-155-000003531 |
| RLP-155-000003533 | to | RLP-155-000003533 |
| RLP-155-000003538 | to | RLP-155-000003538 |
| RLP-155-000003540 | to | RLP-155-000003540 |
| RLP-155-000003551 | to | RLP-155-000003552 |
| RLP-155-000003573 | to | RLP-155-000003573 |
| RLP-155-000003609 | to | RLP-155-000003609 |
| RLP-155-000003619 | to | RLP-155-000003619 |
| RLP-155-000003632 | to | RLP-155-000003632 |
| RLP-155-000003650 | to | RLP-155-000003650 |
| RLP-155-000003659 | to | RLP-155-000003659 |
| RLP-155-000003664 | to | RLP-155-000003665 |
| RLP-155-000003690 | to | RLP-155-000003690 |
| RLP-155-000003711 | to | RLP-155-000003711 |
| RLP-155-000003726 | to | RLP-155-000003726 |
| RLP-155-000003758 | to | RLP-155-000003759 |
| RLP-155-000003767 | to | RLP-155-000003767 |
| RLP-155-000003861 | to | RLP-155-000003861 |
| RLP-155-000003886 | to | RLP-155-000003886 |
| RLP-155-000003888 | to | RLP-155-000003889 |
| RLP-155-000003898 | to | RLP-155-000003898 |
| RLP-155-000003906 | to | RLP-155-000003906 |
| RLP-155-000003912 | to | RLP-155-000003912 |
| RLP-155-000003918 | to | RLP-155-000003918 |
| RLP-155-000003920 | to | RLP-155-000003920 |
| RLP-155-000003927 | to | RLP-155-000003927 |
| RLP-155-000003934 | to | RLP-155-000003934 |
| RLP-155-000003936 | to | RLP-155-000003936 |
| RLP-155-000004036 | to | RLP-155-000004039 |
| RLP-155-000004041 | to | RLP-155-000004045 |
| RLP-155-000004047 | to | RLP-155-000004048 |

| | | |
|---|---|---|
| RLP-155-000004058 | to | RLP-155-000004060 |
| RLP-155-000004067 | to | RLP-155-000004067 |
| RLP-155-000004072 | to | RLP-155-000004072 |
| RLP-155-000004074 | to | RLP-155-000004074 |
| RLP-155-000004076 | to | RLP-155-000004078 |
| RLP-155-000004080 | to | RLP-155-000004081 |
| RLP-155-000004085 | to | RLP-155-000004085 |
| RLP-155-000004087 | to | RLP-155-000004092 |
| RLP-155-000004094 | to | RLP-155-000004095 |
| RLP-155-000004097 | to | RLP-155-000004099 |
| RLP-155-000004101 | to | RLP-155-000004101 |
| RLP-155-000004106 | to | RLP-155-000004109 |
| RLP-155-000004112 | to | RLP-155-000004115 |
| RLP-155-000004117 | to | RLP-155-000004119 |
| RLP-155-000004122 | to | RLP-155-000004125 |
| RLP-155-000004127 | to | RLP-155-000004129 |
| RLP-155-000004131 | to | RLP-155-000004132 |
| RLP-155-000004135 | to | RLP-155-000004140 |
| RLP-155-000004144 | to | RLP-155-000004147 |
| RLP-155-000004149 | to | RLP-155-000004150 |
| RLP-155-000004152 | to | RLP-155-000004153 |
| RLP-155-000004157 | to | RLP-155-000004157 |
| RLP-155-000004161 | to | RLP-155-000004161 |
| RLP-155-000004163 | to | RLP-155-000004168 |
| RLP-155-000004170 | to | RLP-155-000004171 |
| RLP-155-000004174 | to | RLP-155-000004180 |
| RLP-155-000004183 | to | RLP-155-000004184 |
| RLP-155-000004186 | to | RLP-155-000004196 |
| RLP-155-000004199 | to | RLP-155-000004204 |
| RLP-155-000004206 | to | RLP-155-000004206 |
| RLP-155-000004208 | to | RLP-155-000004208 |
| RLP-155-000004210 | to | RLP-155-000004213 |
| RLP-155-000004215 | to | RLP-155-000004215 |
| RLP-155-000004218 | to | RLP-155-000004220 |
| RLP-155-000004223 | to | RLP-155-000004228 |
| RLP-155-000004231 | to | RLP-155-000004232 |
| RLP-155-000004234 | to | RLP-155-000004235 |
| RLP-155-000004237 | to | RLP-155-000004237 |
| RLP-155-000004239 | to | RLP-155-000004240 |
| RLP-155-000004242 | to | RLP-155-000004242 |
| RLP-155-000004244 | to | RLP-155-000004244 |
| RLP-155-000004246 | to | RLP-155-000004252 |
| RLP-155-000004254 | to | RLP-155-000004255 |
| RLP-155-000004258 | to | RLP-155-000004258 |

| | | |
|---|---|---|
| RLP-155-000004261 | to | RLP-155-000004262 |
| RLP-155-000004267 | to | RLP-155-000004279 |
| RLP-155-000004284 | to | RLP-155-000004285 |
| RLP-155-000004287 | to | RLP-155-000004289 |
| RLP-155-000004291 | to | RLP-155-000004294 |
| RLP-155-000004298 | to | RLP-155-000004300 |
| RLP-155-000004303 | to | RLP-155-000004303 |
| RLP-155-000004306 | to | RLP-155-000004307 |
| RLP-155-000004309 | to | RLP-155-000004310 |
| RLP-155-000004312 | to | RLP-155-000004313 |
| RLP-155-000004316 | to | RLP-155-000004317 |
| RLP-155-000004320 | to | RLP-155-000004322 |
| RLP-155-000004324 | to | RLP-155-000004325 |
| RLP-155-000004327 | to | RLP-155-000004332 |
| RLP-155-000004334 | to | RLP-155-000004338 |
| RLP-155-000004341 | to | RLP-155-000004356 |
| RLP-155-000004475 | to | RLP-155-000004475 |
| RLP-155-000004484 | to | RLP-155-000004484 |
| RLP-155-000004576 | to | RLP-155-000004576 |
| RLP-155-000004586 | to | RLP-155-000004586 |
| RLP-155-000004651 | to | RLP-155-000004651 |
| RLP-155-000004658 | to | RLP-155-000004658 |
| RLP-155-000004665 | to | RLP-155-000004667 |
| RLP-155-000004669 | to | RLP-155-000004672 |
| RLP-155-000004677 | to | RLP-155-000004677 |
| RLP-155-000004681 | to | RLP-155-000004700 |
| RLP-155-000004704 | to | RLP-155-000004707 |
| RLP-155-000004710 | to | RLP-155-000004711 |
| RLP-155-000004713 | to | RLP-155-000004714 |
| RLP-155-000004716 | to | RLP-155-000004716 |
| RLP-155-000004734 | to | RLP-155-000004734 |
| RLP-155-000004786 | to | RLP-155-000004786 |
| RLP-155-000004808 | to | RLP-155-000004808 |
| RLP-155-000004812 | to | RLP-155-000004814 |
| RLP-155-000004818 | to | RLP-155-000004818 |
| RLP-155-000004826 | to | RLP-155-000004826 |
| RLP-155-000004828 | to | RLP-155-000004836 |
| RLP-155-000004839 | to | RLP-155-000004839 |
| RLP-155-000004841 | to | RLP-155-000004841 |
| RLP-155-000004843 | to | RLP-155-000004847 |
| RLP-155-000004849 | to | RLP-155-000004850 |
| RLP-155-000004856 | to | RLP-155-000004859 |
| RLP-155-000004861 | to | RLP-155-000004864 |
| RLP-155-000004868 | to | RLP-155-000004868 |

| | | |
|---|---|---|
| RLP-155-000004871 | to | RLP-155-000004871 |
| RLP-155-000004875 | to | RLP-155-000004875 |
| RLP-155-000004877 | to | RLP-155-000004877 |
| RLP-155-000004879 | to | RLP-155-000004879 |
| RLP-155-000004893 | to | RLP-155-000004893 |
| RLP-155-000004919 | to | RLP-155-000004920 |
| RLP-155-000004922 | to | RLP-155-000004923 |
| RLP-155-000004929 | to | RLP-155-000004929 |
| RLP-155-000004935 | to | RLP-155-000004935 |
| RLP-155-000004946 | to | RLP-155-000004947 |
| RLP-155-000004982 | to | RLP-155-000004982 |
| RLP-155-000004987 | to | RLP-155-000004987 |
| RLP-155-000004990 | to | RLP-155-000004990 |
| RLP-155-000005010 | to | RLP-155-000005013 |
| RLP-155-000005026 | to | RLP-155-000005028 |
| RLP-155-000005031 | to | RLP-155-000005033 |
| RLP-155-000005036 | to | RLP-155-000005038 |
| RLP-155-000005041 | to | RLP-155-000005041 |
| RLP-155-000005075 | to | RLP-155-000005075 |
| RLP-155-000005099 | to | RLP-155-000005105 |
| RLP-155-000005129 | to | RLP-155-000005134 |
| RLP-155-000005153 | to | RLP-155-000005156 |
| RLP-155-000005158 | to | RLP-155-000005159 |
| RLP-155-000005171 | to | RLP-155-000005171 |
| RLP-155-000005184 | to | RLP-155-000005184 |
| RLP-155-000005192 | to | RLP-155-000005192 |
| RLP-155-000005197 | to | RLP-155-000005197 |
| RLP-155-000005220 | to | RLP-155-000005222 |
| RLP-155-000005224 | to | RLP-155-000005224 |
| RLP-155-000005237 | to | RLP-155-000005237 |
| RLP-155-000005255 | to | RLP-155-000005255 |
| RLP-155-000005261 | to | RLP-155-000005261 |
| RLP-155-000005272 | to | RLP-155-000005273 |
| RLP-155-000005275 | to | RLP-155-000005279 |
| RLP-155-000005281 | to | RLP-155-000005281 |
| RLP-155-000005373 | to | RLP-155-000005374 |
| RLP-155-000005404 | to | RLP-155-000005404 |
| RLP-155-000005407 | to | RLP-155-000005407 |
| RLP-155-000005409 | to | RLP-155-000005410 |
| RLP-155-000005416 | to | RLP-155-000005416 |
| RLP-155-000005428 | to | RLP-155-000005428 |
| RLP-155-000005437 | to | RLP-155-000005437 |
| RLP-155-000005439 | to | RLP-155-000005439 |
| RLP-155-000005448 | to | RLP-155-000005451 |

146

| | | |
|---|---|---|
| RLP-155-000005467 | to | RLP-155-000005468 |
| RLP-155-000005471 | to | RLP-155-000005472 |
| RLP-155-000005501 | to | RLP-155-000005504 |
| RLP-155-000005506 | to | RLP-155-000005506 |
| RLP-155-000005518 | to | RLP-155-000005519 |
| RLP-155-000005547 | to | RLP-155-000005547 |
| RLP-155-000005549 | to | RLP-155-000005551 |
| RLP-155-000005553 | to | RLP-155-000005554 |
| RLP-155-000005556 | to | RLP-155-000005558 |
| RLP-155-000005564 | to | RLP-155-000005564 |
| RLP-155-000005566 | to | RLP-155-000005569 |
| RLP-155-000005571 | to | RLP-155-000005578 |
| RLP-155-000005581 | to | RLP-155-000005593 |
| RLP-155-000005599 | to | RLP-155-000005599 |
| RLP-155-000005601 | to | RLP-155-000005603 |
| RLP-155-000005605 | to | RLP-155-000005606 |
| RLP-155-000005621 | to | RLP-155-000005621 |
| RLP-155-000005623 | to | RLP-155-000005623 |
| RLP-155-000005641 | to | RLP-155-000005641 |
| RLP-155-000005659 | to | RLP-155-000005661 |
| RLP-155-000005663 | to | RLP-155-000005663 |
| RLP-155-000005678 | to | RLP-155-000005678 |
| RLP-155-000005680 | to | RLP-155-000005680 |
| RLP-155-000005690 | to | RLP-155-000005691 |
| RLP-155-000005693 | to | RLP-155-000005693 |
| RLP-155-000005720 | to | RLP-155-000005720 |
| RLP-155-000005744 | to | RLP-155-000005744 |
| RLP-155-000005748 | to | RLP-155-000005749 |
| RLP-155-000005758 | to | RLP-155-000005758 |
| RLP-155-000005793 | to | RLP-155-000005795 |
| RLP-155-000005812 | to | RLP-155-000005812 |
| RLP-155-000005816 | to | RLP-155-000005816 |
| RLP-155-000005826 | to | RLP-155-000005826 |
| RLP-155-000005851 | to | RLP-155-000005852 |
| RLP-155-000005857 | to | RLP-155-000005858 |
| RLP-155-000005873 | to | RLP-155-000005889 |
| RLP-155-000005891 | to | RLP-155-000005893 |
| RLP-155-000005901 | to | RLP-155-000005901 |
| RLP-155-000005910 | to | RLP-155-000005914 |
| RLP-155-000005921 | to | RLP-155-000005921 |
| RLP-155-000005927 | to | RLP-155-000005928 |
| RLP-155-000005930 | to | RLP-155-000005931 |
| RLP-155-000005933 | to | RLP-155-000005948 |
| RLP-155-000005964 | to | RLP-155-000005964 |

| | | |
|---|---|---|
| RLP-155-000005970 | to | RLP-155-000005971 |
| RLP-155-000005976 | to | RLP-155-000005978 |
| RLP-155-000005981 | to | RLP-155-000005981 |
| RLP-155-000005983 | to | RLP-155-000005983 |
| RLP-155-000005985 | to | RLP-155-000005987 |
| RLP-155-000006016 | to | RLP-155-000006016 |
| RLP-155-000006023 | to | RLP-155-000006024 |
| RLP-155-000006032 | to | RLP-155-000006032 |
| RLP-155-000006037 | to | RLP-155-000006037 |
| RLP-155-000006039 | to | RLP-155-000006043 |
| RLP-155-000006045 | to | RLP-155-000006046 |
| RLP-155-000006050 | to | RLP-155-000006069 |
| RLP-155-000006084 | to | RLP-155-000006086 |
| RLP-155-000006094 | to | RLP-155-000006094 |
| RLP-155-000006098 | to | RLP-155-000006104 |
| RLP-155-000006107 | to | RLP-155-000006111 |
| RLP-155-000006129 | to | RLP-155-000006129 |
| RLP-155-000006134 | to | RLP-155-000006135 |
| RLP-155-000006143 | to | RLP-155-000006143 |
| RLP-155-000006152 | to | RLP-155-000006152 |
| RLP-155-000006165 | to | RLP-155-000006165 |
| RLP-155-000006172 | to | RLP-155-000006172 |
| RLP-155-000006194 | to | RLP-155-000006194 |
| RLP-155-000006203 | to | RLP-155-000006203 |
| RLP-155-000006216 | to | RLP-155-000006216 |
| RLP-155-000006231 | to | RLP-155-000006231 |
| RLP-155-000006245 | to | RLP-155-000006252 |
| RLP-155-000006254 | to | RLP-155-000006266 |
| RLP-155-000006289 | to | RLP-155-000006291 |
| RLP-155-000006293 | to | RLP-155-000006293 |
| RLP-155-000006295 | to | RLP-155-000006300 |
| RLP-155-000006302 | to | RLP-155-000006310 |
| RLP-155-000006337 | to | RLP-155-000006338 |
| RLP-155-000006340 | to | RLP-155-000006340 |
| RLP-155-000006356 | to | RLP-155-000006364 |
| RLP-155-000006380 | to | RLP-155-000006380 |
| RLP-155-000006397 | to | RLP-155-000006398 |
| RLP-155-000006406 | to | RLP-155-000006406 |
| RLP-155-000006410 | to | RLP-155-000006413 |
| RLP-155-000006420 | to | RLP-155-000006421 |
| RLP-155-000006434 | to | RLP-155-000006437 |
| RLP-155-000006442 | to | RLP-155-000006442 |
| RLP-155-000006453 | to | RLP-155-000006453 |
| RLP-155-000006463 | to | RLP-155-000006463 |

| | | |
|---|---|---|
| RLP-155-000006476 | to | RLP-155-000006479 |
| RLP-155-000006482 | to | RLP-155-000006486 |
| RLP-155-000006489 | to | RLP-155-000006489 |
| RLP-155-000006507 | to | RLP-155-000006512 |
| RLP-155-000006530 | to | RLP-155-000006531 |
| RLP-155-000006535 | to | RLP-155-000006535 |
| RLP-155-000006538 | to | RLP-155-000006538 |
| RLP-155-000006546 | to | RLP-155-000006555 |
| RLP-155-000006557 | to | RLP-155-000006568 |
| RLP-155-000006579 | to | RLP-155-000006579 |
| RLP-155-000006582 | to | RLP-155-000006583 |
| RLP-155-000006592 | to | RLP-155-000006592 |
| RLP-155-000006596 | to | RLP-155-000006596 |
| RLP-155-000006603 | to | RLP-155-000006603 |
| RLP-155-000006606 | to | RLP-155-000006606 |
| RLP-155-000006615 | to | RLP-155-000006618 |
| RLP-155-000006630 | to | RLP-155-000006631 |
| RLP-155-000006640 | to | RLP-155-000006657 |
| RLP-155-000006704 | to | RLP-155-000006704 |
| RLP-155-000006777 | to | RLP-155-000006790 |
| RLP-155-000006804 | to | RLP-155-000006805 |
| RLP-155-000006808 | to | RLP-155-000006815 |
| RLP-155-000006824 | to | RLP-155-000006825 |
| RLP-155-000006831 | to | RLP-155-000006834 |
| RLP-155-000006875 | to | RLP-155-000006875 |
| RLP-155-000006887 | to | RLP-155-000006887 |
| RLP-155-000006893 | to | RLP-155-000006893 |
| RLP-155-000006904 | to | RLP-155-000006904 |
| RLP-155-000006924 | to | RLP-155-000006924 |
| RLP-155-000006926 | to | RLP-155-000006926 |
| RLP-155-000006955 | to | RLP-155-000006960 |
| RLP-155-000006996 | to | RLP-155-000006996 |
| RLP-155-000007006 | to | RLP-155-000007006 |
| RLP-155-000007016 | to | RLP-155-000007016 |
| RLP-155-000007018 | to | RLP-155-000007018 |
| RLP-155-000007037 | to | RLP-155-000007042 |
| RLP-155-000007099 | to | RLP-155-000007102 |
| RLP-155-000007154 | to | RLP-155-000007154 |
| RLP-155-000007183 | to | RLP-155-000007183 |
| RLP-155-000007191 | to | RLP-155-000007191 |
| RLP-155-000007194 | to | RLP-155-000007197 |
| RLP-155-000007219 | to | RLP-155-000007228 |
| RLP-155-000007230 | to | RLP-155-000007232 |
| RLP-155-000007245 | to | RLP-155-000007245 |

| | | |
|---|---|---|
| RLP-155-000007263 | to | RLP-155-000007265 |
| RLP-155-000007267 | to | RLP-155-000007267 |
| RLP-155-000007272 | to | RLP-155-000007283 |
| RLP-155-000007287 | to | RLP-155-000007287 |
| RLP-155-000007289 | to | RLP-155-000007289 |
| RLP-155-000007291 | to | RLP-155-000007293 |
| RLP-155-000007300 | to | RLP-155-000007302 |
| RLP-155-000007346 | to | RLP-155-000007347 |
| RLP-155-000007352 | to | RLP-155-000007353 |
| RLP-155-000007355 | to | RLP-155-000007355 |
| RLP-155-000007357 | to | RLP-155-000007359 |
| RLP-155-000007362 | to | RLP-155-000007362 |
| RLP-155-000007365 | to | RLP-155-000007365 |
| RLP-155-000007374 | to | RLP-155-000007374 |
| RLP-155-000007376 | to | RLP-155-000007377 |
| RLP-155-000007379 | to | RLP-155-000007379 |
| RLP-155-000007382 | to | RLP-155-000007382 |
| RLP-155-000007384 | to | RLP-155-000007385 |
| RLP-155-000007387 | to | RLP-155-000007387 |
| RLP-155-000007389 | to | RLP-155-000007400 |
| RLP-155-000007420 | to | RLP-155-000007424 |
| RLP-155-000007437 | to | RLP-155-000007437 |
| RLP-155-000007443 | to | RLP-155-000007443 |
| RLP-155-000007460 | to | RLP-155-000007460 |
| RLP-155-000007462 | to | RLP-155-000007462 |
| RLP-155-000007464 | to | RLP-155-000007467 |
| RLP-155-000007491 | to | RLP-155-000007492 |
| RLP-155-000007494 | to | RLP-155-000007500 |
| RLP-155-000007503 | to | RLP-155-000007504 |
| RLP-155-000007518 | to | RLP-155-000007518 |
| RLP-155-000007525 | to | RLP-155-000007526 |
| RLP-155-000007528 | to | RLP-155-000007529 |
| RLP-155-000007551 | to | RLP-155-000007551 |
| RLP-155-000007566 | to | RLP-155-000007567 |
| RLP-155-000007584 | to | RLP-155-000007584 |
| RLP-155-000007586 | to | RLP-155-000007586 |
| RLP-155-000007599 | to | RLP-155-000007599 |
| RLP-155-000007601 | to | RLP-155-000007601 |
| RLP-155-000007604 | to | RLP-155-000007604 |
| RLP-155-000007625 | to | RLP-155-000007626 |
| RLP-155-000007630 | to | RLP-155-000007630 |
| RLP-155-000007634 | to | RLP-155-000007634 |
| RLP-155-000007646 | to | RLP-155-000007646 |
| RLP-155-000007651 | to | RLP-155-000007656 |

150

| | | |
|---|---|---|
| RLP-155-000007666 | to | RLP-155-000007666 |
| RLP-155-000007691 | to | RLP-155-000007691 |
| RLP-155-000007696 | to | RLP-155-000007696 |
| RLP-155-000007707 | to | RLP-155-000007707 |
| RLP-155-000007709 | to | RLP-155-000007729 |
| RLP-155-000007732 | to | RLP-155-000007733 |
| RLP-155-000007735 | to | RLP-155-000007735 |
| RLP-155-000007756 | to | RLP-155-000007756 |
| RLP-155-000007782 | to | RLP-155-000007782 |
| RLP-155-000007794 | to | RLP-155-000007794 |
| RLP-155-000007797 | to | RLP-155-000007799 |
| RLP-155-000007811 | to | RLP-155-000007813 |
| RLP-155-000007828 | to | RLP-155-000007830 |
| RLP-155-000007837 | to | RLP-155-000007837 |
| RLP-155-000007843 | to | RLP-155-000007844 |
| RLP-155-000007860 | to | RLP-155-000007862 |
| RLP-155-000007868 | to | RLP-155-000007868 |
| RLP-155-000007871 | to | RLP-155-000007871 |
| RLP-155-000007889 | to | RLP-155-000007889 |
| RLP-155-000007891 | to | RLP-155-000007891 |
| RLP-155-000007896 | to | RLP-155-000007898 |
| RLP-155-000007900 | to | RLP-155-000007901 |
| RLP-155-000007903 | to | RLP-155-000007903 |
| RLP-155-000007914 | to | RLP-155-000007914 |
| RLP-155-000007916 | to | RLP-155-000007917 |
| RLP-155-000007935 | to | RLP-155-000007944 |
| RLP-155-000007947 | to | RLP-155-000007947 |
| RLP-155-000007950 | to | RLP-155-000007950 |
| RLP-155-000007952 | to | RLP-155-000007954 |
| RLP-155-000007956 | to | RLP-155-000007958 |
| RLP-155-000007966 | to | RLP-155-000007974 |
| RLP-155-000007981 | to | RLP-155-000007984 |
| RLP-155-000007988 | to | RLP-155-000007988 |
| RLP-155-000007991 | to | RLP-155-000007991 |
| RLP-155-000007993 | to | RLP-155-000008000 |
| RLP-155-000008008 | to | RLP-155-000008008 |
| RLP-155-000008040 | to | RLP-155-000008040 |
| RLP-155-000008060 | to | RLP-155-000008068 |
| RLP-155-000008073 | to | RLP-155-000008077 |
| RLP-155-000008082 | to | RLP-155-000008084 |
| RLP-155-000008086 | to | RLP-155-000008086 |
| RLP-155-000008091 | to | RLP-155-000008099 |
| RLP-155-000008101 | to | RLP-155-000008101 |
| RLP-155-000008103 | to | RLP-155-000008103 |

| | | |
|---|---|---|
| RLP-155-000008105 | to | RLP-155-000008106 |
| RLP-155-000008108 | to | RLP-155-000008110 |
| RLP-155-000008152 | to | RLP-155-000008163 |
| RLP-155-000008169 | to | RLP-155-000008179 |
| RLP-155-000008185 | to | RLP-155-000008185 |
| RLP-155-000008194 | to | RLP-155-000008194 |
| RLP-155-000008198 | to | RLP-155-000008200 |
| RLP-155-000008203 | to | RLP-155-000008208 |
| RLP-155-000008210 | to | RLP-155-000008214 |
| RLP-155-000008227 | to | RLP-155-000008227 |
| RLP-155-000008230 | to | RLP-155-000008233 |
| RLP-155-000008236 | to | RLP-155-000008236 |
| RLP-155-000008275 | to | RLP-155-000008275 |
| RLP-155-000008290 | to | RLP-155-000008290 |
| RLP-155-000008294 | to | RLP-155-000008299 |
| RLP-155-000008302 | to | RLP-155-000008302 |
| RLP-155-000008307 | to | RLP-155-000008308 |
| RLP-155-000008325 | to | RLP-155-000008325 |
| RLP-155-000008327 | to | RLP-155-000008327 |
| RLP-155-000008329 | to | RLP-155-000008329 |
| RLP-155-000008331 | to | RLP-155-000008331 |
| RLP-155-000008342 | to | RLP-155-000008343 |
| RLP-155-000008345 | to | RLP-155-000008350 |
| RLP-155-000008352 | to | RLP-155-000008352 |
| RLP-155-000008356 | to | RLP-155-000008360 |
| RLP-155-000008362 | to | RLP-155-000008362 |
| RLP-155-000008368 | to | RLP-155-000008369 |
| RLP-155-000008372 | to | RLP-155-000008375 |
| RLP-155-000008379 | to | RLP-155-000008379 |
| RLP-155-000008384 | to | RLP-155-000008386 |
| RLP-155-000008388 | to | RLP-155-000008388 |
| RLP-155-000008394 | to | RLP-155-000008399 |
| RLP-155-000008404 | to | RLP-155-000008404 |
| RLP-155-000008407 | to | RLP-155-000008407 |
| RLP-155-000008414 | to | RLP-155-000008414 |
| RLP-155-000008418 | to | RLP-155-000008424 |
| RLP-155-000008428 | to | RLP-155-000008429 |
| RLP-155-000008441 | to | RLP-155-000008442 |
| RLP-155-000008445 | to | RLP-155-000008446 |
| RLP-155-000008453 | to | RLP-155-000008461 |
| RLP-155-000008470 | to | RLP-155-000008470 |
| RLP-155-000008477 | to | RLP-155-000008477 |
| RLP-155-000008479 | to | RLP-155-000008484 |
| RLP-155-000008487 | to | RLP-155-000008491 |

| | | |
|---|---|---|
| RLP-155-000008493 | to | RLP-155-000008494 |
| RLP-155-000008503 | to | RLP-155-000008503 |
| RLP-155-000008505 | to | RLP-155-000008513 |
| RLP-155-000008523 | to | RLP-155-000008530 |
| RLP-155-000008540 | to | RLP-155-000008540 |
| RLP-155-000008578 | to | RLP-155-000008578 |
| RLP-155-000008581 | to | RLP-155-000008581 |
| RLP-155-000008589 | to | RLP-155-000008589 |
| RLP-155-000008591 | to | RLP-155-000008593 |
| RLP-155-000008598 | to | RLP-155-000008598 |
| RLP-155-000008611 | to | RLP-155-000008619 |
| RLP-155-000008621 | to | RLP-155-000008621 |
| RLP-155-000008629 | to | RLP-155-000008635 |
| RLP-155-000008639 | to | RLP-155-000008642 |
| RLP-155-000008651 | to | RLP-155-000008652 |
| RLP-155-000008654 | to | RLP-155-000008659 |
| RLP-155-000008661 | to | RLP-155-000008664 |
| RLP-155-000008666 | to | RLP-155-000008670 |
| RLP-155-000008673 | to | RLP-155-000008675 |
| RLP-155-000008677 | to | RLP-155-000008677 |
| RLP-155-000008702 | to | RLP-155-000008719 |
| RLP-155-000008722 | to | RLP-155-000008738 |
| RLP-155-000008741 | to | RLP-155-000008742 |
| RLP-155-000008746 | to | RLP-155-000008746 |
| RLP-155-000008750 | to | RLP-155-000008757 |
| RLP-155-000008773 | to | RLP-155-000008773 |
| RLP-155-000008785 | to | RLP-155-000008785 |
| RLP-155-000008787 | to | RLP-155-000008788 |
| RLP-155-000008790 | to | RLP-155-000008790 |
| RLP-155-000008793 | to | RLP-155-000008793 |
| RLP-155-000008804 | to | RLP-155-000008809 |
| RLP-155-000008812 | to | RLP-155-000008812 |
| RLP-155-000008814 | to | RLP-155-000008827 |
| RLP-155-000008839 | to | RLP-155-000008839 |
| RLP-155-000008843 | to | RLP-155-000008849 |
| RLP-155-000008851 | to | RLP-155-000008851 |
| RLP-155-000008853 | to | RLP-155-000008856 |
| RLP-155-000008859 | to | RLP-155-000008861 |
| RLP-155-000008864 | to | RLP-155-000008864 |
| RLP-155-000008867 | to | RLP-155-000008877 |
| RLP-155-000008880 | to | RLP-155-000008885 |
| RLP-155-000008887 | to | RLP-155-000008888 |
| RLP-155-000008890 | to | RLP-155-000008890 |
| RLP-155-000008892 | to | RLP-155-000008893 |

| | | |
|---|---|---|
| RLP-155-000008896 | to | RLP-155-000008898 |
| RLP-155-000008912 | to | RLP-155-000008912 |
| RLP-155-000008916 | to | RLP-155-000008916 |
| RLP-155-000008921 | to | RLP-155-000008923 |
| RLP-155-000008934 | to | RLP-155-000008941 |
| RLP-155-000008943 | to | RLP-155-000008946 |
| RLP-155-000008966 | to | RLP-155-000008968 |
| RLP-155-000008970 | to | RLP-155-000008977 |
| RLP-155-000008979 | to | RLP-155-000008979 |
| RLP-155-000008981 | to | RLP-155-000008981 |
| RLP-155-000008983 | to | RLP-155-000008983 |
| RLP-155-000008985 | to | RLP-155-000008986 |
| RLP-155-000008988 | to | RLP-155-000008988 |
| RLP-155-000009024 | to | RLP-155-000009024 |
| RLP-155-000009028 | to | RLP-155-000009038 |
| RLP-155-000009063 | to | RLP-155-000009063 |
| RLP-155-000009065 | to | RLP-155-000009065 |
| RLP-155-000009067 | to | RLP-155-000009067 |
| RLP-155-000009069 | to | RLP-155-000009073 |
| RLP-155-000009076 | to | RLP-155-000009076 |
| RLP-155-000009081 | to | RLP-155-000009082 |
| RLP-155-000009085 | to | RLP-155-000009085 |
| RLP-155-000009088 | to | RLP-155-000009088 |
| RLP-155-000009090 | to | RLP-155-000009091 |
| RLP-155-000009098 | to | RLP-155-000009106 |
| RLP-155-000009114 | to | RLP-155-000009120 |
| RLP-155-000009122 | to | RLP-155-000009122 |
| RLP-155-000009124 | to | RLP-155-000009124 |
| RLP-155-000009126 | to | RLP-155-000009128 |
| RLP-155-000009135 | to | RLP-155-000009135 |
| RLP-155-000009137 | to | RLP-155-000009147 |
| RLP-155-000009152 | to | RLP-155-000009152 |
| RLP-155-000009163 | to | RLP-155-000009167 |
| RLP-155-000009187 | to | RLP-155-000009189 |
| RLP-155-000009200 | to | RLP-155-000009200 |
| RLP-155-000009205 | to | RLP-155-000009206 |
| RLP-155-000009232 | to | RLP-155-000009237 |
| RLP-155-000009289 | to | RLP-155-000009303 |
| RLP-155-000009306 | to | RLP-155-000009307 |
| RLP-155-000009319 | to | RLP-155-000009320 |
| RLP-155-000009328 | to | RLP-155-000009329 |
| RLP-155-000009331 | to | RLP-155-000009334 |
| RLP-155-000009349 | to | RLP-155-000009351 |
| RLP-155-000009356 | to | RLP-155-000009356 |

154

| | | |
|---|---|---|
| RLP-155-000009358 | to | RLP-155-000009359 |
| RLP-155-000009361 | to | RLP-155-000009361 |
| RLP-155-000009363 | to | RLP-155-000009363 |
| RLP-155-000009365 | to | RLP-155-000009365 |
| RLP-155-000009372 | to | RLP-155-000009372 |
| RLP-155-000009379 | to | RLP-155-000009388 |
| RLP-155-000009403 | to | RLP-155-000009408 |
| RLP-155-000009411 | to | RLP-155-000009421 |
| RLP-155-000009425 | to | RLP-155-000009425 |
| RLP-155-000009428 | to | RLP-155-000009431 |
| RLP-155-000009437 | to | RLP-155-000009437 |
| RLP-155-000009441 | to | RLP-155-000009443 |
| RLP-155-000009446 | to | RLP-155-000009450 |
| RLP-155-000009453 | to | RLP-155-000009453 |
| RLP-155-000009455 | to | RLP-155-000009455 |
| RLP-155-000009457 | to | RLP-155-000009457 |
| RLP-155-000009459 | to | RLP-155-000009459 |
| RLP-155-000009461 | to | RLP-155-000009470 |
| RLP-155-000009472 | to | RLP-155-000009503 |
| RLP-155-000009509 | to | RLP-155-000009520 |
| RLP-155-000009535 | to | RLP-155-000009535 |
| RLP-155-000009540 | to | RLP-155-000009541 |
| RLP-155-000009554 | to | RLP-155-000009555 |
| RLP-155-000009557 | to | RLP-155-000009557 |
| RLP-155-000009563 | to | RLP-155-000009572 |
| RLP-155-000009588 | to | RLP-155-000009589 |
| RLP-155-000009592 | to | RLP-155-000009599 |
| RLP-155-000009605 | to | RLP-155-000009605 |
| RLP-155-000009628 | to | RLP-155-000009629 |
| RLP-155-000009631 | to | RLP-155-000009631 |
| RLP-155-000009656 | to | RLP-155-000009656 |
| RLP-155-000009658 | to | RLP-155-000009660 |
| RLP-155-000009665 | to | RLP-155-000009666 |
| RLP-155-000009668 | to | RLP-155-000009668 |
| RLP-155-000009686 | to | RLP-155-000009691 |
| RLP-155-000009695 | to | RLP-155-000009695 |
| RLP-155-000009697 | to | RLP-155-000009697 |
| RLP-155-000009699 | to | RLP-155-000009699 |
| RLP-155-000009701 | to | RLP-155-000009702 |
| RLP-155-000009705 | to | RLP-155-000009706 |
| RLP-155-000009711 | to | RLP-155-000009711 |
| RLP-155-000009743 | to | RLP-155-000009743 |
| RLP-155-000009748 | to | RLP-155-000009749 |
| RLP-155-000009753 | to | RLP-155-000009756 |

| | | |
|---|---|---|
| RLP-155-000009779 | to | RLP-155-000009780 |
| RLP-155-000009782 | to | RLP-155-000009789 |
| RLP-155-000009825 | to | RLP-155-000009825 |
| RLP-155-000009827 | to | RLP-155-000009827 |
| RLP-155-000009829 | to | RLP-155-000009829 |
| RLP-155-000009831 | to | RLP-155-000009836 |
| RLP-155-000009838 | to | RLP-155-000009839 |
| RLP-155-000009845 | to | RLP-155-000009845 |
| RLP-155-000009861 | to | RLP-155-000009861 |
| RLP-155-000009879 | to | RLP-155-000009879 |
| RLP-155-000009898 | to | RLP-155-000009898 |
| RLP-155-000009916 | to | RLP-155-000009919 |
| RLP-155-000009921 | to | RLP-155-000009921 |
| RLP-155-000009925 | to | RLP-155-000009925 |
| RLP-155-000009929 | to | RLP-155-000009929 |
| RLP-155-000009931 | to | RLP-155-000009934 |
| RLP-155-000009954 | to | RLP-155-000009956 |
| RLP-155-000009986 | to | RLP-155-000009986 |
| RLP-155-000009988 | to | RLP-155-000009988 |
| RLP-155-000009998 | to | RLP-155-000010000 |
| RLP-155-000010004 | to | RLP-155-000010004 |
| RLP-155-000010006 | to | RLP-155-000010006 |
| RLP-155-000010008 | to | RLP-155-000010008 |
| RLP-155-000010019 | to | RLP-155-000010019 |
| RLP-155-000010022 | to | RLP-155-000010022 |
| RLP-155-000010031 | to | RLP-155-000010031 |
| RLP-155-000010048 | to | RLP-155-000010048 |
| RLP-155-000010052 | to | RLP-155-000010053 |
| RLP-155-000010055 | to | RLP-155-000010056 |
| RLP-155-000010058 | to | RLP-155-000010063 |
| RLP-155-000010066 | to | RLP-155-000010069 |
| RLP-155-000010076 | to | RLP-155-000010079 |
| RLP-155-000010086 | to | RLP-155-000010094 |
| RLP-155-000010096 | to | RLP-155-000010096 |
| RLP-155-000010105 | to | RLP-155-000010110 |
| RLP-155-000010120 | to | RLP-155-000010121 |
| RLP-155-000010130 | to | RLP-155-000010145 |
| RLP-155-000010147 | to | RLP-155-000010147 |
| RLP-155-000010150 | to | RLP-155-000010150 |
| RLP-155-000010152 | to | RLP-155-000010152 |
| RLP-155-000010154 | to | RLP-155-000010155 |
| RLP-155-000010167 | to | RLP-155-000010173 |
| RLP-155-000010175 | to | RLP-155-000010175 |
| RLP-155-000010177 | to | RLP-155-000010177 |

| | | |
|---|---|---|
| RLP-155-000010179 | to | RLP-155-000010179 |
| RLP-155-000010186 | to | RLP-155-000010186 |
| RLP-155-000010199 | to | RLP-155-000010201 |
| RLP-155-000010209 | to | RLP-155-000010209 |
| RLP-155-000010229 | to | RLP-155-000010229 |
| RLP-155-000010235 | to | RLP-155-000010235 |
| RLP-155-000010247 | to | RLP-155-000010253 |
| RLP-155-000010255 | to | RLP-155-000010258 |
| RLP-155-000010260 | to | RLP-155-000010262 |
| RLP-155-000010273 | to | RLP-155-000010274 |
| RLP-155-000010276 | to | RLP-155-000010276 |
| RLP-155-000010278 | to | RLP-155-000010278 |
| RLP-155-000010280 | to | RLP-155-000010280 |
| RLP-155-000010282 | to | RLP-155-000010283 |
| RLP-155-000010285 | to | RLP-155-000010286 |
| RLP-155-000010288 | to | RLP-155-000010288 |
| RLP-155-000010290 | to | RLP-155-000010291 |
| RLP-155-000010293 | to | RLP-155-000010293 |
| RLP-155-000010307 | to | RLP-155-000010307 |
| RLP-155-000010339 | to | RLP-155-000010342 |
| RLP-155-000010355 | to | RLP-155-000010355 |
| RLP-155-000010365 | to | RLP-155-000010365 |
| RLP-155-000010367 | to | RLP-155-000010367 |
| RLP-155-000010370 | to | RLP-155-000010373 |
| RLP-155-000010381 | to | RLP-155-000010400 |
| RLP-155-000010426 | to | RLP-155-000010426 |
| RLP-155-000010430 | to | RLP-155-000010430 |
| RLP-155-000010451 | to | RLP-155-000010451 |
| RLP-155-000010457 | to | RLP-155-000010464 |
| RLP-155-000010466 | to | RLP-155-000010466 |
| RLP-155-000010468 | to | RLP-155-000010468 |
| RLP-155-000010470 | to | RLP-155-000010470 |
| RLP-155-000010472 | to | RLP-155-000010472 |
| RLP-155-000010474 | to | RLP-155-000010474 |
| RLP-155-000010476 | to | RLP-155-000010476 |
| RLP-155-000010478 | to | RLP-155-000010492 |
| RLP-155-000010503 | to | RLP-155-000010512 |
| RLP-155-000010525 | to | RLP-155-000010532 |
| RLP-155-000010534 | to | RLP-155-000010537 |
| RLP-155-000010544 | to | RLP-155-000010553 |
| RLP-155-000010555 | to | RLP-155-000010556 |
| RLP-155-000010572 | to | RLP-155-000010577 |
| RLP-155-000010598 | to | RLP-155-000010598 |
| RLP-155-000010604 | to | RLP-155-000010615 |

| | | |
|---|---|---|
| RLP-155-000010618 | to | RLP-155-000010620 |
| RLP-155-000010644 | to | RLP-155-000010644 |
| RLP-155-000010649 | to | RLP-155-000010649 |
| RLP-155-000010658 | to | RLP-155-000010658 |
| RLP-155-000010660 | to | RLP-155-000010662 |
| RLP-155-000010664 | to | RLP-155-000010666 |
| RLP-155-000010683 | to | RLP-155-000010683 |
| RLP-155-000010689 | to | RLP-155-000010689 |
| RLP-155-000010691 | to | RLP-155-000010691 |
| RLP-155-000010693 | to | RLP-155-000010693 |
| RLP-155-000010695 | to | RLP-155-000010696 |
| RLP-155-000010698 | to | RLP-155-000010703 |
| RLP-155-000010720 | to | RLP-155-000010720 |
| RLP-155-000010722 | to | RLP-155-000010722 |
| RLP-155-000010724 | to | RLP-155-000010724 |
| RLP-155-000010737 | to | RLP-155-000010737 |
| RLP-155-000010756 | to | RLP-155-000010756 |
| RLP-155-000010762 | to | RLP-155-000010762 |
| RLP-155-000010769 | to | RLP-155-000010775 |
| RLP-155-000010777 | to | RLP-155-000010778 |
| RLP-155-000010810 | to | RLP-155-000010811 |
| RLP-155-000010839 | to | RLP-155-000010840 |
| RLP-155-000010843 | to | RLP-155-000010843 |
| RLP-155-000010863 | to | RLP-155-000010863 |
| RLP-155-000010869 | to | RLP-155-000010869 |
| RLP-155-000010871 | to | RLP-155-000010871 |
| RLP-155-000010876 | to | RLP-155-000010878 |
| RLP-155-000010882 | to | RLP-155-000010917 |
| RLP-155-000010920 | to | RLP-155-000010920 |
| RLP-155-000010923 | to | RLP-155-000010923 |
| RLP-155-000010928 | to | RLP-155-000010928 |
| RLP-155-000010945 | to | RLP-155-000010953 |
| RLP-155-000010971 | to | RLP-155-000010971 |
| RLP-155-000010979 | to | RLP-155-000010979 |
| RLP-155-000010981 | to | RLP-155-000010990 |
| RLP-155-000011014 | to | RLP-155-000011014 |
| RLP-155-000011016 | to | RLP-155-000011016 |
| RLP-155-000011018 | to | RLP-155-000011022 |
| RLP-155-000011026 | to | RLP-155-000011027 |
| RLP-155-000011032 | to | RLP-155-000011035 |
| RLP-155-000011045 | to | RLP-155-000011045 |
| RLP-155-000011048 | to | RLP-155-000011048 |
| RLP-155-000011059 | to | RLP-155-000011059 |
| RLP-155-000011064 | to | RLP-155-000011069 |

| | | |
|---|---|---|
| RLP-155-000011095 | to | RLP-155-000011096 |
| RLP-155-000011106 | to | RLP-155-000011106 |
| RLP-155-000011108 | to | RLP-155-000011108 |
| RLP-155-000011110 | to | RLP-155-000011111 |
| RLP-155-000011113 | to | RLP-155-000011115 |
| RLP-155-000011117 | to | RLP-155-000011117 |
| RLP-155-000011141 | to | RLP-155-000011143 |
| RLP-155-000011148 | to | RLP-155-000011148 |
| RLP-155-000011150 | to | RLP-155-000011152 |
| RLP-155-000011156 | to | RLP-155-000011156 |
| RLP-155-000011166 | to | RLP-155-000011166 |
| RLP-155-000011169 | to | RLP-155-000011172 |
| RLP-155-000011175 | to | RLP-155-000011175 |
| RLP-155-000011177 | to | RLP-155-000011178 |
| RLP-155-000011180 | to | RLP-155-000011180 |
| RLP-155-000011182 | to | RLP-155-000011182 |
| RLP-155-000011197 | to | RLP-155-000011197 |
| RLP-155-000011200 | to | RLP-155-000011200 |
| RLP-155-000011208 | to | RLP-155-000011208 |
| RLP-155-000011212 | to | RLP-155-000011213 |
| RLP-155-000011221 | to | RLP-155-000011231 |
| RLP-155-000011235 | to | RLP-155-000011235 |
| RLP-155-000011238 | to | RLP-155-000011238 |
| RLP-155-000011240 | to | RLP-155-000011240 |
| RLP-155-000011284 | to | RLP-155-000011286 |
| RLP-155-000011327 | to | RLP-155-000011329 |
| RLP-155-000011333 | to | RLP-155-000011333 |
| RLP-155-000011335 | to | RLP-155-000011335 |
| RLP-155-000011399 | to | RLP-155-000011400 |
| RLP-155-000011412 | to | RLP-155-000011413 |
| RLP-155-000011415 | to | RLP-155-000011417 |
| RLP-155-000011424 | to | RLP-155-000011440 |
| RLP-155-000011442 | to | RLP-155-000011449 |
| RLP-155-000011454 | to | RLP-155-000011456 |
| RLP-155-000011459 | to | RLP-155-000011459 |
| RLP-155-000011461 | to | RLP-155-000011461 |
| RLP-155-000011466 | to | RLP-155-000011466 |
| RLP-155-000011468 | to | RLP-155-000011468 |
| RLP-155-000011470 | to | RLP-155-000011474 |
| RLP-155-000011476 | to | RLP-155-000011476 |
| RLP-155-000011503 | to | RLP-155-000011515 |
| RLP-155-000011521 | to | RLP-155-000011521 |
| RLP-155-000011528 | to | RLP-155-000011528 |
| RLP-155-000011530 | to | RLP-155-000011531 |

| | | |
|---|---|---|
| RLP-155-000011539 | to | RLP-155-000011539 |
| RLP-155-000011550 | to | RLP-155-000011550 |
| RLP-155-000011568 | to | RLP-155-000011568 |
| RLP-155-000011579 | to | RLP-155-000011579 |
| RLP-155-000011585 | to | RLP-155-000011585 |
| RLP-155-000011587 | to | RLP-155-000011587 |
| RLP-155-000011589 | to | RLP-155-000011590 |
| RLP-155-000011606 | to | RLP-155-000011606 |
| RLP-155-000011641 | to | RLP-155-000011641 |
| RLP-155-000011661 | to | RLP-155-000011663 |
| RLP-155-000011675 | to | RLP-155-000011675 |
| RLP-155-000011678 | to | RLP-155-000011682 |
| RLP-155-000011689 | to | RLP-155-000011689 |
| RLP-155-000011700 | to | RLP-155-000011702 |
| RLP-155-000011705 | to | RLP-155-000011705 |
| RLP-155-000011715 | to | RLP-155-000011720 |
| RLP-155-000011736 | to | RLP-155-000011741 |
| RLP-155-000011757 | to | RLP-155-000011761 |
| RLP-155-000011763 | to | RLP-155-000011763 |
| RLP-155-000011765 | to | RLP-155-000011766 |
| RLP-155-000011768 | to | RLP-155-000011908 |
| RLP-155-000011925 | to | RLP-155-000011925 |
| RLP-155-000011927 | to | RLP-155-000012075 |
| RLP-155-000012088 | to | RLP-155-000012088 |
| RLP-156-000000078 | to | RLP-156-000000078 |
| RLP-156-000000141 | to | RLP-156-000000142 |
| RLP-156-000000144 | to | RLP-156-000000144 |
| RLP-156-000000152 | to | RLP-156-000000152 |
| RLP-156-000000175 | to | RLP-156-000000175 |
| RLP-156-000000177 | to | RLP-156-000000177 |
| RLP-156-000000200 | to | RLP-156-000000200 |
| RLP-156-000000278 | to | RLP-156-000000278 |
| RLP-156-000000280 | to | RLP-156-000000280 |
| RLP-156-000000350 | to | RLP-156-000000350 |
| RLP-156-000000412 | to | RLP-156-000000412 |
| RLP-156-000000431 | to | RLP-156-000000431 |
| RLP-156-000000446 | to | RLP-156-000000448 |
| RLP-156-000000483 | to | RLP-156-000000483 |
| RLP-156-000000485 | to | RLP-156-000000485 |
| RLP-156-000000497 | to | RLP-156-000000497 |
| RLP-156-000000507 | to | RLP-156-000000507 |
| RLP-156-000000511 | to | RLP-156-000000511 |
| RLP-156-000000520 | to | RLP-156-000000522 |
| RLP-156-000000526 | to | RLP-156-000000527 |

| | | |
|---|---|---|
| RLP-156-000000546 | to | RLP-156-000000546 |
| RLP-156-000000554 | to | RLP-156-000000555 |
| RLP-156-000000568 | to | RLP-156-000000568 |
| RLP-156-000000575 | to | RLP-156-000000575 |
| RLP-156-000000626 | to | RLP-156-000000626 |
| RLP-156-000000661 | to | RLP-156-000000661 |
| RLP-156-000000681 | to | RLP-156-000000681 |
| RLP-156-000000737 | to | RLP-156-000000737 |
| RLP-156-000000752 | to | RLP-156-000000752 |
| RLP-156-000000829 | to | RLP-156-000000829 |
| RLP-156-000000953 | to | RLP-156-000000953 |
| RLP-156-000001053 | to | RLP-156-000001053 |
| RLP-156-000001071 | to | RLP-156-000001071 |
| RLP-156-000001110 | to | RLP-156-000001117 |
| RLP-156-000001119 | to | RLP-156-000001119 |
| RLP-156-000001128 | to | RLP-156-000001129 |
| RLP-156-000001408 | to | RLP-156-000001417 |
| RLP-156-000001450 | to | RLP-156-000001450 |
| RLP-156-000001474 | to | RLP-156-000001474 |
| RLP-156-000001533 | to | RLP-156-000001542 |
| RLP-156-000001630 | to | RLP-156-000001630 |
| RLP-156-000001650 | to | RLP-156-000001660 |
| RLP-156-000001663 | to | RLP-156-000001668 |
| RLP-156-000001747 | to | RLP-156-000001748 |
| RLP-156-000001828 | to | RLP-156-000001828 |
| RLP-156-000001833 | to | RLP-156-000001833 |
| RLP-156-000001856 | to | RLP-156-000001857 |
| RLP-156-000001866 | to | RLP-156-000001866 |
| RLP-156-000001970 | to | RLP-156-000001971 |
| RLP-156-000002161 | to | RLP-156-000002161 |
| RLP-156-000002179 | to | RLP-156-000002179 |
| RLP-156-000002526 | to | RLP-156-000002526 |
| RLP-156-000002535 | to | RLP-156-000002536 |
| RLP-156-000002555 | to | RLP-156-000002555 |
| RLP-156-000002567 | to | RLP-156-000002567 |
| RLP-156-000002571 | to | RLP-156-000002571 |
| RLP-156-000002577 | to | RLP-156-000002577 |
| RLP-156-000002582 | to | RLP-156-000002582 |
| RLP-156-000002591 | to | RLP-156-000002591 |
| RLP-156-000002595 | to | RLP-156-000002596 |
| RLP-156-000002603 | to | RLP-156-000002603 |
| RLP-156-000002612 | to | RLP-156-000002612 |
| RLP-156-000002632 | to | RLP-156-000002632 |
| RLP-156-000002638 | to | RLP-156-000002638 |

| | | |
|---|---|---|
| RLP-156-000002646 | to | RLP-156-000002646 |
| RLP-156-000002673 | to | RLP-156-000002673 |
| RLP-156-000002675 | to | RLP-156-000002675 |
| RLP-156-000002679 | to | RLP-156-000002679 |
| RLP-156-000002689 | to | RLP-156-000002689 |
| RLP-156-000002712 | to | RLP-156-000002712 |
| RLP-156-000002723 | to | RLP-156-000002723 |
| RLP-156-000002725 | to | RLP-156-000002725 |
| RLP-156-000002737 | to | RLP-156-000002737 |
| RLP-156-000002755 | to | RLP-156-000002755 |
| RLP-156-000002764 | to | RLP-156-000002764 |
| RLP-156-000002768 | to | RLP-156-000002768 |
| RLP-156-000002778 | to | RLP-156-000002778 |
| RLP-156-000002825 | to | RLP-156-000002825 |
| RLP-156-000002827 | to | RLP-156-000002827 |
| RLP-156-000002896 | to | RLP-156-000002896 |
| RLP-156-000002948 | to | RLP-156-000002948 |
| RLP-156-000002968 | to | RLP-156-000002968 |
| RLP-156-000003143 | to | RLP-156-000003143 |
| RLP-156-000003199 | to | RLP-156-000003199 |
| RLP-156-000003201 | to | RLP-156-000003201 |
| RLP-156-000003215 | to | RLP-156-000003215 |
| RLP-156-000003224 | to | RLP-156-000003224 |
| RLP-156-000003343 | to | RLP-156-000003345 |
| RLP-156-000003347 | to | RLP-156-000003347 |
| RLP-156-000003365 | to | RLP-156-000003368 |
| RLP-156-000003429 | to | RLP-156-000003430 |
| RLP-156-000003515 | to | RLP-156-000003516 |
| RLP-156-000003558 | to | RLP-156-000003565 |
| RLP-156-000003690 | to | RLP-156-000003693 |
| RLP-156-000003726 | to | RLP-156-000003731 |
| RLP-156-000003807 | to | RLP-156-000003812 |
| RLP-156-000003814 | to | RLP-156-000003830 |
| RLP-156-000003877 | to | RLP-156-000003878 |
| RLP-156-000003885 | to | RLP-156-000003886 |
| RLP-156-000003904 | to | RLP-156-000003906 |
| RLP-156-000003911 | to | RLP-156-000003911 |
| RLP-156-000003920 | to | RLP-156-000003924 |
| RLP-156-000003954 | to | RLP-156-000003954 |
| RLP-156-000004032 | to | RLP-156-000004033 |
| RLP-156-000004054 | to | RLP-156-000004054 |
| RLP-156-000004079 | to | RLP-156-000004083 |
| RLP-156-000004123 | to | RLP-156-000004143 |
| RLP-156-000004152 | to | RLP-156-000004169 |

| | | |
|---|---|---|
| RLP-157-000000032 | to | RLP-157-000000033 |
| RLP-157-000000053 | to | RLP-157-000000054 |
| RLP-157-000000056 | to | RLP-157-000000057 |
| RLP-157-000000060 | to | RLP-157-000000060 |
| RLP-157-000000062 | to | RLP-157-000000062 |
| RLP-157-000000076 | to | RLP-157-000000076 |
| RLP-157-000000099 | to | RLP-157-000000099 |
| RLP-157-000000126 | to | RLP-157-000000126 |
| RLP-157-000000130 | to | RLP-157-000000130 |
| RLP-157-000000139 | to | RLP-157-000000139 |
| RLP-157-000000143 | to | RLP-157-000000143 |
| RLP-157-000000145 | to | RLP-157-000000145 |
| RLP-157-000000153 | to | RLP-157-000000153 |
| RLP-157-000000158 | to | RLP-157-000000158 |
| RLP-157-000000161 | to | RLP-157-000000161 |
| RLP-157-000000164 | to | RLP-157-000000165 |
| RLP-157-000000187 | to | RLP-157-000000187 |
| RLP-157-000000194 | to | RLP-157-000000194 |
| RLP-157-000000196 | to | RLP-157-000000196 |
| RLP-157-000000237 | to | RLP-157-000000237 |
| RLP-157-000000239 | to | RLP-157-000000239 |
| RLP-157-000000241 | to | RLP-157-000000241 |
| RLP-157-000000244 | to | RLP-157-000000244 |
| RLP-157-000000266 | to | RLP-157-000000266 |
| RLP-157-000000274 | to | RLP-157-000000274 |
| RLP-157-000000285 | to | RLP-157-000000285 |
| RLP-157-000000290 | to | RLP-157-000000290 |
| RLP-157-000000314 | to | RLP-157-000000314 |
| RLP-157-000000323 | to | RLP-157-000000323 |
| RLP-157-000000342 | to | RLP-157-000000342 |
| RLP-157-000000358 | to | RLP-157-000000358 |
| RLP-157-000000418 | to | RLP-157-000000418 |
| RLP-157-000000421 | to | RLP-157-000000421 |
| RLP-157-000000428 | to | RLP-157-000000428 |
| RLP-157-000000437 | to | RLP-157-000000437 |
| RLP-157-000000439 | to | RLP-157-000000439 |
| RLP-157-000000442 | to | RLP-157-000000442 |
| RLP-157-000000445 | to | RLP-157-000000445 |
| RLP-157-000000447 | to | RLP-157-000000449 |
| RLP-157-000000466 | to | RLP-157-000000467 |
| RLP-157-000000472 | to | RLP-157-000000474 |
| RLP-157-000000492 | to | RLP-157-000000492 |
| RLP-157-000000512 | to | RLP-157-000000512 |
| RLP-157-000000530 | to | RLP-157-000000530 |

| | | |
|---|---|---|
| RLP-157-000000555 | to | RLP-157-000000556 |
| RLP-157-000000563 | to | RLP-157-000000563 |
| RLP-157-000000571 | to | RLP-157-000000571 |
| RLP-157-000000583 | to | RLP-157-000000583 |
| RLP-157-000000592 | to | RLP-157-000000592 |
| RLP-157-000000602 | to | RLP-157-000000604 |
| RLP-157-000000623 | to | RLP-157-000000623 |
| RLP-157-000000636 | to | RLP-157-000000636 |
| RLP-157-000000640 | to | RLP-157-000000640 |
| RLP-157-000000645 | to | RLP-157-000000645 |
| RLP-157-000000648 | to | RLP-157-000000648 |
| RLP-157-000000671 | to | RLP-157-000000671 |
| RLP-157-000000674 | to | RLP-157-000000674 |
| RLP-157-000000706 | to | RLP-157-000000706 |
| RLP-157-000000746 | to | RLP-157-000000747 |
| RLP-157-000000762 | to | RLP-157-000000763 |
| RLP-157-000000774 | to | RLP-157-000000774 |
| RLP-157-000000781 | to | RLP-157-000000781 |
| RLP-157-000000790 | to | RLP-157-000000790 |
| RLP-157-000000795 | to | RLP-157-000000795 |
| RLP-157-000000803 | to | RLP-157-000000803 |
| RLP-157-000000821 | to | RLP-157-000000821 |
| RLP-157-000000826 | to | RLP-157-000000826 |
| RLP-157-000000830 | to | RLP-157-000000830 |
| RLP-157-000000833 | to | RLP-157-000000833 |
| RLP-157-000000854 | to | RLP-157-000000854 |
| RLP-157-000000869 | to | RLP-157-000000869 |
| RLP-157-000000871 | to | RLP-157-000000871 |
| RLP-157-000000894 | to | RLP-157-000000894 |
| RLP-157-000000910 | to | RLP-157-000000910 |
| RLP-157-000000930 | to | RLP-157-000000930 |
| RLP-157-000000935 | to | RLP-157-000000935 |
| RLP-157-000000942 | to | RLP-157-000000942 |
| RLP-157-000000945 | to | RLP-157-000000945 |
| RLP-157-000000948 | to | RLP-157-000000949 |
| RLP-157-000000958 | to | RLP-157-000000958 |
| RLP-157-000000963 | to | RLP-157-000000963 |
| RLP-157-000000965 | to | RLP-157-000000965 |
| RLP-157-000000973 | to | RLP-157-000000973 |
| RLP-157-000000976 | to | RLP-157-000000976 |
| RLP-157-000000979 | to | RLP-157-000000980 |
| RLP-157-000000984 | to | RLP-157-000000984 |
| RLP-157-000000986 | to | RLP-157-000000987 |
| RLP-157-000000994 | to | RLP-157-000000994 |

| | | |
|---|---|---|
| RLP-157-000000998 | to | RLP-157-000000998 |
| RLP-157-000001000 | to | RLP-157-000001001 |
| RLP-157-000001003 | to | RLP-157-000001003 |
| RLP-157-000001005 | to | RLP-157-000001005 |
| RLP-157-000001007 | to | RLP-157-000001007 |
| RLP-157-000001009 | to | RLP-157-000001009 |
| RLP-157-000001012 | to | RLP-157-000001012 |
| RLP-157-000001014 | to | RLP-157-000001014 |
| RLP-157-000001019 | to | RLP-157-000001019 |
| RLP-157-000001040 | to | RLP-157-000001040 |
| RLP-157-000001043 | to | RLP-157-000001044 |
| RLP-157-000001097 | to | RLP-157-000001097 |
| RLP-157-000001110 | to | RLP-157-000001110 |
| RLP-157-000001112 | to | RLP-157-000001112 |
| RLP-157-000001119 | to | RLP-157-000001119 |
| RLP-157-000001123 | to | RLP-157-000001124 |
| RLP-157-000001139 | to | RLP-157-000001139 |
| RLP-157-000001141 | to | RLP-157-000001141 |
| RLP-157-000001159 | to | RLP-157-000001160 |
| RLP-157-000001186 | to | RLP-157-000001186 |
| RLP-157-000001188 | to | RLP-157-000001191 |
| RLP-157-000001193 | to | RLP-157-000001193 |
| RLP-157-000001196 | to | RLP-157-000001197 |
| RLP-157-000001202 | to | RLP-157-000001202 |
| RLP-157-000001204 | to | RLP-157-000001204 |
| RLP-157-000001206 | to | RLP-157-000001206 |
| RLP-157-000001236 | to | RLP-157-000001236 |
| RLP-157-000001242 | to | RLP-157-000001242 |
| RLP-157-000001271 | to | RLP-157-000001271 |
| RLP-157-000001309 | to | RLP-157-000001310 |
| RLP-157-000001318 | to | RLP-157-000001318 |
| RLP-157-000001343 | to | RLP-157-000001343 |
| RLP-157-000001386 | to | RLP-157-000001387 |
| RLP-157-000001396 | to | RLP-157-000001396 |
| RLP-157-000001409 | to | RLP-157-000001409 |
| RLP-157-000001413 | to | RLP-157-000001413 |
| RLP-157-000001417 | to | RLP-157-000001417 |
| RLP-157-000001436 | to | RLP-157-000001436 |
| RLP-157-000001441 | to | RLP-157-000001441 |
| RLP-157-000001451 | to | RLP-157-000001451 |
| RLP-157-000001464 | to | RLP-157-000001464 |
| RLP-157-000001469 | to | RLP-157-000001469 |
| RLP-157-000001478 | to | RLP-157-000001480 |
| RLP-157-000001488 | to | RLP-157-000001488 |

| | | |
|---|---|---|
| RLP-157-000001496 | to | RLP-157-000001496 |
| RLP-157-000001507 | to | RLP-157-000001507 |
| RLP-157-000001511 | to | RLP-157-000001511 |
| RLP-157-000001513 | to | RLP-157-000001514 |
| RLP-157-000001519 | to | RLP-157-000001519 |
| RLP-157-000001525 | to | RLP-157-000001525 |
| RLP-157-000001529 | to | RLP-157-000001529 |
| RLP-157-000001531 | to | RLP-157-000001531 |
| RLP-157-000001567 | to | RLP-157-000001567 |
| RLP-157-000001573 | to | RLP-157-000001574 |
| RLP-157-000001576 | to | RLP-157-000001577 |
| RLP-157-000001584 | to | RLP-157-000001584 |
| RLP-157-000001595 | to | RLP-157-000001595 |
| RLP-157-000001598 | to | RLP-157-000001598 |
| RLP-157-000001625 | to | RLP-157-000001625 |
| RLP-157-000001628 | to | RLP-157-000001628 |
| RLP-157-000001631 | to | RLP-157-000001631 |
| RLP-157-000001636 | to | RLP-157-000001636 |
| RLP-157-000001648 | to | RLP-157-000001648 |
| RLP-157-000001651 | to | RLP-157-000001651 |
| RLP-157-000001656 | to | RLP-157-000001656 |
| RLP-157-000001663 | to | RLP-157-000001664 |
| RLP-157-000001667 | to | RLP-157-000001667 |
| RLP-157-000001670 | to | RLP-157-000001670 |
| RLP-157-000001679 | to | RLP-157-000001679 |
| RLP-157-000001698 | to | RLP-157-000001698 |
| RLP-157-000001730 | to | RLP-157-000001730 |
| RLP-157-000001766 | to | RLP-157-000001766 |
| RLP-157-000001792 | to | RLP-157-000001793 |
| RLP-157-000001805 | to | RLP-157-000001805 |
| RLP-157-000001818 | to | RLP-157-000001818 |
| RLP-157-000001830 | to | RLP-157-000001830 |
| RLP-157-000001847 | to | RLP-157-000001847 |
| RLP-157-000001861 | to | RLP-157-000001861 |
| RLP-157-000001879 | to | RLP-157-000001879 |
| RLP-157-000001953 | to | RLP-157-000001953 |
| RLP-157-000001975 | to | RLP-157-000001975 |
| RLP-157-000001987 | to | RLP-157-000001987 |
| RLP-157-000002009 | to | RLP-157-000002009 |
| RLP-157-000002011 | to | RLP-157-000002011 |
| RLP-157-000002013 | to | RLP-157-000002013 |
| RLP-157-000002017 | to | RLP-157-000002017 |
| RLP-157-000002035 | to | RLP-157-000002035 |
| RLP-157-000002052 | to | RLP-157-000002052 |

| | | |
|---|---|---|
| RLP-157-000002061 | to | RLP-157-000002061 |
| RLP-157-000002082 | to | RLP-157-000002082 |
| RLP-157-000002101 | to | RLP-157-000002102 |
| RLP-157-000002106 | to | RLP-157-000002106 |
| RLP-157-000002151 | to | RLP-157-000002151 |
| RLP-157-000002173 | to | RLP-157-000002173 |
| RLP-157-000002176 | to | RLP-157-000002176 |
| RLP-157-000002212 | to | RLP-157-000002213 |
| RLP-157-000002218 | to | RLP-157-000002218 |
| RLP-157-000002240 | to | RLP-157-000002240 |
| RLP-157-000002243 | to | RLP-157-000002244 |
| RLP-157-000002248 | to | RLP-157-000002248 |
| RLP-157-000002318 | to | RLP-157-000002318 |
| RLP-157-000002331 | to | RLP-157-000002331 |
| RLP-157-000002342 | to | RLP-157-000002342 |
| RLP-157-000002349 | to | RLP-157-000002349 |
| RLP-157-000002357 | to | RLP-157-000002362 |
| RLP-157-000002375 | to | RLP-157-000002375 |
| RLP-157-000002397 | to | RLP-157-000002398 |
| RLP-157-000002429 | to | RLP-157-000002429 |
| RLP-157-000002453 | to | RLP-157-000002453 |
| RLP-157-000002499 | to | RLP-157-000002499 |
| RLP-157-000002530 | to | RLP-157-000002530 |
| RLP-157-000002546 | to | RLP-157-000002546 |
| RLP-157-000002567 | to | RLP-157-000002567 |
| RLP-157-000002572 | to | RLP-157-000002572 |
| RLP-157-000002579 | to | RLP-157-000002579 |
| RLP-157-000002611 | to | RLP-157-000002611 |
| RLP-157-000002667 | to | RLP-157-000002667 |
| RLP-157-000002672 | to | RLP-157-000002672 |
| RLP-157-000002681 | to | RLP-157-000002681 |
| RLP-157-000002691 | to | RLP-157-000002691 |
| RLP-157-000002696 | to | RLP-157-000002696 |
| RLP-157-000002714 | to | RLP-157-000002714 |
| RLP-157-000002716 | to | RLP-157-000002716 |
| RLP-157-000002721 | to | RLP-157-000002721 |
| RLP-157-000002728 | to | RLP-157-000002728 |
| RLP-157-000002743 | to | RLP-157-000002743 |
| RLP-157-000002760 | to | RLP-157-000002760 |
| RLP-157-000002816 | to | RLP-157-000002817 |
| RLP-157-000002826 | to | RLP-157-000002826 |
| RLP-157-000002844 | to | RLP-157-000002844 |
| RLP-157-000002850 | to | RLP-157-000002850 |
| RLP-157-000002853 | to | RLP-157-000002853 |

| | | |
|---|---|---|
| RLP-157-000002903 | to | RLP-157-000002903 |
| RLP-157-000002905 | to | RLP-157-000002905 |
| RLP-157-000002917 | to | RLP-157-000002917 |
| RLP-157-000002951 | to | RLP-157-000002951 |
| RLP-157-000002962 | to | RLP-157-000002962 |
| RLP-157-000002970 | to | RLP-157-000002970 |
| RLP-157-000003008 | to | RLP-157-000003009 |
| RLP-157-000003031 | to | RLP-157-000003031 |
| RLP-157-000003072 | to | RLP-157-000003072 |
| RLP-157-000003102 | to | RLP-157-000003102 |
| RLP-157-000003127 | to | RLP-157-000003127 |
| RLP-157-000003135 | to | RLP-157-000003135 |
| RLP-157-000003160 | to | RLP-157-000003160 |
| RLP-157-000003183 | to | RLP-157-000003183 |
| RLP-157-000003191 | to | RLP-157-000003191 |
| RLP-157-000003200 | to | RLP-157-000003200 |
| RLP-157-000003214 | to | RLP-157-000003214 |
| RLP-157-000003249 | to | RLP-157-000003249 |
| RLP-157-000003311 | to | RLP-157-000003312 |
| RLP-157-000003321 | to | RLP-157-000003321 |
| RLP-157-000003348 | to | RLP-157-000003348 |
| RLP-157-000003371 | to | RLP-157-000003371 |
| RLP-157-000003379 | to | RLP-157-000003379 |
| RLP-157-000003389 | to | RLP-157-000003389 |
| RLP-157-000003401 | to | RLP-157-000003401 |
| RLP-157-000003422 | to | RLP-157-000003422 |
| RLP-157-000003438 | to | RLP-157-000003438 |
| RLP-157-000003446 | to | RLP-157-000003446 |
| RLP-157-000003455 | to | RLP-157-000003456 |
| RLP-157-000003458 | to | RLP-157-000003458 |
| RLP-157-000003474 | to | RLP-157-000003474 |
| RLP-157-000003502 | to | RLP-157-000003502 |
| RLP-157-000003516 | to | RLP-157-000003516 |
| RLP-157-000003519 | to | RLP-157-000003519 |
| RLP-157-000003560 | to | RLP-157-000003561 |
| RLP-157-000003574 | to | RLP-157-000003574 |
| RLP-157-000003583 | to | RLP-157-000003583 |
| RLP-157-000003590 | to | RLP-157-000003590 |
| RLP-157-000003594 | to | RLP-157-000003594 |
| RLP-157-000003603 | to | RLP-157-000003603 |
| RLP-157-000003610 | to | RLP-157-000003610 |
| RLP-157-000003619 | to | RLP-157-000003619 |
| RLP-157-000003622 | to | RLP-157-000003622 |
| RLP-157-000003626 | to | RLP-157-000003626 |

| | | |
|---|---|---|
| RLP-157-000003663 | to | RLP-157-000003663 |
| RLP-157-000003683 | to | RLP-157-000003683 |
| RLP-157-000003762 | to | RLP-157-000003762 |
| RLP-157-000003767 | to | RLP-157-000003767 |
| RLP-157-000003779 | to | RLP-157-000003779 |
| RLP-157-000003781 | to | RLP-157-000003781 |
| RLP-157-000003784 | to | RLP-157-000003785 |
| RLP-157-000003789 | to | RLP-157-000003789 |
| RLP-157-000003795 | to | RLP-157-000003795 |
| RLP-157-000003811 | to | RLP-157-000003811 |
| RLP-157-000003813 | to | RLP-157-000003813 |
| RLP-157-000003823 | to | RLP-157-000003823 |
| RLP-157-000003828 | to | RLP-157-000003828 |
| RLP-157-000003836 | to | RLP-157-000003836 |
| RLP-157-000003839 | to | RLP-157-000003839 |
| RLP-157-000003848 | to | RLP-157-000003848 |
| RLP-157-000003858 | to | RLP-157-000003858 |
| RLP-157-000003860 | to | RLP-157-000003860 |
| RLP-157-000003872 | to | RLP-157-000003872 |
| RLP-157-000003905 | to | RLP-157-000003905 |
| RLP-157-000003907 | to | RLP-157-000003908 |
| RLP-157-000003913 | to | RLP-157-000003913 |
| RLP-157-000003920 | to | RLP-157-000003920 |
| RLP-157-000003932 | to | RLP-157-000003932 |
| RLP-157-000003938 | to | RLP-157-000003938 |
| RLP-157-000003949 | to | RLP-157-000003949 |
| RLP-157-000003951 | to | RLP-157-000003951 |
| RLP-157-000003971 | to | RLP-157-000003971 |
| RLP-157-000003973 | to | RLP-157-000003973 |
| RLP-157-000004000 | to | RLP-157-000004000 |
| RLP-157-000004003 | to | RLP-157-000004003 |
| RLP-157-000004020 | to | RLP-157-000004020 |
| RLP-157-000004035 | to | RLP-157-000004035 |
| RLP-157-000004056 | to | RLP-157-000004056 |
| RLP-157-000004058 | to | RLP-157-000004059 |
| RLP-157-000004062 | to | RLP-157-000004062 |
| RLP-157-000004064 | to | RLP-157-000004064 |
| RLP-157-000004073 | to | RLP-157-000004073 |
| RLP-157-000004076 | to | RLP-157-000004076 |
| RLP-157-000004097 | to | RLP-157-000004098 |
| RLP-157-000004148 | to | RLP-157-000004149 |
| RLP-157-000004152 | to | RLP-157-000004155 |
| RLP-157-000004160 | to | RLP-157-000004163 |
| RLP-157-000004165 | to | RLP-157-000004166 |

| | | |
|---|---|---|
| RLP-157-000004206 | to | RLP-157-000004208 |
| RLP-157-000004210 | to | RLP-157-000004210 |
| RLP-157-000004213 | to | RLP-157-000004214 |
| RLP-157-000004219 | to | RLP-157-000004219 |
| RLP-157-000004233 | to | RLP-157-000004233 |
| RLP-157-000004235 | to | RLP-157-000004235 |
| RLP-157-000004241 | to | RLP-157-000004241 |
| RLP-157-000004247 | to | RLP-157-000004247 |
| RLP-157-000004258 | to | RLP-157-000004259 |
| RLP-157-000004262 | to | RLP-157-000004262 |
| RLP-157-000004273 | to | RLP-157-000004273 |
| RLP-157-000004275 | to | RLP-157-000004275 |
| RLP-157-000004278 | to | RLP-157-000004278 |
| RLP-157-000004296 | to | RLP-157-000004296 |
| RLP-157-000004299 | to | RLP-157-000004299 |
| RLP-157-000004314 | to | RLP-157-000004314 |
| RLP-157-000004332 | to | RLP-157-000004332 |
| RLP-157-000004383 | to | RLP-157-000004385 |
| RLP-157-000004389 | to | RLP-157-000004390 |
| RLP-157-000004398 | to | RLP-157-000004398 |
| RLP-157-000004409 | to | RLP-157-000004409 |
| RLP-157-000004412 | to | RLP-157-000004414 |
| RLP-157-000004418 | to | RLP-157-000004422 |
| RLP-157-000004431 | to | RLP-157-000004431 |
| RLP-157-000004434 | to | RLP-157-000004434 |
| RLP-157-000004465 | to | RLP-157-000004465 |
| RLP-157-000004474 | to | RLP-157-000004480 |
| RLP-157-000004486 | to | RLP-157-000004486 |
| RLP-157-000004490 | to | RLP-157-000004490 |
| RLP-157-000004493 | to | RLP-157-000004494 |
| RLP-157-000004504 | to | RLP-157-000004511 |
| RLP-157-000004513 | to | RLP-157-000004514 |
| RLP-157-000004522 | to | RLP-157-000004523 |
| RLP-157-000004533 | to | RLP-157-000004534 |
| RLP-157-000004536 | to | RLP-157-000004536 |
| RLP-157-000004554 | to | RLP-157-000004555 |
| RLP-157-000004598 | to | RLP-157-000004598 |
| RLP-157-000004613 | to | RLP-157-000004622 |
| RLP-157-000004624 | to | RLP-157-000004624 |
| RLP-157-000004626 | to | RLP-157-000004639 |
| RLP-157-000004641 | to | RLP-157-000004641 |
| RLP-157-000004644 | to | RLP-157-000004645 |
| RLP-157-000004653 | to | RLP-157-000004653 |
| RLP-157-000004679 | to | RLP-157-000004679 |

| | | |
|---|---|---|
| RLP-157-000004693 | to | RLP-157-000004693 |
| RLP-157-000004735 | to | RLP-157-000004735 |
| RLP-157-000004741 | to | RLP-157-000004741 |
| RLP-157-000004749 | to | RLP-157-000004751 |
| RLP-157-000004761 | to | RLP-157-000004761 |
| RLP-157-000004767 | to | RLP-157-000004767 |
| RLP-157-000004775 | to | RLP-157-000004776 |
| RLP-157-000004782 | to | RLP-157-000004782 |
| RLP-157-000004813 | to | RLP-157-000004815 |
| RLP-157-000004851 | to | RLP-157-000004852 |
| RLP-157-000004854 | to | RLP-157-000004854 |
| RLP-157-000004860 | to | RLP-157-000004878 |
| RLP-157-000004883 | to | RLP-157-000004884 |
| RLP-157-000004904 | to | RLP-157-000004904 |
| RLP-157-000004908 | to | RLP-157-000004908 |
| RLP-157-000004947 | to | RLP-157-000004965 |
| RLP-157-000004979 | to | RLP-157-000004981 |
| RLP-157-000004983 | to | RLP-157-000005002 |
| RLP-157-000005034 | to | RLP-157-000005035 |
| RLP-157-000005039 | to | RLP-157-000005039 |
| RLP-157-000005072 | to | RLP-157-000005079 |
| RLP-157-000005086 | to | RLP-157-000005128 |
| RLP-157-000005137 | to | RLP-157-000005137 |
| RLP-157-000005153 | to | RLP-157-000005154 |
| RLP-157-000005158 | to | RLP-157-000005158 |
| RLP-157-000005161 | to | RLP-157-000005161 |
| RLP-157-000005172 | to | RLP-157-000005174 |
| RLP-157-000005185 | to | RLP-157-000005186 |
| RLP-157-000005189 | to | RLP-157-000005189 |
| RLP-157-000005208 | to | RLP-157-000005208 |
| RLP-157-000005224 | to | RLP-157-000005224 |
| RLP-157-000005239 | to | RLP-157-000005240 |
| RLP-157-000005268 | to | RLP-157-000005269 |
| RLP-157-000005272 | to | RLP-157-000005273 |
| RLP-157-000005304 | to | RLP-157-000005305 |
| RLP-157-000005311 | to | RLP-157-000005319 |
| RLP-157-000005322 | to | RLP-157-000005322 |
| RLP-157-000005326 | to | RLP-157-000005342 |
| RLP-157-000005349 | to | RLP-157-000005350 |
| RLP-157-000005353 | to | RLP-157-000005353 |
| RLP-157-000005415 | to | RLP-157-000005415 |
| RLP-157-000005417 | to | RLP-157-000005422 |
| RLP-157-000005443 | to | RLP-157-000005444 |
| RLP-157-000005463 | to | RLP-157-000005463 |

| | | |
|---|---|---|
| RLP-157-000005478 | to | RLP-157-000005478 |
| RLP-157-000005504 | to | RLP-157-000005504 |
| RLP-157-000005520 | to | RLP-157-000005520 |
| RLP-157-000005527 | to | RLP-157-000005531 |
| RLP-157-000005541 | to | RLP-157-000005541 |
| RLP-157-000005544 | to | RLP-157-000005544 |
| RLP-157-000005564 | to | RLP-157-000005564 |
| RLP-157-000005571 | to | RLP-157-000005579 |
| RLP-157-000005596 | to | RLP-157-000005598 |
| RLP-157-000005603 | to | RLP-157-000005609 |
| RLP-157-000005636 | to | RLP-157-000005636 |
| RLP-157-000005639 | to | RLP-157-000005639 |
| RLP-157-000005645 | to | RLP-157-000005647 |
| RLP-157-000005655 | to | RLP-157-000005658 |
| RLP-157-000005667 | to | RLP-157-000005667 |
| RLP-157-000005714 | to | RLP-157-000005716 |
| RLP-157-000005739 | to | RLP-157-000005744 |
| RLP-157-000005746 | to | RLP-157-000005760 |
| RLP-157-000005807 | to | RLP-157-000005807 |
| RLP-157-000005809 | to | RLP-157-000005809 |
| RLP-157-000005811 | to | RLP-157-000005811 |
| RLP-157-000005813 | to | RLP-157-000005813 |
| RLP-157-000005817 | to | RLP-157-000005817 |
| RLP-157-000005821 | to | RLP-157-000005821 |
| RLP-157-000005839 | to | RLP-157-000005840 |
| RLP-157-000005855 | to | RLP-157-000005855 |
| RLP-157-000005877 | to | RLP-157-000005878 |
| RLP-157-000005880 | to | RLP-157-000005881 |
| RLP-157-000005885 | to | RLP-157-000005885 |
| RLP-157-000005894 | to | RLP-157-000005894 |
| RLP-157-000005896 | to | RLP-157-000005899 |
| RLP-157-000005906 | to | RLP-157-000005910 |
| RLP-157-000005930 | to | RLP-157-000005930 |
| RLP-157-000005938 | to | RLP-157-000005940 |
| RLP-157-000005943 | to | RLP-157-000005943 |
| RLP-157-000005946 | to | RLP-157-000005947 |
| RLP-157-000005954 | to | RLP-157-000005954 |
| RLP-157-000005968 | to | RLP-157-000005969 |
| RLP-157-000006027 | to | RLP-157-000006027 |
| RLP-157-000006065 | to | RLP-157-000006065 |
| RLP-157-000006109 | to | RLP-157-000006109 |
| RLP-157-000006152 | to | RLP-157-000006152 |
| RLP-157-000006167 | to | RLP-157-000006173 |
| RLP-157-000006184 | to | RLP-157-000006184 |

| | | |
|---|---|---|
| RLP-157-000006227 | to | RLP-157-000006227 |
| RLP-157-000006247 | to | RLP-157-000006247 |
| RLP-157-000006298 | to | RLP-157-000006299 |
| RLP-157-000006306 | to | RLP-157-000006315 |
| RLP-157-000006358 | to | RLP-157-000006360 |
| RLP-157-000006373 | to | RLP-157-000006373 |
| RLP-157-000006387 | to | RLP-157-000006388 |
| RLP-157-000006408 | to | RLP-157-000006410 |
| RLP-157-000006428 | to | RLP-157-000006429 |
| RLP-157-000006432 | to | RLP-157-000006434 |
| RLP-157-000006445 | to | RLP-157-000006445 |
| RLP-157-000006453 | to | RLP-157-000006459 |
| RLP-157-000006465 | to | RLP-157-000006465 |
| RLP-157-000006467 | to | RLP-157-000006467 |
| RLP-157-000006473 | to | RLP-157-000006474 |
| RLP-157-000006490 | to | RLP-157-000006490 |
| RLP-157-000006494 | to | RLP-157-000006497 |
| RLP-157-000006503 | to | RLP-157-000006503 |
| RLP-157-000006506 | to | RLP-157-000006507 |
| RLP-157-000006532 | to | RLP-157-000006532 |
| RLP-157-000006538 | to | RLP-157-000006538 |
| RLP-157-000006546 | to | RLP-157-000006549 |
| RLP-157-000006555 | to | RLP-157-000006555 |
| RLP-157-000006568 | to | RLP-157-000006569 |
| RLP-157-000006581 | to | RLP-157-000006582 |
| RLP-157-000006586 | to | RLP-157-000006587 |
| RLP-157-000006589 | to | RLP-157-000006617 |
| RLP-157-000006619 | to | RLP-157-000006623 |
| RLP-157-000006628 | to | RLP-157-000006636 |
| RLP-157-000006640 | to | RLP-157-000006640 |
| RLP-157-000006642 | to | RLP-157-000006642 |
| RLP-157-000006652 | to | RLP-157-000006656 |
| RLP-157-000006667 | to | RLP-157-000006667 |
| RLP-157-000006700 | to | RLP-157-000006701 |
| RLP-157-000006714 | to | RLP-157-000006714 |
| RLP-157-000006721 | to | RLP-157-000006721 |
| RLP-157-000006729 | to | RLP-157-000006729 |
| RLP-157-000006734 | to | RLP-157-000006734 |
| RLP-157-000006756 | to | RLP-157-000006756 |
| RLP-157-000006765 | to | RLP-157-000006765 |
| RLP-157-000006788 | to | RLP-157-000006792 |
| RLP-157-000006806 | to | RLP-157-000006806 |
| RLP-157-000006810 | to | RLP-157-000006814 |
| RLP-157-000006822 | to | RLP-157-000006823 |

| | | |
|---|---|---|
| RLP-157-000006856 | to | RLP-157-000006856 |
| RLP-157-000006858 | to | RLP-157-000006858 |
| RLP-157-000006898 | to | RLP-157-000006902 |
| RLP-157-000006905 | to | RLP-157-000006905 |
| RLP-157-000006913 | to | RLP-157-000006913 |
| RLP-157-000006929 | to | RLP-157-000006930 |
| RLP-157-000006961 | to | RLP-157-000006961 |
| RLP-157-000006965 | to | RLP-157-000006965 |
| RLP-157-000006973 | to | RLP-157-000006973 |
| RLP-157-000006996 | to | RLP-157-000006998 |
| RLP-157-000007051 | to | RLP-157-000007053 |
| RLP-157-000007066 | to | RLP-157-000007068 |
| RLP-157-000007080 | to | RLP-157-000007084 |
| RLP-157-000007089 | to | RLP-157-000007090 |
| RLP-157-000007107 | to | RLP-157-000007107 |
| RLP-157-000007109 | to | RLP-157-000007111 |
| RLP-157-000007124 | to | RLP-157-000007127 |
| RLP-157-000007129 | to | RLP-157-000007129 |
| RLP-157-000007161 | to | RLP-157-000007162 |
| RLP-157-000007195 | to | RLP-157-000007195 |
| RLP-157-000007212 | to | RLP-157-000007221 |
| RLP-157-000007225 | to | RLP-157-000007228 |
| RLP-157-000007263 | to | RLP-157-000007264 |
| RLP-157-000007268 | to | RLP-157-000007270 |
| RLP-157-000007307 | to | RLP-157-000007307 |
| RLP-157-000007317 | to | RLP-157-000007321 |
| RLP-157-000007326 | to | RLP-157-000007326 |
| RLP-157-000007380 | to | RLP-157-000007383 |
| RLP-157-000007386 | to | RLP-157-000007386 |
| RLP-157-000007390 | to | RLP-157-000007390 |
| RLP-157-000007397 | to | RLP-157-000007397 |
| RLP-157-000007414 | to | RLP-157-000007414 |
| RLP-157-000007427 | to | RLP-157-000007427 |
| RLP-157-000007431 | to | RLP-157-000007433 |
| RLP-157-000007441 | to | RLP-157-000007441 |
| RLP-157-000007460 | to | RLP-157-000007464 |
| RLP-157-000007478 | to | RLP-157-000007487 |
| RLP-157-000007489 | to | RLP-157-000007493 |
| RLP-157-000007498 | to | RLP-157-000007500 |
| RLP-157-000007503 | to | RLP-157-000007503 |
| RLP-157-000007505 | to | RLP-157-000007505 |
| RLP-157-000007525 | to | RLP-157-000007525 |
| RLP-157-000007533 | to | RLP-157-000007534 |
| RLP-157-000007543 | to | RLP-157-000007543 |

| | | |
|---|---|---|
| RLP-157-000007547 | to | RLP-157-000007548 |
| RLP-157-000007608 | to | RLP-157-000007610 |
| RLP-157-000007616 | to | RLP-157-000007620 |
| RLP-157-000007625 | to | RLP-157-000007625 |
| RLP-157-000007637 | to | RLP-157-000007637 |
| RLP-157-000007668 | to | RLP-157-000007668 |
| RLP-157-000007675 | to | RLP-157-000007676 |
| RLP-157-000007689 | to | RLP-157-000007689 |
| RLP-157-000007694 | to | RLP-157-000007694 |
| RLP-157-000007701 | to | RLP-157-000007703 |
| RLP-157-000007739 | to | RLP-157-000007739 |
| RLP-157-000007755 | to | RLP-157-000007757 |
| RLP-157-000007767 | to | RLP-157-000007767 |
| RLP-157-000007783 | to | RLP-157-000007785 |
| RLP-157-000007801 | to | RLP-157-000007801 |
| RLP-157-000007809 | to | RLP-157-000007809 |
| RLP-157-000007811 | to | RLP-157-000007811 |
| RLP-157-000007844 | to | RLP-157-000007844 |
| RLP-157-000007848 | to | RLP-157-000007850 |
| RLP-157-000007858 | to | RLP-157-000007858 |
| RLP-157-000007863 | to | RLP-157-000007868 |
| RLP-157-000007877 | to | RLP-157-000007878 |
| RLP-157-000007896 | to | RLP-157-000007900 |
| RLP-157-000007910 | to | RLP-157-000007910 |
| RLP-157-000008002 | to | RLP-157-000008013 |
| RLP-157-000008042 | to | RLP-157-000008042 |
| RLP-157-000008064 | to | RLP-157-000008064 |
| RLP-157-000008072 | to | RLP-157-000008076 |
| RLP-157-000008094 | to | RLP-157-000008104 |
| RLP-157-000008116 | to | RLP-157-000008119 |
| RLP-157-000008123 | to | RLP-157-000008123 |
| RLP-157-000008127 | to | RLP-157-000008131 |
| RLP-157-000008189 | to | RLP-157-000008189 |
| RLP-157-000008193 | to | RLP-157-000008194 |
| RLP-157-000008196 | to | RLP-157-000008199 |
| RLP-158-000000002 | to | RLP-158-000000003 |
| RLP-158-000000021 | to | RLP-158-000000021 |
| RLP-158-000000045 | to | RLP-158-000000046 |
| RLP-158-000000064 | to | RLP-158-000000064 |
| RLP-158-000000073 | to | RLP-158-000000073 |
| RLP-158-000000077 | to | RLP-158-000000077 |
| RLP-158-000000086 | to | RLP-158-000000086 |
| RLP-158-000000092 | to | RLP-158-000000094 |
| RLP-158-000000107 | to | RLP-158-000000109 |

| | | |
|---|---|---|
| RLP-158-000000111 | to | RLP-158-000000111 |
| RLP-158-000000134 | to | RLP-158-000000134 |
| RLP-158-000000189 | to | RLP-158-000000189 |
| RLP-158-000000215 | to | RLP-158-000000215 |
| RLP-158-000000247 | to | RLP-158-000000247 |
| RLP-158-000000250 | to | RLP-158-000000250 |
| RLP-158-000000252 | to | RLP-158-000000254 |
| RLP-158-000000258 | to | RLP-158-000000258 |
| RLP-158-000000260 | to | RLP-158-000000263 |
| RLP-158-000000265 | to | RLP-158-000000266 |
| RLP-158-000000270 | to | RLP-158-000000270 |
| RLP-158-000000272 | to | RLP-158-000000273 |
| RLP-158-000000309 | to | RLP-158-000000309 |
| RLP-158-000000313 | to | RLP-158-000000314 |
| RLP-158-000000349 | to | RLP-158-000000349 |
| RLP-158-000000371 | to | RLP-158-000000372 |
| RLP-158-000000379 | to | RLP-158-000000379 |
| RLP-158-000000403 | to | RLP-158-000000403 |
| RLP-158-000000418 | to | RLP-158-000000418 |
| RLP-158-000000436 | to | RLP-158-000000438 |
| RLP-158-000000452 | to | RLP-158-000000452 |
| RLP-158-000000456 | to | RLP-158-000000461 |
| RLP-158-000000465 | to | RLP-158-000000466 |
| RLP-158-000000474 | to | RLP-158-000000475 |
| RLP-158-000000489 | to | RLP-158-000000489 |
| RLP-158-000000495 | to | RLP-158-000000496 |
| RLP-158-000000515 | to | RLP-158-000000515 |
| RLP-158-000000519 | to | RLP-158-000000519 |
| RLP-158-000000581 | to | RLP-158-000000581 |
| RLP-158-000000607 | to | RLP-158-000000607 |
| RLP-158-000000613 | to | RLP-158-000000614 |
| RLP-158-000000619 | to | RLP-158-000000619 |
| RLP-158-000000632 | to | RLP-158-000000632 |
| RLP-158-000000639 | to | RLP-158-000000639 |
| RLP-158-000000678 | to | RLP-158-000000678 |
| RLP-158-000000699 | to | RLP-158-000000702 |
| RLP-158-000000737 | to | RLP-158-000000737 |
| RLP-158-000000766 | to | RLP-158-000000766 |
| RLP-158-000000789 | to | RLP-158-000000793 |
| RLP-158-000000795 | to | RLP-158-000000796 |
| RLP-158-000000801 | to | RLP-158-000000802 |
| RLP-158-000000807 | to | RLP-158-000000809 |
| RLP-158-000000823 | to | RLP-158-000000824 |
| RLP-158-000000826 | to | RLP-158-000000826 |

| | | |
|---|---|---|
| RLP-159-000000024 | to | RLP-159-000000025 |
| RLP-159-000000060 | to | RLP-159-000000060 |
| RLP-159-000000110 | to | RLP-159-000000110 |
| RLP-159-000000114 | to | RLP-159-000000115 |
| RLP-159-000000120 | to | RLP-159-000000120 |
| RLP-159-000000142 | to | RLP-159-000000142 |
| RLP-159-000000167 | to | RLP-159-000000167 |
| RLP-159-000000177 | to | RLP-159-000000177 |
| RLP-159-000000188 | to | RLP-159-000000188 |
| RLP-159-000000196 | to | RLP-159-000000196 |
| RLP-159-000000233 | to | RLP-159-000000233 |
| RLP-159-000000236 | to | RLP-159-000000236 |
| RLP-159-000000294 | to | RLP-159-000000294 |
| RLP-159-000000296 | to | RLP-159-000000296 |
| RLP-159-000000306 | to | RLP-159-000000306 |
| RLP-159-000000310 | to | RLP-159-000000310 |
| RLP-159-000000313 | to | RLP-159-000000313 |
| RLP-159-000000360 | to | RLP-159-000000360 |
| RLP-159-000000372 | to | RLP-159-000000372 |
| RLP-159-000000385 | to | RLP-159-000000385 |
| RLP-159-000000404 | to | RLP-159-000000405 |
| RLP-159-000000416 | to | RLP-159-000000416 |
| RLP-159-000000418 | to | RLP-159-000000418 |
| RLP-159-000000421 | to | RLP-159-000000421 |
| RLP-159-000000479 | to | RLP-159-000000479 |
| RLP-159-000000503 | to | RLP-159-000000503 |
| RLP-159-000000512 | to | RLP-159-000000512 |
| RLP-159-000000528 | to | RLP-159-000000528 |
| RLP-159-000000534 | to | RLP-159-000000534 |
| RLP-159-000000551 | to | RLP-159-000000551 |
| RLP-159-000000565 | to | RLP-159-000000565 |
| RLP-159-000000568 | to | RLP-159-000000569 |
| RLP-159-000000573 | to | RLP-159-000000573 |
| RLP-159-000000575 | to | RLP-159-000000575 |
| RLP-159-000000623 | to | RLP-159-000000623 |
| RLP-159-000000673 | to | RLP-159-000000673 |
| RLP-159-000000684 | to | RLP-159-000000686 |
| RLP-159-000000709 | to | RLP-159-000000709 |
| RLP-159-000000711 | to | RLP-159-000000711 |
| RLP-159-000000783 | to | RLP-159-000000783 |
| RLP-159-000000788 | to | RLP-159-000000789 |
| RLP-159-000000806 | to | RLP-159-000000806 |
| RLP-159-000000857 | to | RLP-159-000000857 |
| RLP-159-000000879 | to | RLP-159-000000879 |

| | | |
|---|---|---|
| RLP-159-000000889 | to | RLP-159-000000889 |
| RLP-159-000000892 | to | RLP-159-000000892 |
| RLP-159-000000944 | to | RLP-159-000000945 |
| RLP-159-000000960 | to | RLP-159-000000963 |
| RLP-159-000000977 | to | RLP-159-000000977 |
| RLP-159-000000988 | to | RLP-159-000000988 |
| RLP-159-000000999 | to | RLP-159-000000999 |
| RLP-159-000001018 | to | RLP-159-000001018 |
| RLP-159-000001062 | to | RLP-159-000001066 |
| RLP-159-000001124 | to | RLP-159-000001124 |
| RLP-159-000001146 | to | RLP-159-000001146 |
| RLP-159-000001155 | to | RLP-159-000001156 |
| RLP-159-000001166 | to | RLP-159-000001169 |
| RLP-159-000001171 | to | RLP-159-000001171 |
| RLP-159-000001178 | to | RLP-159-000001178 |
| RLP-159-000001189 | to | RLP-159-000001189 |
| RLP-159-000001200 | to | RLP-159-000001201 |
| RLP-159-000001203 | to | RLP-159-000001203 |
| RLP-159-000001209 | to | RLP-159-000001210 |
| RLP-159-000001235 | to | RLP-159-000001241 |
| RLP-159-000001253 | to | RLP-159-000001253 |
| RLP-159-000001255 | to | RLP-159-000001256 |
| RLP-159-000001269 | to | RLP-159-000001269 |
| RLP-159-000001286 | to | RLP-159-000001286 |
| RLP-159-000001315 | to | RLP-159-000001317 |
| RLP-159-000001335 | to | RLP-159-000001336 |
| RLP-159-000001348 | to | RLP-159-000001348 |
| RLP-159-000001355 | to | RLP-159-000001355 |
| RLP-159-000001361 | to | RLP-159-000001361 |
| RLP-159-000001374 | to | RLP-159-000001374 |
| RLP-159-000001384 | to | RLP-159-000001384 |
| RLP-159-000001398 | to | RLP-159-000001399 |
| RLP-159-000001462 | to | RLP-159-000001463 |
| RLP-159-000001487 | to | RLP-159-000001487 |
| RLP-159-000001495 | to | RLP-159-000001495 |
| RLP-159-000001497 | to | RLP-159-000001497 |
| RLP-159-000001533 | to | RLP-159-000001533 |
| RLP-159-000001539 | to | RLP-159-000001539 |
| RLP-159-000001543 | to | RLP-159-000001543 |
| RLP-159-000001583 | to | RLP-159-000001583 |
| RLP-159-000001598 | to | RLP-159-000001598 |
| RLP-159-000001635 | to | RLP-159-000001635 |
| RLP-159-000001659 | to | RLP-159-000001659 |
| RLP-159-000001685 | to | RLP-159-000001685 |

| | | |
|---|---|---|
| RLP-159-000001691 | to | RLP-159-000001691 |
| RLP-159-000001695 | to | RLP-159-000001696 |
| RLP-159-000001699 | to | RLP-159-000001699 |
| RLP-159-000001702 | to | RLP-159-000001702 |
| RLP-159-000001720 | to | RLP-159-000001720 |
| RLP-159-000001737 | to | RLP-159-000001738 |
| RLP-159-000001793 | to | RLP-159-000001793 |
| RLP-159-000001837 | to | RLP-159-000001837 |
| RLP-159-000001852 | to | RLP-159-000001852 |
| RLP-159-000001865 | to | RLP-159-000001865 |
| RLP-159-000001890 | to | RLP-159-000001890 |
| RLP-159-000001892 | to | RLP-159-000001892 |
| RLP-159-000001899 | to | RLP-159-000001899 |
| RLP-159-000001908 | to | RLP-159-000001908 |
| RLP-159-000001918 | to | RLP-159-000001918 |
| RLP-159-000001935 | to | RLP-159-000001935 |
| RLP-159-000001942 | to | RLP-159-000001942 |
| RLP-159-000001957 | to | RLP-159-000001957 |
| RLP-159-000001992 | to | RLP-159-000001992 |
| RLP-159-000002012 | to | RLP-159-000002012 |
| RLP-159-000002018 | to | RLP-159-000002018 |
| RLP-159-000002020 | to | RLP-159-000002020 |
| RLP-159-000002035 | to | RLP-159-000002035 |
| RLP-159-000002039 | to | RLP-159-000002039 |
| RLP-159-000002071 | to | RLP-159-000002071 |
| RLP-159-000002076 | to | RLP-159-000002076 |
| RLP-159-000002079 | to | RLP-159-000002079 |
| RLP-159-000002101 | to | RLP-159-000002101 |
| RLP-159-000002107 | to | RLP-159-000002107 |
| RLP-159-000002136 | to | RLP-159-000002136 |
| RLP-159-000002153 | to | RLP-159-000002153 |
| RLP-159-000002157 | to | RLP-159-000002157 |
| RLP-159-000002171 | to | RLP-159-000002171 |
| RLP-159-000002184 | to | RLP-159-000002184 |
| RLP-159-000002208 | to | RLP-159-000002208 |
| RLP-159-000002220 | to | RLP-159-000002220 |
| RLP-159-000002224 | to | RLP-159-000002224 |
| RLP-159-000002258 | to | RLP-159-000002258 |
| RLP-159-000002281 | to | RLP-159-000002281 |
| RLP-159-000002323 | to | RLP-159-000002323 |
| RLP-159-000002352 | to | RLP-159-000002352 |
| RLP-159-000002397 | to | RLP-159-000002397 |
| RLP-159-000002412 | to | RLP-159-000002412 |
| RLP-159-000002417 | to | RLP-159-000002417 |

| | | |
|---|---|---|
| RLP-159-000002431 | to | RLP-159-000002431 |
| RLP-159-000002446 | to | RLP-159-000002447 |
| RLP-159-000002449 | to | RLP-159-000002449 |
| RLP-159-000002493 | to | RLP-159-000002493 |
| RLP-159-000002498 | to | RLP-159-000002498 |
| RLP-159-000002542 | to | RLP-159-000002542 |
| RLP-159-000002551 | to | RLP-159-000002554 |
| RLP-159-000002557 | to | RLP-159-000002557 |
| RLP-159-000002611 | to | RLP-159-000002611 |
| RLP-159-000002633 | to | RLP-159-000002633 |
| RLP-159-000002659 | to | RLP-159-000002659 |
| RLP-159-000002695 | to | RLP-159-000002695 |
| RLP-159-000002741 | to | RLP-159-000002741 |
| RLP-159-000002748 | to | RLP-159-000002748 |
| RLP-159-000002786 | to | RLP-159-000002786 |
| RLP-159-000002789 | to | RLP-159-000002789 |
| RLP-159-000002796 | to | RLP-159-000002801 |
| RLP-159-000002906 | to | RLP-159-000002906 |
| RLP-159-000002947 | to | RLP-159-000002947 |
| RLP-159-000002951 | to | RLP-159-000002951 |
| RLP-159-000003057 | to | RLP-159-000003058 |
| RLP-159-000003064 | to | RLP-159-000003064 |
| RLP-159-000003103 | to | RLP-159-000003103 |
| RLP-159-000003124 | to | RLP-159-000003125 |
| RLP-159-000003127 | to | RLP-159-000003128 |
| RLP-159-000003138 | to | RLP-159-000003138 |
| RLP-159-000003158 | to | RLP-159-000003160 |
| RLP-159-000003177 | to | RLP-159-000003177 |
| RLP-159-000003181 | to | RLP-159-000003181 |
| RLP-159-000003205 | to | RLP-159-000003205 |
| RLP-159-000003211 | to | RLP-159-000003211 |
| RLP-159-000003217 | to | RLP-159-000003217 |
| RLP-159-000003226 | to | RLP-159-000003226 |
| RLP-159-000003229 | to | RLP-159-000003229 |
| RLP-159-000003251 | to | RLP-159-000003251 |
| RLP-159-000003266 | to | RLP-159-000003266 |
| RLP-159-000003271 | to | RLP-159-000003271 |
| RLP-159-000003275 | to | RLP-159-000003275 |
| RLP-159-000003292 | to | RLP-159-000003292 |
| RLP-159-000003298 | to | RLP-159-000003299 |
| RLP-159-000003352 | to | RLP-159-000003352 |
| RLP-159-000003354 | to | RLP-159-000003354 |
| RLP-159-000003363 | to | RLP-159-000003363 |
| RLP-159-000003387 | to | RLP-159-000003387 |

| | | |
|---|---|---|
| RLP-159-000003416 | to | RLP-159-000003416 |
| RLP-159-000003420 | to | RLP-159-000003420 |
| RLP-159-000003457 | to | RLP-159-000003457 |
| RLP-159-000003459 | to | RLP-159-000003459 |
| RLP-159-000003466 | to | RLP-159-000003466 |
| RLP-159-000003502 | to | RLP-159-000003502 |
| RLP-159-000003510 | to | RLP-159-000003510 |
| RLP-159-000003572 | to | RLP-159-000003572 |
| RLP-159-000003578 | to | RLP-159-000003578 |
| RLP-159-000003583 | to | RLP-159-000003583 |
| RLP-159-000003586 | to | RLP-159-000003586 |
| RLP-159-000003597 | to | RLP-159-000003598 |
| RLP-159-000003607 | to | RLP-159-000003607 |
| RLP-159-000003616 | to | RLP-159-000003616 |
| RLP-159-000003623 | to | RLP-159-000003624 |
| RLP-159-000003668 | to | RLP-159-000003668 |
| RLP-159-000003775 | to | RLP-159-000003776 |
| RLP-159-000003823 | to | RLP-159-000003823 |
| RLP-159-000003825 | to | RLP-159-000003825 |
| RLP-159-000003930 | to | RLP-159-000003930 |
| RLP-159-000003953 | to | RLP-159-000003953 |
| RLP-159-000003982 | to | RLP-159-000003982 |
| RLP-159-000003991 | to | RLP-159-000003992 |
| RLP-159-000004006 | to | RLP-159-000004006 |
| RLP-159-000004135 | to | RLP-159-000004135 |
| RLP-159-000004142 | to | RLP-159-000004142 |
| RLP-159-000004151 | to | RLP-159-000004153 |
| RLP-159-000004167 | to | RLP-159-000004167 |
| RLP-159-000004251 | to | RLP-159-000004251 |
| RLP-159-000004388 | to | RLP-159-000004388 |
| RLP-159-000004411 | to | RLP-159-000004411 |
| RLP-159-000004413 | to | RLP-159-000004413 |
| RLP-159-000004502 | to | RLP-159-000004502 |
| RLP-159-000004504 | to | RLP-159-000004504 |
| RLP-159-000004512 | to | RLP-159-000004512 |
| RLP-159-000004608 | to | RLP-159-000004615 |
| RLP-159-000004617 | to | RLP-159-000004630 |
| RLP-159-000004632 | to | RLP-159-000004634 |
| RLP-159-000004654 | to | RLP-159-000004654 |
| RLP-159-000004661 | to | RLP-159-000004663 |
| RLP-159-000004691 | to | RLP-159-000004691 |
| RLP-159-000004714 | to | RLP-159-000004714 |
| RLP-159-000004724 | to | RLP-159-000004724 |
| RLP-159-000004727 | to | RLP-159-000004727 |

| | | |
|---|---|---|
| RLP-159-000004748 | to | RLP-159-000004748 |
| RLP-159-000004780 | to | RLP-159-000004780 |
| RLP-159-000004793 | to | RLP-159-000004793 |
| RLP-159-000004809 | to | RLP-159-000004809 |
| RLP-159-000004819 | to | RLP-159-000004819 |
| RLP-159-000004821 | to | RLP-159-000004821 |
| RLP-159-000004830 | to | RLP-159-000004834 |
| RLP-159-000004850 | to | RLP-159-000004850 |
| RLP-159-000004885 | to | RLP-159-000004885 |
| RLP-159-000004902 | to | RLP-159-000004902 |
| RLP-159-000004912 | to | RLP-159-000004915 |
| RLP-159-000004917 | to | RLP-159-000004924 |
| RLP-159-000004931 | to | RLP-159-000004931 |
| RLP-159-000004951 | to | RLP-159-000004953 |
| RLP-159-000004976 | to | RLP-159-000004976 |
| RLP-159-000005001 | to | RLP-159-000005002 |
| RLP-159-000005005 | to | RLP-159-000005005 |
| RLP-159-000005015 | to | RLP-159-000005015 |
| RLP-159-000005017 | to | RLP-159-000005018 |
| RLP-159-000005025 | to | RLP-159-000005027 |
| RLP-159-000005029 | to | RLP-159-000005032 |
| RLP-159-000005036 | to | RLP-159-000005036 |
| RLP-159-000005047 | to | RLP-159-000005047 |
| RLP-159-000005054 | to | RLP-159-000005054 |
| RLP-159-000005068 | to | RLP-159-000005068 |
| RLP-159-000005096 | to | RLP-159-000005096 |
| RLP-159-000005104 | to | RLP-159-000005104 |
| RLP-159-000005106 | to | RLP-159-000005106 |
| RLP-159-000005109 | to | RLP-159-000005109 |
| RLP-159-000005133 | to | RLP-159-000005133 |
| RLP-159-000005150 | to | RLP-159-000005150 |
| RLP-159-000005152 | to | RLP-159-000005152 |
| RLP-159-000005163 | to | RLP-159-000005167 |
| RLP-159-000005169 | to | RLP-159-000005169 |
| RLP-159-000005172 | to | RLP-159-000005173 |
| RLP-159-000005176 | to | RLP-159-000005176 |
| RLP-159-000005178 | to | RLP-159-000005179 |
| RLP-159-000005182 | to | RLP-159-000005182 |
| RLP-159-000005184 | to | RLP-159-000005185 |
| RLP-159-000005187 | to | RLP-159-000005208 |
| RLP-159-000005210 | to | RLP-159-000005212 |
| RLP-159-000005224 | to | RLP-159-000005224 |
| RLP-159-000005231 | to | RLP-159-000005232 |
| RLP-159-000005235 | to | RLP-159-000005236 |

| | | |
|---|---|---|
| RLP-159-000005238 | to | RLP-159-000005238 |
| RLP-159-000005285 | to | RLP-159-000005285 |
| RLP-159-000005317 | to | RLP-159-000005317 |
| RLP-159-000005326 | to | RLP-159-000005333 |
| RLP-159-000005335 | to | RLP-159-000005336 |
| RLP-159-000005338 | to | RLP-159-000005343 |
| RLP-159-000005351 | to | RLP-159-000005351 |
| RLP-159-000005370 | to | RLP-159-000005370 |
| RLP-159-000005372 | to | RLP-159-000005372 |
| RLP-159-000005431 | to | RLP-159-000005431 |
| RLP-159-000005434 | to | RLP-159-000005434 |
| RLP-159-000005436 | to | RLP-159-000005441 |
| RLP-159-000005443 | to | RLP-159-000005444 |
| RLP-159-000005448 | to | RLP-159-000005450 |
| RLP-159-000005453 | to | RLP-159-000005455 |
| RLP-159-000005457 | to | RLP-159-000005460 |
| RLP-159-000005462 | to | RLP-159-000005463 |
| RLP-159-000005493 | to | RLP-159-000005493 |
| RLP-159-000005504 | to | RLP-159-000005507 |
| RLP-159-000005509 | to | RLP-159-000005509 |
| RLP-159-000005511 | to | RLP-159-000005511 |
| RLP-159-000005513 | to | RLP-159-000005517 |
| RLP-159-000005522 | to | RLP-159-000005522 |
| RLP-159-000005528 | to | RLP-159-000005530 |
| RLP-159-000005535 | to | RLP-159-000005537 |
| RLP-159-000005540 | to | RLP-159-000005540 |
| RLP-159-000005562 | to | RLP-159-000005562 |
| RLP-159-000005564 | to | RLP-159-000005568 |
| RLP-159-000005570 | to | RLP-159-000005570 |
| RLP-159-000005572 | to | RLP-159-000005574 |
| RLP-159-000005576 | to | RLP-159-000005604 |
| RLP-159-000005607 | to | RLP-159-000005607 |
| RLP-159-000005631 | to | RLP-159-000005631 |
| RLP-159-000005641 | to | RLP-159-000005653 |
| RLP-159-000005690 | to | RLP-159-000005690 |
| RLP-159-000005699 | to | RLP-159-000005699 |
| RLP-159-000005710 | to | RLP-159-000005710 |
| RLP-159-000005712 | to | RLP-159-000005715 |
| RLP-159-000005722 | to | RLP-159-000005726 |
| RLP-159-000005728 | to | RLP-159-000005730 |
| RLP-159-000005732 | to | RLP-159-000005737 |
| RLP-159-000005739 | to | RLP-159-000005742 |
| RLP-159-000005756 | to | RLP-159-000005758 |
| RLP-159-000005793 | to | RLP-159-000005793 |

| | | |
|---|---|---|
| RLP-159-000005840 | to | RLP-159-000005840 |
| RLP-159-000005845 | to | RLP-159-000005845 |
| RLP-159-000005847 | to | RLP-159-000005847 |
| RLP-159-000005849 | to | RLP-159-000005849 |
| RLP-159-000005852 | to | RLP-159-000005852 |
| RLP-159-000005854 | to | RLP-159-000005854 |
| RLP-159-000005856 | to | RLP-159-000005868 |
| RLP-159-000005873 | to | RLP-159-000005873 |
| RLP-159-000005890 | to | RLP-159-000005891 |
| RLP-159-000005894 | to | RLP-159-000005894 |
| RLP-159-000005896 | to | RLP-159-000005896 |
| RLP-159-000005898 | to | RLP-159-000005898 |
| RLP-159-000005900 | to | RLP-159-000005900 |
| RLP-159-000005902 | to | RLP-159-000005902 |
| RLP-159-000005904 | to | RLP-159-000005904 |
| RLP-159-000005906 | to | RLP-159-000005909 |
| RLP-159-000005920 | to | RLP-159-000005920 |
| RLP-159-000005947 | to | RLP-159-000005947 |
| RLP-159-000005984 | to | RLP-159-000005984 |
| RLP-159-000005987 | to | RLP-159-000005987 |
| RLP-159-000006007 | to | RLP-159-000006007 |
| RLP-159-000006010 | to | RLP-159-000006018 |
| RLP-159-000006023 | to | RLP-159-000006023 |
| RLP-159-000006036 | to | RLP-159-000006036 |
| RLP-159-000006062 | to | RLP-159-000006063 |
| RLP-159-000006066 | to | RLP-159-000006066 |
| RLP-159-000006143 | to | RLP-159-000006143 |
| RLP-159-000006145 | to | RLP-159-000006145 |
| RLP-159-000006184 | to | RLP-159-000006185 |
| RLP-159-000006202 | to | RLP-159-000006203 |
| RLP-159-000006210 | to | RLP-159-000006211 |
| RLP-159-000006214 | to | RLP-159-000006214 |
| RLP-159-000006232 | to | RLP-159-000006236 |
| RLP-159-000006240 | to | RLP-159-000006240 |
| RLP-159-000006242 | to | RLP-159-000006244 |
| RLP-159-000006261 | to | RLP-159-000006262 |
| RLP-159-000006271 | to | RLP-159-000006271 |
| RLP-159-000006274 | to | RLP-159-000006274 |
| RLP-159-000006300 | to | RLP-159-000006300 |
| RLP-159-000006302 | to | RLP-159-000006303 |
| RLP-159-000006307 | to | RLP-159-000006307 |
| RLP-159-000006342 | to | RLP-159-000006342 |
| RLP-159-000006355 | to | RLP-159-000006355 |
| RLP-159-000006379 | to | RLP-159-000006379 |

| | | |
|---|---|---|
| RLP-159-000006381 | to | RLP-159-000006381 |
| RLP-159-000006410 | to | RLP-159-000006410 |
| RLP-159-000006412 | to | RLP-159-000006412 |
| RLP-159-000006442 | to | RLP-159-000006442 |
| RLP-159-000006548 | to | RLP-159-000006548 |
| RLP-159-000006562 | to | RLP-159-000006562 |
| RLP-159-000006574 | to | RLP-159-000006575 |
| RLP-159-000006630 | to | RLP-159-000006631 |
| RLP-159-000006633 | to | RLP-159-000006635 |
| RLP-159-000006637 | to | RLP-159-000006637 |
| RLP-159-000006639 | to | RLP-159-000006639 |
| RLP-159-000006641 | to | RLP-159-000006641 |
| RLP-159-000006690 | to | RLP-159-000006690 |
| RLP-159-000006693 | to | RLP-159-000006693 |
| RLP-159-000006718 | to | RLP-159-000006718 |
| RLP-159-000006734 | to | RLP-159-000006734 |
| RLP-159-000006738 | to | RLP-159-000006738 |
| RLP-159-000006752 | to | RLP-159-000006752 |
| RLP-159-000006795 | to | RLP-159-000006795 |
| RLP-159-000006797 | to | RLP-159-000006799 |
| RLP-159-000006818 | to | RLP-159-000006818 |
| RLP-159-000006820 | to | RLP-159-000006820 |
| RLP-159-000006925 | to | RLP-159-000006925 |
| RLP-159-000006966 | to | RLP-159-000006967 |
| RLP-159-000006981 | to | RLP-159-000006981 |
| RLP-159-000007001 | to | RLP-159-000007001 |
| RLP-159-000007043 | to | RLP-159-000007043 |
| RLP-159-000007046 | to | RLP-159-000007046 |
| RLP-159-000007116 | to | RLP-159-000007116 |
| RLP-159-000007156 | to | RLP-159-000007158 |
| RLP-159-000007161 | to | RLP-159-000007161 |
| RLP-159-000007187 | to | RLP-159-000007187 |
| RLP-159-000007205 | to | RLP-159-000007205 |
| RLP-159-000007208 | to | RLP-159-000007208 |
| RLP-159-000007224 | to | RLP-159-000007224 |
| RLP-159-000007289 | to | RLP-159-000007289 |
| RLP-159-000007293 | to | RLP-159-000007293 |
| RLP-159-000007311 | to | RLP-159-000007311 |
| RLP-159-000007323 | to | RLP-159-000007324 |
| RLP-159-000007336 | to | RLP-159-000007336 |
| RLP-159-000007355 | to | RLP-159-000007358 |
| RLP-159-000007363 | to | RLP-159-000007364 |
| RLP-159-000007382 | to | RLP-159-000007383 |
| RLP-159-000007525 | to | RLP-159-000007525 |

| | | |
|---|---|---|
| RLP-159-000007527 | to | RLP-159-000007527 |
| RLP-159-000007534 | to | RLP-159-000007535 |
| RLP-159-000007549 | to | RLP-159-000007549 |
| RLP-159-000007557 | to | RLP-159-000007558 |
| RLP-159-000007561 | to | RLP-159-000007562 |
| RLP-159-000007571 | to | RLP-159-000007578 |
| RLP-159-000007583 | to | RLP-159-000007590 |
| RLP-159-000007594 | to | RLP-159-000007594 |
| RLP-170-000000005 | to | RLP-170-000000005 |
| RLP-170-000000017 | to | RLP-170-000000017 |
| RLP-170-000000024 | to | RLP-170-000000025 |
| RLP-170-000000027 | to | RLP-170-000000030 |
| RLP-170-000000036 | to | RLP-170-000000036 |
| RLP-170-000000044 | to | RLP-170-000000044 |
| RLP-170-000000047 | to | RLP-170-000000071 |
| RLP-170-000000079 | to | RLP-170-000000079 |
| RLP-170-000000081 | to | RLP-170-000000081 |
| RLP-170-000000126 | to | RLP-170-000000126 |
| RLP-170-000000128 | to | RLP-170-000000128 |
| RLP-170-000000153 | to | RLP-170-000000153 |
| RLP-170-000000170 | to | RLP-170-000000171 |
| RLP-170-000000179 | to | RLP-170-000000179 |
| RLP-170-000000192 | to | RLP-170-000000192 |
| RLP-170-000000198 | to | RLP-170-000000198 |
| RLP-170-000000206 | to | RLP-170-000000207 |
| RLP-170-000000229 | to | RLP-170-000000229 |
| RLP-170-000000238 | to | RLP-170-000000238 |
| RLP-170-000000248 | to | RLP-170-000000248 |
| RLP-170-000000254 | to | RLP-170-000000254 |
| RLP-170-000000263 | to | RLP-170-000000263 |
| RLP-170-000000265 | to | RLP-170-000000265 |
| RLP-170-000000268 | to | RLP-170-000000268 |
| RLP-170-000000272 | to | RLP-170-000000272 |
| RLP-170-000000277 | to | RLP-170-000000277 |
| RLP-170-000000305 | to | RLP-170-000000305 |
| RLP-170-000000311 | to | RLP-170-000000312 |
| RLP-170-000000321 | to | RLP-170-000000321 |
| RLP-170-000000332 | to | RLP-170-000000332 |
| RLP-170-000000336 | to | RLP-170-000000336 |
| RLP-170-000000347 | to | RLP-170-000000347 |
| RLP-170-000000377 | to | RLP-170-000000377 |
| RLP-170-000000390 | to | RLP-170-000000392 |
| RLP-170-000000396 | to | RLP-170-000000396 |
| RLP-170-000000421 | to | RLP-170-000000421 |

| | | |
|---|---|---|
| RLP-170-000000426 | to | RLP-170-000000426 |
| RLP-170-000000449 | to | RLP-170-000000449 |
| RLP-170-000000455 | to | RLP-170-000000455 |
| RLP-170-000000496 | to | RLP-170-000000496 |
| RLP-170-000000505 | to | RLP-170-000000505 |
| RLP-170-000000514 | to | RLP-170-000000514 |
| RLP-170-000000541 | to | RLP-170-000000542 |
| RLP-170-000000552 | to | RLP-170-000000552 |
| RLP-170-000000554 | to | RLP-170-000000554 |
| RLP-170-000000563 | to | RLP-170-000000564 |
| RLP-170-000000569 | to | RLP-170-000000569 |
| RLP-170-000000578 | to | RLP-170-000000578 |
| RLP-170-000000584 | to | RLP-170-000000584 |
| RLP-170-000000616 | to | RLP-170-000000616 |
| RLP-170-000000619 | to | RLP-170-000000619 |
| RLP-170-000000627 | to | RLP-170-000000628 |
| RLP-170-000000634 | to | RLP-170-000000635 |
| RLP-170-000000657 | to | RLP-170-000000658 |
| RLP-170-000000695 | to | RLP-170-000000695 |
| RLP-170-000000728 | to | RLP-170-000000728 |
| RLP-170-000000731 | to | RLP-170-000000731 |
| RLP-170-000000734 | to | RLP-170-000000734 |
| RLP-170-000000736 | to | RLP-170-000000736 |
| RLP-170-000000740 | to | RLP-170-000000740 |
| RLP-170-000000747 | to | RLP-170-000000747 |
| RLP-170-000000756 | to | RLP-170-000000756 |
| RLP-170-000000760 | to | RLP-170-000000761 |
| RLP-170-000000763 | to | RLP-170-000000764 |
| RLP-170-000000777 | to | RLP-170-000000785 |
| RLP-170-000000787 | to | RLP-170-000000787 |
| RLP-170-000000792 | to | RLP-170-000000798 |
| RLP-170-000000807 | to | RLP-170-000000807 |
| RLP-170-000000813 | to | RLP-170-000000813 |
| RLP-170-000000830 | to | RLP-170-000000830 |
| RLP-170-000000844 | to | RLP-170-000000844 |
| RLP-170-000000861 | to | RLP-170-000000861 |
| RLP-170-000000869 | to | RLP-170-000000869 |
| RLP-170-000000906 | to | RLP-170-000000906 |
| RLP-170-000001011 | to | RLP-170-000001011 |
| RLP-170-000001018 | to | RLP-170-000001019 |
| RLP-170-000001022 | to | RLP-170-000001022 |
| RLP-170-000001026 | to | RLP-170-000001028 |
| RLP-170-000001040 | to | RLP-170-000001041 |
| RLP-170-000001071 | to | RLP-170-000001071 |

| | | |
|---|---|---|
| RLP-170-000001112 | to | RLP-170-000001112 |
| RLP-170-000001114 | to | RLP-170-000001114 |
| RLP-170-000001120 | to | RLP-170-000001120 |
| RLP-170-000001122 | to | RLP-170-000001123 |
| RLP-170-000001128 | to | RLP-170-000001128 |
| RLP-170-000001169 | to | RLP-170-000001169 |
| RLP-170-000001174 | to | RLP-170-000001174 |
| RLP-170-000001238 | to | RLP-170-000001238 |
| RLP-170-000001310 | to | RLP-170-000001310 |
| RLP-170-000001320 | to | RLP-170-000001322 |
| RLP-170-000001338 | to | RLP-170-000001342 |
| RLP-170-000001347 | to | RLP-170-000001347 |
| RLP-170-000001358 | to | RLP-170-000001358 |
| RLP-170-000001376 | to | RLP-170-000001380 |
| RLP-170-000001398 | to | RLP-170-000001405 |
| RLP-170-000001417 | to | RLP-170-000001417 |
| RLP-170-000001462 | to | RLP-170-000001462 |
| RLP-170-000001473 | to | RLP-170-000001473 |
| RLP-170-000001507 | to | RLP-170-000001513 |
| RLP-170-000001523 | to | RLP-170-000001524 |
| RLP-170-000001530 | to | RLP-170-000001532 |
| RLP-170-000001549 | to | RLP-170-000001550 |
| RLP-170-000001563 | to | RLP-170-000001563 |
| RLP-170-000001566 | to | RLP-170-000001566 |
| RLP-170-000001572 | to | RLP-170-000001572 |
| RLP-170-000001604 | to | RLP-170-000001604 |
| RLP-170-000001634 | to | RLP-170-000001636 |
| RLP-170-000001638 | to | RLP-170-000001638 |
| RLP-170-000001713 | to | RLP-170-000001714 |
| RLP-170-000001813 | to | RLP-170-000001813 |
| RLP-170-000001823 | to | RLP-170-000001827 |
| RLP-170-000001904 | to | RLP-170-000001904 |
| RLP-192-000000013 | to | RLP-192-000000014 |
| RLP-192-000000016 | to | RLP-192-000000016 |
| RLP-192-000000021 | to | RLP-192-000000021 |
| RLP-192-000000030 | to | RLP-192-000000030 |
| RLP-192-000000034 | to | RLP-192-000000034 |
| RLP-192-000000048 | to | RLP-192-000000049 |
| RLP-192-000000065 | to | RLP-192-000000067 |
| RLP-192-000000073 | to | RLP-192-000000073 |
| RLP-192-000000087 | to | RLP-192-000000087 |
| RLP-192-000000090 | to | RLP-192-000000090 |
| RLP-192-000000092 | to | RLP-192-000000093 |
| RLP-192-000000099 | to | RLP-192-000000099 |

| | | |
|---|---|---|
| RLP-192-000000104 | to | RLP-192-000000106 |
| RLP-192-000000108 | to | RLP-192-000000108 |
| RLP-192-000000113 | to | RLP-192-000000113 |
| RLP-192-000000116 | to | RLP-192-000000116 |
| RLP-192-000000122 | to | RLP-192-000000122 |
| RLP-192-000000131 | to | RLP-192-000000131 |
| RLP-192-000000139 | to | RLP-192-000000144 |
| RLP-192-000000150 | to | RLP-192-000000150 |
| RLP-192-000000152 | to | RLP-192-000000152 |
| RLP-192-000000155 | to | RLP-192-000000156 |
| RLP-192-000000158 | to | RLP-192-000000160 |
| RLP-192-000000164 | to | RLP-192-000000164 |
| RLP-192-000000166 | to | RLP-192-000000166 |
| RLP-192-000000169 | to | RLP-192-000000170 |
| RLP-192-000000175 | to | RLP-192-000000175 |
| RLP-192-000000193 | to | RLP-192-000000193 |
| RLP-192-000000196 | to | RLP-192-000000196 |
| RLP-192-000000199 | to | RLP-192-000000199 |
| RLP-192-000000201 | to | RLP-192-000000201 |
| RLP-192-000000208 | to | RLP-192-000000208 |
| RLP-192-000000211 | to | RLP-192-000000211 |
| RLP-192-000000223 | to | RLP-192-000000223 |
| RLP-192-000000234 | to | RLP-192-000000236 |
| RLP-192-000000238 | to | RLP-192-000000238 |
| RLP-192-000000242 | to | RLP-192-000000243 |
| RLP-192-000000251 | to | RLP-192-000000253 |
| RLP-192-000000261 | to | RLP-192-000000261 |
| RLP-192-000000273 | to | RLP-192-000000273 |
| RLP-192-000000298 | to | RLP-192-000000300 |
| RLP-192-000000304 | to | RLP-192-000000304 |
| RLP-192-000000310 | to | RLP-192-000000310 |
| RLP-192-000000326 | to | RLP-192-000000326 |
| RLP-192-000000330 | to | RLP-192-000000330 |
| RLP-192-000000332 | to | RLP-192-000000332 |
| RLP-192-000000339 | to | RLP-192-000000341 |
| RLP-192-000000357 | to | RLP-192-000000357 |
| RLP-192-000000361 | to | RLP-192-000000364 |
| RLP-192-000000366 | to | RLP-192-000000366 |
| RLP-192-000000368 | to | RLP-192-000000368 |
| RLP-192-000000374 | to | RLP-192-000000374 |
| RLP-192-000000380 | to | RLP-192-000000380 |
| RLP-192-000000384 | to | RLP-192-000000385 |
| RLP-192-000000397 | to | RLP-192-000000397 |
| RLP-192-000000399 | to | RLP-192-000000399 |

| | | |
|---|---|---|
| RLP-192-000000409 | to | RLP-192-000000409 |
| RLP-192-000000411 | to | RLP-192-000000411 |
| RLP-192-000000423 | to | RLP-192-000000424 |
| RLP-192-000000430 | to | RLP-192-000000431 |
| RLP-192-000000434 | to | RLP-192-000000434 |
| RLP-192-000000436 | to | RLP-192-000000436 |
| RLP-192-000000438 | to | RLP-192-000000439 |
| RLP-192-000000442 | to | RLP-192-000000444 |
| RLP-192-000000450 | to | RLP-192-000000450 |
| RLP-192-000000453 | to | RLP-192-000000454 |
| RLP-192-000000456 | to | RLP-192-000000460 |
| RLP-192-000000462 | to | RLP-192-000000465 |
| RLP-192-000000467 | to | RLP-192-000000468 |
| RLP-192-000000470 | to | RLP-192-000000474 |
| RLP-192-000000476 | to | RLP-192-000000477 |
| RLP-192-000000484 | to | RLP-192-000000484 |
| RLP-192-000000487 | to | RLP-192-000000487 |
| RLP-192-000000490 | to | RLP-192-000000490 |
| RLP-192-000000495 | to | RLP-192-000000495 |
| RLP-192-000000497 | to | RLP-192-000000498 |
| RLP-192-000000503 | to | RLP-192-000000503 |
| RLP-192-000000510 | to | RLP-192-000000510 |
| RLP-192-000000518 | to | RLP-192-000000518 |
| RLP-192-000000520 | to | RLP-192-000000520 |
| RLP-192-000000525 | to | RLP-192-000000525 |
| RLP-192-000000535 | to | RLP-192-000000535 |
| RLP-192-000000537 | to | RLP-192-000000537 |
| RLP-192-000000541 | to | RLP-192-000000542 |
| RLP-192-000000544 | to | RLP-192-000000544 |
| RLP-192-000000546 | to | RLP-192-000000550 |
| RLP-192-000000570 | to | RLP-192-000000570 |
| RLP-192-000000574 | to | RLP-192-000000575 |
| RLP-192-000000592 | to | RLP-192-000000610 |
| RLP-192-000000622 | to | RLP-192-000000622 |
| RLP-192-000000643 | to | RLP-192-000000644 |
| RLP-192-000000647 | to | RLP-192-000000647 |
| RLP-192-000000676 | to | RLP-192-000000688 |
| RLP-192-000000693 | to | RLP-192-000000695 |
| RLP-192-000000698 | to | RLP-192-000000705 |
| RLP-192-000000718 | to | RLP-192-000000718 |
| RLP-192-000000728 | to | RLP-192-000000728 |
| RLP-192-000000730 | to | RLP-192-000000731 |
| RLP-192-000000741 | to | RLP-192-000000743 |
| RLP-192-000000756 | to | RLP-192-000000756 |

190

| | | |
|---|---|---|
| RLP-192-000000762 | to | RLP-192-000000762 |
| RLP-192-000000764 | to | RLP-192-000000764 |
| RLP-192-000000772 | to | RLP-192-000000773 |
| RLP-192-000000781 | to | RLP-192-000000782 |
| RLP-192-000000785 | to | RLP-192-000000785 |
| RLP-192-000000787 | to | RLP-192-000000787 |
| RLP-192-000000797 | to | RLP-192-000000798 |
| RLP-192-000000805 | to | RLP-192-000000805 |
| RLP-192-000000811 | to | RLP-192-000000811 |
| RLP-192-000000817 | to | RLP-192-000000817 |
| RLP-192-000000819 | to | RLP-192-000000819 |
| RLP-192-000000823 | to | RLP-192-000000823 |
| RLP-192-000000825 | to | RLP-192-000000825 |
| RLP-192-000000827 | to | RLP-192-000000827 |
| RLP-192-000000830 | to | RLP-192-000000831 |
| RLP-192-000000835 | to | RLP-192-000000837 |
| RLP-192-000000839 | to | RLP-192-000000844 |
| RLP-192-000000846 | to | RLP-192-000000846 |
| RLP-192-000000848 | to | RLP-192-000000852 |
| RLP-192-000000862 | to | RLP-192-000000862 |
| RLP-192-000000864 | to | RLP-192-000000866 |
| RLP-192-000000868 | to | RLP-192-000000868 |
| RLP-192-000000870 | to | RLP-192-000000870 |
| RLP-192-000000877 | to | RLP-192-000000877 |
| RLP-192-000000884 | to | RLP-192-000000884 |
| RLP-192-000000886 | to | RLP-192-000000886 |
| RLP-192-000000888 | to | RLP-192-000000888 |
| RLP-192-000000890 | to | RLP-192-000000890 |
| RLP-192-000000893 | to | RLP-192-000000893 |
| RLP-192-000000911 | to | RLP-192-000000911 |
| RLP-192-000000915 | to | RLP-192-000000917 |
| RLP-192-000000919 | to | RLP-192-000000921 |
| RLP-192-000000923 | to | RLP-192-000000925 |
| RLP-192-000000928 | to | RLP-192-000000928 |
| RLP-192-000000934 | to | RLP-192-000000934 |
| RLP-192-000000938 | to | RLP-192-000000938 |
| RLP-192-000000942 | to | RLP-192-000000943 |
| RLP-192-000000952 | to | RLP-192-000000952 |
| RLP-192-000000954 | to | RLP-192-000000961 |
| RLP-192-000000963 | to | RLP-192-000000964 |
| RLP-192-000000968 | to | RLP-192-000000968 |
| RLP-192-000000976 | to | RLP-192-000000977 |
| RLP-192-000000986 | to | RLP-192-000000986 |
| RLP-192-000000992 | to | RLP-192-000000992 |

| | | |
|---|---|---|
| RLP-192-000001005 | to | RLP-192-000001005 |
| RLP-192-000001020 | to | RLP-192-000001020 |
| RLP-192-000001022 | to | RLP-192-000001023 |
| RLP-192-000001039 | to | RLP-192-000001039 |
| RLP-192-000001041 | to | RLP-192-000001041 |
| RLP-192-000001043 | to | RLP-192-000001046 |
| RLP-192-000001050 | to | RLP-192-000001051 |
| RLP-192-000001054 | to | RLP-192-000001054 |
| RLP-192-000001064 | to | RLP-192-000001064 |
| RLP-192-000001070 | to | RLP-192-000001070 |
| RLP-192-000001073 | to | RLP-192-000001075 |
| RLP-192-000001077 | to | RLP-192-000001078 |
| RLP-192-000001084 | to | RLP-192-000001084 |
| RLP-192-000001088 | to | RLP-192-000001088 |
| RLP-192-000001104 | to | RLP-192-000001106 |
| RLP-192-000001108 | to | RLP-192-000001112 |
| RLP-192-000001116 | to | RLP-192-000001117 |
| RLP-192-000001124 | to | RLP-192-000001124 |
| RLP-192-000001126 | to | RLP-192-000001126 |
| RLP-192-000001128 | to | RLP-192-000001128 |
| RLP-192-000001130 | to | RLP-192-000001130 |
| RLP-192-000001134 | to | RLP-192-000001134 |
| RLP-192-000001137 | to | RLP-192-000001139 |
| RLP-192-000001157 | to | RLP-192-000001157 |
| RLP-192-000001159 | to | RLP-192-000001162 |
| RLP-192-000001164 | to | RLP-192-000001168 |
| RLP-192-000001176 | to | RLP-192-000001177 |
| RLP-192-000001184 | to | RLP-192-000001184 |
| RLP-192-000001186 | to | RLP-192-000001186 |
| RLP-192-000001188 | to | RLP-192-000001188 |
| RLP-192-000001207 | to | RLP-192-000001207 |
| RLP-192-000001218 | to | RLP-192-000001219 |
| RLP-192-000001222 | to | RLP-192-000001225 |
| RLP-192-000001229 | to | RLP-192-000001231 |
| RLP-192-000001233 | to | RLP-192-000001242 |
| RLP-192-000001262 | to | RLP-192-000001262 |
| RLP-192-000001270 | to | RLP-192-000001270 |
| RLP-192-000001295 | to | RLP-192-000001295 |
| RLP-192-000001300 | to | RLP-192-000001300 |
| RLP-192-000001303 | to | RLP-192-000001303 |
| RLP-192-000001313 | to | RLP-192-000001314 |
| RLP-192-000001327 | to | RLP-192-000001327 |
| RLP-192-000001336 | to | RLP-192-000001336 |
| RLP-192-000001353 | to | RLP-192-000001356 |

| | | |
|---|---|---|
| RLP-192-000001370 | to | RLP-192-000001371 |
| RLP-192-000001373 | to | RLP-192-000001373 |
| RLP-192-000001399 | to | RLP-192-000001399 |
| RLP-192-000001416 | to | RLP-192-000001416 |
| RLP-192-000001437 | to | RLP-192-000001438 |
| RLP-192-000001466 | to | RLP-192-000001466 |
| RLP-192-000001468 | to | RLP-192-000001468 |
| RLP-192-000001470 | to | RLP-192-000001471 |
| RLP-192-000001473 | to | RLP-192-000001475 |
| RLP-192-000001482 | to | RLP-192-000001483 |
| RLP-192-000001485 | to | RLP-192-000001486 |
| RLP-192-000001489 | to | RLP-192-000001489 |
| RLP-192-000001493 | to | RLP-192-000001497 |
| RLP-192-000001502 | to | RLP-192-000001502 |
| RLP-192-000001523 | to | RLP-192-000001524 |
| RLP-192-000001527 | to | RLP-192-000001527 |
| RLP-192-000001538 | to | RLP-192-000001538 |
| RLP-192-000001543 | to | RLP-192-000001543 |
| RLP-192-000001546 | to | RLP-192-000001546 |
| RLP-192-000001553 | to | RLP-192-000001553 |
| RLP-192-000001564 | to | RLP-192-000001565 |
| RLP-192-000001567 | to | RLP-192-000001567 |
| RLP-192-000001572 | to | RLP-192-000001573 |
| RLP-192-000001576 | to | RLP-192-000001576 |
| RLP-192-000001578 | to | RLP-192-000001578 |
| RLP-192-000001580 | to | RLP-192-000001592 |
| RLP-192-000001621 | to | RLP-192-000001622 |
| RLP-192-000001641 | to | RLP-192-000001643 |
| RLP-192-000001660 | to | RLP-192-000001660 |
| RLP-192-000001663 | to | RLP-192-000001663 |
| RLP-192-000001669 | to | RLP-192-000001669 |
| RLP-192-000001676 | to | RLP-192-000001677 |
| RLP-192-000001680 | to | RLP-192-000001680 |
| RLP-192-000001694 | to | RLP-192-000001694 |
| RLP-192-000001714 | to | RLP-192-000001714 |
| RLP-192-000001720 | to | RLP-192-000001721 |
| RLP-192-000001762 | to | RLP-192-000001762 |
| RLP-192-000001774 | to | RLP-192-000001777 |
| RLP-192-000001779 | to | RLP-192-000001780 |
| RLP-192-000001785 | to | RLP-192-000001785 |
| RLP-192-000001801 | to | RLP-192-000001801 |
| RLP-192-000001822 | to | RLP-192-000001822 |
| RLP-192-000001825 | to | RLP-192-000001826 |
| RLP-192-000001830 | to | RLP-192-000001838 |

| | | |
|---|---|---|
| RLP-192-000001864 | to | RLP-192-000001864 |
| RLP-192-000001879 | to | RLP-192-000001880 |
| RLP-192-000001908 | to | RLP-192-000001908 |
| RLP-192-000001914 | to | RLP-192-000001914 |
| RLP-192-000001946 | to | RLP-192-000001946 |
| RLP-192-000002034 | to | RLP-192-000002039 |
| RLP-192-000002041 | to | RLP-192-000002041 |
| RLP-192-000002046 | to | RLP-192-000002046 |
| RLP-192-000002048 | to | RLP-192-000002051 |
| RLP-192-000002059 | to | RLP-192-000002059 |
| RLP-192-000002061 | to | RLP-192-000002061 |
| RLP-192-000002071 | to | RLP-192-000002071 |
| RLP-192-000002074 | to | RLP-192-000002074 |
| RLP-192-000002085 | to | RLP-192-000002085 |
| RLP-192-000002098 | to | RLP-192-000002098 |
| RLP-192-000002108 | to | RLP-192-000002108 |
| RLP-192-000002110 | to | RLP-192-000002111 |
| RLP-192-000002116 | to | RLP-192-000002116 |
| RLP-192-000002118 | to | RLP-192-000002118 |
| RLP-192-000002120 | to | RLP-192-000002121 |
| RLP-192-000002123 | to | RLP-192-000002125 |
| RLP-192-000002132 | to | RLP-192-000002133 |
| RLP-192-000002135 | to | RLP-192-000002136 |
| RLP-192-000002139 | to | RLP-192-000002139 |
| RLP-192-000002143 | to | RLP-192-000002147 |
| RLP-192-000002152 | to | RLP-192-000002152 |
| RLP-192-000002168 | to | RLP-192-000002168 |
| RLP-192-000002179 | to | RLP-192-000002179 |
| RLP-192-000002182 | to | RLP-192-000002182 |
| RLP-192-000002209 | to | RLP-192-000002209 |
| RLP-192-000002216 | to | RLP-192-000002216 |
| RLP-192-000002226 | to | RLP-192-000002227 |
| RLP-192-000002238 | to | RLP-192-000002239 |
| RLP-192-000002246 | to | RLP-192-000002247 |
| RLP-192-000002250 | to | RLP-192-000002250 |
| RLP-192-000002252 | to | RLP-192-000002253 |
| RLP-192-000002261 | to | RLP-192-000002261 |
| RLP-192-000002270 | to | RLP-192-000002271 |
| RLP-192-000002276 | to | RLP-192-000002277 |
| RLP-192-000002336 | to | RLP-192-000002336 |
| RLP-192-000002351 | to | RLP-192-000002351 |
| RLP-192-000002354 | to | RLP-192-000002356 |
| RLP-192-000002359 | to | RLP-192-000002365 |
| RLP-192-000002367 | to | RLP-192-000002367 |

| | | |
|---|---|---|
| RLP-192-000002369 | to | RLP-192-000002369 |
| RLP-192-000002387 | to | RLP-192-000002388 |
| RLP-192-000002398 | to | RLP-192-000002398 |
| RLP-192-000002400 | to | RLP-192-000002400 |
| RLP-192-000002402 | to | RLP-192-000002402 |
| RLP-192-000002438 | to | RLP-192-000002439 |
| RLP-192-000002457 | to | RLP-192-000002460 |
| RLP-192-000002467 | to | RLP-192-000002468 |
| RLP-192-000002470 | to | RLP-192-000002470 |
| RLP-192-000002479 | to | RLP-192-000002480 |
| RLP-192-000002510 | to | RLP-192-000002510 |
| RLP-192-000002513 | to | RLP-192-000002514 |
| RLP-192-000002521 | to | RLP-192-000002521 |
| RLP-192-000002534 | to | RLP-192-000002535 |
| RLP-192-000002540 | to | RLP-192-000002540 |
| RLP-192-000002546 | to | RLP-192-000002546 |
| RLP-192-000002549 | to | RLP-192-000002550 |
| RLP-192-000002552 | to | RLP-192-000002552 |
| RLP-192-000002554 | to | RLP-192-000002554 |
| RLP-192-000002558 | to | RLP-192-000002558 |
| RLP-192-000002577 | to | RLP-192-000002582 |
| RLP-192-000002585 | to | RLP-192-000002586 |
| RLP-192-000002588 | to | RLP-192-000002589 |
| RLP-192-000002591 | to | RLP-192-000002595 |
| RLP-192-000002597 | to | RLP-192-000002599 |
| RLP-192-000002613 | to | RLP-192-000002613 |
| RLP-192-000002616 | to | RLP-192-000002616 |
| RLP-192-000002621 | to | RLP-192-000002631 |
| RLP-192-000002638 | to | RLP-192-000002639 |
| RLP-192-000002643 | to | RLP-192-000002643 |
| RLP-192-000002651 | to | RLP-192-000002653 |
| RLP-192-000002667 | to | RLP-192-000002668 |
| RLP-192-000002672 | to | RLP-192-000002672 |
| RLP-192-000002675 | to | RLP-192-000002675 |
| RLP-192-000002709 | to | RLP-192-000002718 |
| RLP-192-000002723 | to | RLP-192-000002723 |
| RLP-192-000002734 | to | RLP-192-000002736 |
| RLP-192-000002746 | to | RLP-192-000002746 |
| RLP-192-000002748 | to | RLP-192-000002748 |
| RLP-192-000002771 | to | RLP-192-000002774 |
| RLP-192-000002782 | to | RLP-192-000002782 |
| RLP-192-000002787 | to | RLP-192-000002787 |
| RLP-192-000002789 | to | RLP-192-000002796 |
| RLP-192-000002798 | to | RLP-192-000002799 |

| | | |
|---|---|---|
| RLP-192-000002802 | to | RLP-192-000002802 |
| RLP-192-000002812 | to | RLP-192-000002812 |
| RLP-192-000002853 | to | RLP-192-000002853 |
| RLP-192-000002860 | to | RLP-192-000002860 |
| RLP-192-000002864 | to | RLP-192-000002866 |
| RLP-192-000002868 | to | RLP-192-000002868 |
| RLP-192-000002875 | to | RLP-192-000002876 |
| RLP-192-000002878 | to | RLP-192-000002878 |
| RLP-192-000002889 | to | RLP-192-000002889 |
| RLP-192-000002896 | to | RLP-192-000002901 |
| RLP-192-000002905 | to | RLP-192-000002909 |
| RLP-192-000002911 | to | RLP-192-000002911 |
| RLP-192-000002915 | to | RLP-192-000002916 |
| RLP-192-000002918 | to | RLP-192-000002919 |
| RLP-192-000002928 | to | RLP-192-000002929 |
| RLP-192-000002937 | to | RLP-192-000002937 |
| RLP-192-000002941 | to | RLP-192-000002941 |
| RLP-192-000002945 | to | RLP-192-000002945 |
| RLP-192-000002955 | to | RLP-192-000002955 |
| RLP-192-000002961 | to | RLP-192-000002961 |
| RLP-192-000002969 | to | RLP-192-000002969 |
| RLP-192-000002972 | to | RLP-192-000002972 |
| RLP-192-000002978 | to | RLP-192-000002979 |
| RLP-192-000002985 | to | RLP-192-000002987 |
| RLP-192-000003026 | to | RLP-192-000003026 |
| RLP-192-000003042 | to | RLP-192-000003057 |
| RLP-192-000003074 | to | RLP-192-000003079 |
| RLP-192-000003087 | to | RLP-192-000003088 |
| RLP-192-000003095 | to | RLP-192-000003095 |
| RLP-192-000003102 | to | RLP-192-000003103 |
| RLP-192-000003114 | to | RLP-192-000003119 |
| RLP-192-000003125 | to | RLP-192-000003126 |
| RLP-192-000003146 | to | RLP-192-000003146 |
| RLP-192-000003151 | to | RLP-192-000003153 |
| RLP-192-000003159 | to | RLP-192-000003159 |
| RLP-192-000003161 | to | RLP-192-000003167 |
| RLP-192-000003175 | to | RLP-192-000003175 |
| RLP-192-000003183 | to | RLP-192-000003196 |
| RLP-192-000003198 | to | RLP-192-000003198 |
| RLP-192-000003200 | to | RLP-192-000003210 |
| RLP-192-000003218 | to | RLP-192-000003218 |
| RLP-192-000003220 | to | RLP-192-000003221 |
| RLP-192-000003224 | to | RLP-192-000003224 |
| RLP-192-000003247 | to | RLP-192-000003249 |

| | | |
|---|---|---|
| RLP-192-000003254 | to | RLP-192-000003254 |
| RLP-192-000003257 | to | RLP-192-000003257 |
| RLP-192-000003270 | to | RLP-192-000003272 |
| RLP-192-000003282 | to | RLP-192-000003282 |
| RLP-192-000003285 | to | RLP-192-000003285 |
| RLP-192-000003294 | to | RLP-192-000003294 |
| RLP-192-000003296 | to | RLP-192-000003309 |
| RLP-192-000003314 | to | RLP-192-000003314 |
| RLP-192-000003316 | to | RLP-192-000003317 |
| RLP-192-000003325 | to | RLP-192-000003325 |
| RLP-192-000003329 | to | RLP-192-000003329 |
| RLP-192-000003343 | to | RLP-192-000003343 |
| RLP-192-000003346 | to | RLP-192-000003346 |
| RLP-192-000003355 | to | RLP-192-000003360 |
| RLP-192-000003372 | to | RLP-192-000003372 |
| RLP-192-000003392 | to | RLP-192-000003392 |
| RLP-192-000003404 | to | RLP-192-000003404 |
| RLP-192-000003406 | to | RLP-192-000003409 |
| RLP-192-000003421 | to | RLP-192-000003421 |
| RLP-192-000003424 | to | RLP-192-000003424 |
| RLP-192-000003428 | to | RLP-192-000003428 |
| RLP-192-000003440 | to | RLP-192-000003442 |
| RLP-192-000003463 | to | RLP-192-000003465 |
| RLP-192-000003467 | to | RLP-192-000003468 |
| RLP-192-000003470 | to | RLP-192-000003471 |
| RLP-192-000003473 | to | RLP-192-000003473 |
| RLP-192-000003475 | to | RLP-192-000003475 |
| RLP-192-000003477 | to | RLP-192-000003477 |
| RLP-192-000003488 | to | RLP-192-000003488 |
| RLP-192-000003491 | to | RLP-192-000003491 |
| RLP-192-000003497 | to | RLP-192-000003497 |
| RLP-192-000003499 | to | RLP-192-000003499 |
| RLP-192-000003503 | to | RLP-192-000003503 |
| RLP-192-000003522 | to | RLP-192-000003522 |
| RLP-192-000003527 | to | RLP-192-000003527 |
| RLP-192-000003536 | to | RLP-192-000003537 |
| RLP-192-000003554 | to | RLP-192-000003554 |
| RLP-192-000003557 | to | RLP-192-000003557 |
| RLP-192-000003565 | to | RLP-192-000003569 |
| RLP-192-000003571 | to | RLP-192-000003579 |
| RLP-192-000003585 | to | RLP-192-000003585 |
| RLP-192-000003588 | to | RLP-192-000003588 |
| RLP-192-000003595 | to | RLP-192-000003595 |
| RLP-192-000003621 | to | RLP-192-000003624 |

| | | |
|---|---|---|
| RLP-192-000003626 | to | RLP-192-000003627 |
| RLP-192-000003631 | to | RLP-192-000003631 |
| RLP-192-000003633 | to | RLP-192-000003633 |
| RLP-192-000003638 | to | RLP-192-000003639 |
| RLP-192-000003647 | to | RLP-192-000003649 |
| RLP-192-000003651 | to | RLP-192-000003651 |
| RLP-192-000003665 | to | RLP-192-000003665 |
| RLP-192-000003678 | to | RLP-192-000003678 |
| RLP-192-000003693 | to | RLP-192-000003693 |
| RLP-192-000003703 | to | RLP-192-000003703 |
| RLP-192-000003711 | to | RLP-192-000003711 |
| RLP-192-000003715 | to | RLP-192-000003715 |
| RLP-192-000003719 | to | RLP-192-000003724 |
| RLP-192-000003736 | to | RLP-192-000003737 |
| RLP-192-000003740 | to | RLP-192-000003740 |
| RLP-192-000003746 | to | RLP-192-000003747 |
| RLP-192-000003760 | to | RLP-192-000003765 |
| RLP-192-000003767 | to | RLP-192-000003770 |
| RLP-192-000003773 | to | RLP-192-000003773 |
| RLP-192-000003787 | to | RLP-192-000003787 |
| RLP-192-000003792 | to | RLP-192-000003793 |
| RLP-192-000003798 | to | RLP-192-000003798 |
| RLP-192-000003802 | to | RLP-192-000003802 |
| RLP-192-000003806 | to | RLP-192-000003812 |
| RLP-192-000003822 | to | RLP-192-000003822 |
| RLP-192-000003827 | to | RLP-192-000003827 |
| RLP-192-000003829 | to | RLP-192-000003829 |
| RLP-192-000003832 | to | RLP-192-000003832 |
| RLP-192-000003836 | to | RLP-192-000003837 |
| RLP-192-000003840 | to | RLP-192-000003842 |
| RLP-192-000003847 | to | RLP-192-000003850 |
| RLP-192-000003856 | to | RLP-192-000003857 |
| RLP-192-000003861 | to | RLP-192-000003861 |
| RLP-192-000003870 | to | RLP-192-000003871 |
| RLP-192-000003875 | to | RLP-192-000003875 |
| RLP-192-000003887 | to | RLP-192-000003891 |
| RLP-192-000003896 | to | RLP-192-000003896 |
| RLP-192-000003921 | to | RLP-192-000003923 |
| RLP-192-000003925 | to | RLP-192-000003933 |
| RLP-192-000003935 | to | RLP-192-000003935 |
| RLP-192-000003937 | to | RLP-192-000004063 |
| RLP-192-000004065 | to | RLP-192-000004066 |
| RLP-192-000004071 | to | RLP-192-000004090 |
| RLP-192-000004131 | to | RLP-192-000004132 |

| | | |
|---|---|---|
| RLP-192-000004135 | to | RLP-192-000004135 |
| RLP-192-000004170 | to | RLP-192-000004215 |
| RLP-192-000004217 | to | RLP-192-000004244 |
| RLP-192-000004246 | to | RLP-192-000004314 |
| RLP-192-000004319 | to | RLP-192-000004321 |
| RLP-192-000004343 | to | RLP-192-000004343 |
| RLP-192-000004345 | to | RLP-192-000004356 |
| RLP-192-000004358 | to | RLP-192-000004358 |
| RLP-192-000004362 | to | RLP-192-000004362 |
| RLP-192-000004366 | to | RLP-192-000004368 |
| RLP-192-000004375 | to | RLP-192-000004375 |
| RLP-192-000004384 | to | RLP-192-000004384 |
| RLP-192-000004389 | to | RLP-192-000004389 |
| RLP-192-000004399 | to | RLP-192-000004400 |
| RLP-192-000004403 | to | RLP-192-000004403 |
| RLP-192-000004411 | to | RLP-192-000004412 |
| RLP-192-000004414 | to | RLP-192-000004414 |
| RLP-192-000004417 | to | RLP-192-000004417 |
| RLP-192-000004439 | to | RLP-192-000004439 |
| RLP-192-000004444 | to | RLP-192-000004444 |
| RLP-192-000004450 | to | RLP-192-000004450 |
| RLP-192-000004460 | to | RLP-192-000004461 |
| RLP-192-000004470 | to | RLP-192-000004470 |
| RLP-192-000004484 | to | RLP-192-000004484 |
| RLP-192-000004487 | to | RLP-192-000004487 |
| RLP-192-000004494 | to | RLP-192-000004494 |
| RLP-192-000004505 | to | RLP-192-000004505 |
| RLP-192-000004514 | to | RLP-192-000004514 |
| RLP-192-000004526 | to | RLP-192-000004526 |
| RLP-192-000004529 | to | RLP-192-000004529 |
| RLP-192-000004533 | to | RLP-192-000004535 |
| RLP-192-000004545 | to | RLP-192-000004546 |
| RLP-192-000004550 | to | RLP-192-000004550 |
| RLP-192-000004552 | to | RLP-192-000004552 |
| RLP-192-000004555 | to | RLP-192-000004555 |
| RLP-192-000004558 | to | RLP-192-000004559 |
| RLP-192-000004567 | to | RLP-192-000004567 |
| RLP-192-000004569 | to | RLP-192-000004569 |
| RLP-192-000004584 | to | RLP-192-000004584 |
| RLP-192-000004589 | to | RLP-192-000004589 |
| RLP-192-000004598 | to | RLP-192-000004598 |
| RLP-192-000004601 | to | RLP-192-000004601 |
| RLP-192-000004605 | to | RLP-192-000004605 |
| RLP-192-000004612 | to | RLP-192-000004612 |

| | | |
|---|---|---|
| RLP-192-000004614 | to | RLP-192-000004614 |
| RLP-192-000004621 | to | RLP-192-000004621 |
| RLP-192-000004623 | to | RLP-192-000004623 |
| RLP-192-000004639 | to | RLP-192-000004639 |
| RLP-192-000004641 | to | RLP-192-000004641 |
| RLP-192-000004656 | to | RLP-192-000004656 |
| RLP-192-000004673 | to | RLP-192-000004673 |
| RLP-192-000004675 | to | RLP-192-000004675 |
| RLP-192-000004680 | to | RLP-192-000004680 |
| RLP-192-000004683 | to | RLP-192-000004683 |
| RLP-192-000004703 | to | RLP-192-000004703 |
| RLP-192-000004706 | to | RLP-192-000004706 |
| RLP-192-000004715 | to | RLP-192-000004715 |
| RLP-192-000004717 | to | RLP-192-000004717 |
| RLP-192-000004722 | to | RLP-192-000004722 |
| RLP-192-000004729 | to | RLP-192-000004729 |
| RLP-192-000004736 | to | RLP-192-000004736 |
| RLP-192-000004738 | to | RLP-192-000004738 |
| RLP-192-000004744 | to | RLP-192-000004748 |
| RLP-192-000004750 | to | RLP-192-000004750 |
| RLP-192-000004752 | to | RLP-192-000004752 |
| RLP-192-000004755 | to | RLP-192-000004756 |
| RLP-192-000004771 | to | RLP-192-000004774 |
| RLP-192-000004782 | to | RLP-192-000004782 |
| RLP-192-000004807 | to | RLP-192-000004807 |
| RLP-192-000004815 | to | RLP-192-000004815 |
| RLP-192-000004817 | to | RLP-192-000004817 |
| RLP-192-000004823 | to | RLP-192-000004823 |
| RLP-192-000004829 | to | RLP-192-000004829 |
| RLP-192-000004850 | to | RLP-192-000004850 |
| RLP-192-000004853 | to | RLP-192-000004853 |
| RLP-192-000004856 | to | RLP-192-000004856 |
| RLP-192-000004867 | to | RLP-192-000004867 |
| RLP-192-000004887 | to | RLP-192-000004887 |
| RLP-192-000004889 | to | RLP-192-000004889 |
| RLP-192-000004897 | to | RLP-192-000004897 |
| RLP-192-000004901 | to | RLP-192-000004901 |
| RLP-192-000004905 | to | RLP-192-000004906 |
| RLP-192-000004909 | to | RLP-192-000004909 |
| RLP-192-000004917 | to | RLP-192-000004917 |
| RLP-192-000004933 | to | RLP-192-000004933 |
| RLP-192-000004936 | to | RLP-192-000004936 |
| RLP-192-000004945 | to | RLP-192-000004946 |
| RLP-192-000004950 | to | RLP-192-000004950 |

| | | |
|---|---|---|
| RLP-192-000004953 | to | RLP-192-000004953 |
| RLP-192-000004955 | to | RLP-192-000004955 |
| RLP-192-000004969 | to | RLP-192-000004969 |
| RLP-192-000004976 | to | RLP-192-000004976 |
| RLP-192-000004985 | to | RLP-192-000004985 |
| RLP-192-000005005 | to | RLP-192-000005005 |
| RLP-192-000005038 | to | RLP-192-000005039 |
| RLP-192-000005047 | to | RLP-192-000005047 |
| RLP-192-000005060 | to | RLP-192-000005060 |
| RLP-192-000005065 | to | RLP-192-000005065 |
| RLP-192-000005069 | to | RLP-192-000005069 |
| RLP-192-000005086 | to | RLP-192-000005086 |
| RLP-192-000005088 | to | RLP-192-000005088 |
| RLP-192-000005095 | to | RLP-192-000005098 |
| RLP-192-000005100 | to | RLP-192-000005100 |
| RLP-192-000005102 | to | RLP-192-000005102 |
| RLP-192-000005104 | to | RLP-192-000005104 |
| RLP-192-000005109 | to | RLP-192-000005109 |
| RLP-192-000005111 | to | RLP-192-000005111 |
| RLP-192-000005119 | to | RLP-192-000005119 |
| RLP-192-000005138 | to | RLP-192-000005138 |
| RLP-192-000005140 | to | RLP-192-000005141 |
| RLP-192-000005153 | to | RLP-192-000005154 |
| RLP-192-000005156 | to | RLP-192-000005156 |
| RLP-192-000005163 | to | RLP-192-000005164 |
| RLP-192-000005174 | to | RLP-192-000005176 |
| RLP-192-000005180 | to | RLP-192-000005180 |
| RLP-192-000005189 | to | RLP-192-000005189 |
| RLP-192-000005208 | to | RLP-192-000005208 |
| RLP-192-000005233 | to | RLP-192-000005233 |
| RLP-192-000005240 | to | RLP-192-000005242 |
| RLP-192-000005244 | to | RLP-192-000005244 |
| RLP-192-000005246 | to | RLP-192-000005247 |
| RLP-192-000005253 | to | RLP-192-000005253 |
| RLP-192-000005255 | to | RLP-192-000005257 |
| RLP-192-000005280 | to | RLP-192-000005280 |
| RLP-192-000005303 | to | RLP-192-000005303 |
| RLP-192-000005313 | to | RLP-192-000005313 |
| RLP-192-000005315 | to | RLP-192-000005315 |
| RLP-192-000005321 | to | RLP-192-000005321 |
| RLP-192-000005337 | to | RLP-192-000005337 |
| RLP-192-000005341 | to | RLP-192-000005341 |
| RLP-192-000005348 | to | RLP-192-000005348 |
| RLP-192-000005351 | to | RLP-192-000005351 |

| | | |
|---|---|---|
| RLP-192-000005354 | to | RLP-192-000005354 |
| RLP-192-000005362 | to | RLP-192-000005362 |
| RLP-192-000005368 | to | RLP-192-000005368 |
| RLP-192-000005370 | to | RLP-192-000005370 |
| RLP-192-000005377 | to | RLP-192-000005377 |
| RLP-192-000005380 | to | RLP-192-000005380 |
| RLP-192-000005389 | to | RLP-192-000005389 |
| RLP-192-000005394 | to | RLP-192-000005395 |
| RLP-192-000005403 | to | RLP-192-000005403 |
| RLP-192-000005414 | to | RLP-192-000005414 |
| RLP-192-000005451 | to | RLP-192-000005451 |
| RLP-192-000005459 | to | RLP-192-000005459 |
| RLP-192-000005462 | to | RLP-192-000005462 |
| RLP-192-000005468 | to | RLP-192-000005468 |
| RLP-192-000005470 | to | RLP-192-000005470 |
| RLP-192-000005473 | to | RLP-192-000005474 |
| RLP-192-000005476 | to | RLP-192-000005477 |
| RLP-192-000005493 | to | RLP-192-000005493 |
| RLP-192-000005496 | to | RLP-192-000005496 |
| RLP-192-000005505 | to | RLP-192-000005505 |
| RLP-192-000005537 | to | RLP-192-000005537 |
| RLP-192-000005541 | to | RLP-192-000005541 |
| RLP-192-000005545 | to | RLP-192-000005546 |
| RLP-192-000005556 | to | RLP-192-000005556 |
| RLP-192-000005569 | to | RLP-192-000005569 |
| RLP-192-000005575 | to | RLP-192-000005575 |
| RLP-192-000005579 | to | RLP-192-000005579 |
| RLP-192-000005581 | to | RLP-192-000005581 |
| RLP-192-000005599 | to | RLP-192-000005600 |
| RLP-192-000005606 | to | RLP-192-000005606 |
| RLP-192-000005620 | to | RLP-192-000005623 |
| RLP-192-000005625 | to | RLP-192-000005625 |
| RLP-192-000005632 | to | RLP-192-000005632 |
| RLP-192-000005634 | to | RLP-192-000005638 |
| RLP-192-000005640 | to | RLP-192-000005640 |
| RLP-192-000005642 | to | RLP-192-000005642 |
| RLP-192-000005644 | to | RLP-192-000005644 |
| RLP-192-000005650 | to | RLP-192-000005650 |
| RLP-192-000005665 | to | RLP-192-000005665 |
| RLP-192-000005667 | to | RLP-192-000005668 |
| RLP-192-000005671 | to | RLP-192-000005671 |
| RLP-192-000005674 | to | RLP-192-000005675 |
| RLP-192-000005681 | to | RLP-192-000005681 |
| RLP-192-000005697 | to | RLP-192-000005697 |

| | | |
|---|---|---|
| RLP-192-000005700 | to | RLP-192-000005700 |
| RLP-192-000005702 | to | RLP-192-000005702 |
| RLP-192-000005710 | to | RLP-192-000005711 |
| RLP-192-000005717 | to | RLP-192-000005718 |
| RLP-192-000005723 | to | RLP-192-000005723 |
| RLP-192-000005726 | to | RLP-192-000005726 |
| RLP-192-000005747 | to | RLP-192-000005747 |
| RLP-192-000005749 | to | RLP-192-000005749 |
| RLP-192-000005756 | to | RLP-192-000005757 |
| RLP-192-000005759 | to | RLP-192-000005759 |
| RLP-192-000005794 | to | RLP-192-000005794 |
| RLP-192-000005796 | to | RLP-192-000005799 |
| RLP-192-000005801 | to | RLP-192-000005803 |
| RLP-192-000005805 | to | RLP-192-000005807 |
| RLP-192-000005818 | to | RLP-192-000005821 |
| RLP-192-000005823 | to | RLP-192-000005827 |
| RLP-192-000005834 | to | RLP-192-000005839 |
| RLP-192-000005849 | to | RLP-192-000005852 |
| RLP-192-000005858 | to | RLP-192-000005858 |
| RLP-192-000005860 | to | RLP-192-000005861 |
| RLP-192-000005876 | to | RLP-192-000005877 |
| RLP-192-000005889 | to | RLP-192-000005889 |
| RLP-192-000005914 | to | RLP-192-000005917 |
| RLP-192-000005919 | to | RLP-192-000005919 |
| RLP-192-000005921 | to | RLP-192-000005921 |
| RLP-192-000005928 | to | RLP-192-000005928 |
| RLP-192-000005985 | to | RLP-192-000005986 |
| RLP-192-000005991 | to | RLP-192-000005991 |
| RLP-192-000006005 | to | RLP-192-000006005 |
| RLP-192-000006024 | to | RLP-192-000006024 |
| RLP-192-000006115 | to | RLP-192-000006115 |
| RLP-192-000006117 | to | RLP-192-000006117 |
| RLP-192-000006127 | to | RLP-192-000006127 |
| RLP-192-000006135 | to | RLP-192-000006135 |
| RLP-192-000006139 | to | RLP-192-000006139 |
| RLP-192-000006142 | to | RLP-192-000006142 |
| RLP-192-000006196 | to | RLP-192-000006196 |
| RLP-192-000006199 | to | RLP-192-000006200 |
| RLP-192-000006204 | to | RLP-192-000006204 |
| RLP-192-000006206 | to | RLP-192-000006208 |
| RLP-192-000006210 | to | RLP-192-000006210 |
| RLP-192-000006214 | to | RLP-192-000006214 |
| RLP-192-000006230 | to | RLP-192-000006230 |
| RLP-192-000006239 | to | RLP-192-000006239 |

| | | |
|---|---|---|
| RLP-192-000006260 | to | RLP-192-000006261 |
| RLP-192-000006263 | to | RLP-192-000006265 |
| RLP-192-000006268 | to | RLP-192-000006269 |
| RLP-192-000006271 | to | RLP-192-000006271 |
| RLP-192-000006274 | to | RLP-192-000006276 |
| RLP-192-000006279 | to | RLP-192-000006279 |
| RLP-192-000006291 | to | RLP-192-000006291 |
| RLP-192-000006300 | to | RLP-192-000006300 |
| RLP-192-000006339 | to | RLP-192-000006339 |
| RLP-192-000006351 | to | RLP-192-000006351 |
| RLP-192-000006387 | to | RLP-192-000006388 |
| RLP-192-000006390 | to | RLP-192-000006390 |
| RLP-192-000006401 | to | RLP-192-000006401 |
| RLP-192-000006408 | to | RLP-192-000006409 |
| RLP-192-000006425 | to | RLP-192-000006426 |
| RLP-192-000006452 | to | RLP-192-000006453 |
| RLP-192-000006484 | to | RLP-192-000006484 |
| RLP-192-000006496 | to | RLP-192-000006497 |
| RLP-192-000006533 | to | RLP-192-000006533 |
| RLP-192-000006563 | to | RLP-192-000006563 |
| RLP-192-000006568 | to | RLP-192-000006568 |
| RLP-192-000006600 | to | RLP-192-000006600 |
| RLP-192-000006603 | to | RLP-192-000006603 |
| RLP-192-000006624 | to | RLP-192-000006624 |
| RLP-192-000006666 | to | RLP-192-000006666 |
| RLP-192-000006670 | to | RLP-192-000006670 |
| RLP-192-000006708 | to | RLP-192-000006708 |
| RLP-192-000006714 | to | RLP-192-000006715 |
| RLP-192-000006719 | to | RLP-192-000006719 |
| RLP-192-000006728 | to | RLP-192-000006728 |
| RLP-192-000006738 | to | RLP-192-000006738 |
| RLP-192-000006775 | to | RLP-192-000006775 |
| RLP-192-000006778 | to | RLP-192-000006778 |
| RLP-192-000006781 | to | RLP-192-000006781 |
| RLP-192-000006783 | to | RLP-192-000006785 |
| RLP-192-000006789 | to | RLP-192-000006789 |
| RLP-192-000006802 | to | RLP-192-000006802 |
| RLP-192-000006809 | to | RLP-192-000006809 |
| RLP-192-000006831 | to | RLP-192-000006832 |
| RLP-192-000006835 | to | RLP-192-000006836 |
| RLP-192-000006838 | to | RLP-192-000006839 |
| RLP-192-000006842 | to | RLP-192-000006844 |
| RLP-192-000006847 | to | RLP-192-000006847 |
| RLP-192-000006863 | to | RLP-192-000006863 |

| | | |
|---|---|---|
| RLP-192-000006899 | to | RLP-192-000006899 |
| RLP-192-000006937 | to | RLP-192-000006938 |
| RLP-192-000006940 | to | RLP-192-000006940 |
| RLP-192-000006951 | to | RLP-192-000006951 |
| RLP-192-000006958 | to | RLP-192-000006959 |
| RLP-192-000006973 | to | RLP-192-000006974 |
| RLP-192-000006989 | to | RLP-192-000006989 |
| RLP-192-000006997 | to | RLP-192-000006998 |
| RLP-192-000007029 | to | RLP-192-000007029 |
| RLP-192-000007041 | to | RLP-192-000007042 |
| RLP-192-000007078 | to | RLP-192-000007078 |
| RLP-192-000007108 | to | RLP-192-000007108 |
| RLP-192-000007113 | to | RLP-192-000007113 |
| RLP-192-000007137 | to | RLP-192-000007137 |
| RLP-192-000007179 | to | RLP-192-000007179 |
| RLP-192-000007181 | to | RLP-192-000007181 |
| RLP-192-000007242 | to | RLP-192-000007243 |
| RLP-192-000007249 | to | RLP-192-000007251 |
| RLP-192-000007263 | to | RLP-192-000007263 |
| RLP-192-000007272 | to | RLP-192-000007272 |
| RLP-192-000007276 | to | RLP-192-000007277 |
| RLP-192-000007282 | to | RLP-192-000007282 |
| RLP-192-000007286 | to | RLP-192-000007287 |
| RLP-192-000007297 | to | RLP-192-000007297 |
| RLP-192-000007299 | to | RLP-192-000007299 |
| RLP-192-000007304 | to | RLP-192-000007304 |
| RLP-192-000007306 | to | RLP-192-000007306 |
| RLP-192-000007319 | to | RLP-192-000007319 |
| RLP-192-000007322 | to | RLP-192-000007323 |
| RLP-192-000007325 | to | RLP-192-000007325 |
| RLP-192-000007360 | to | RLP-192-000007360 |
| RLP-192-000007374 | to | RLP-192-000007374 |
| RLP-192-000007383 | to | RLP-192-000007383 |
| RLP-192-000007393 | to | RLP-192-000007393 |
| RLP-192-000007396 | to | RLP-192-000007396 |
| RLP-192-000007401 | to | RLP-192-000007401 |
| RLP-192-000007413 | to | RLP-192-000007413 |
| RLP-192-000007451 | to | RLP-192-000007451 |
| RLP-192-000007489 | to | RLP-192-000007493 |
| RLP-192-000007503 | to | RLP-192-000007503 |
| RLP-192-000007507 | to | RLP-192-000007509 |
| RLP-192-000007511 | to | RLP-192-000007512 |
| RLP-192-000007514 | to | RLP-192-000007515 |
| RLP-192-000007529 | to | RLP-192-000007530 |

| | | |
|---|---|---|
| RLP-192-000007547 | to | RLP-192-000007547 |
| RLP-192-000007563 | to | RLP-192-000007563 |
| RLP-192-000007565 | to | RLP-192-000007565 |
| RLP-192-000007582 | to | RLP-192-000007582 |
| RLP-192-000007585 | to | RLP-192-000007585 |
| RLP-192-000007589 | to | RLP-192-000007590 |
| RLP-192-000007598 | to | RLP-192-000007598 |
| RLP-192-000007609 | to | RLP-192-000007609 |
| RLP-192-000007615 | to | RLP-192-000007615 |
| RLP-192-000007622 | to | RLP-192-000007622 |
| RLP-192-000007627 | to | RLP-192-000007627 |
| RLP-192-000007635 | to | RLP-192-000007636 |
| RLP-192-000007641 | to | RLP-192-000007642 |
| RLP-192-000007645 | to | RLP-192-000007645 |
| RLP-192-000007655 | to | RLP-192-000007655 |
| RLP-192-000007668 | to | RLP-192-000007668 |
| RLP-192-000007672 | to | RLP-192-000007672 |
| RLP-192-000007684 | to | RLP-192-000007684 |
| RLP-192-000007694 | to | RLP-192-000007694 |
| RLP-192-000007701 | to | RLP-192-000007701 |
| RLP-192-000007717 | to | RLP-192-000007717 |
| RLP-192-000007720 | to | RLP-192-000007720 |
| RLP-192-000007751 | to | RLP-192-000007752 |
| RLP-192-000007761 | to | RLP-192-000007764 |
| RLP-192-000007785 | to | RLP-192-000007785 |
| RLP-192-000007791 | to | RLP-192-000007791 |
| RLP-192-000007793 | to | RLP-192-000007797 |
| RLP-192-000007799 | to | RLP-192-000007799 |
| RLP-192-000007801 | to | RLP-192-000007801 |
| RLP-192-000007803 | to | RLP-192-000007803 |
| RLP-192-000007805 | to | RLP-192-000007812 |
| RLP-192-000007814 | to | RLP-192-000007816 |
| RLP-192-000007818 | to | RLP-192-000007818 |
| RLP-192-000007825 | to | RLP-192-000007825 |
| RLP-192-000007837 | to | RLP-192-000007837 |
| RLP-192-000007843 | to | RLP-192-000007843 |
| RLP-192-000007847 | to | RLP-192-000007847 |
| RLP-192-000007850 | to | RLP-192-000007853 |
| RLP-192-000007855 | to | RLP-192-000007855 |
| RLP-192-000007858 | to | RLP-192-000007859 |
| RLP-192-000007861 | to | RLP-192-000007861 |
| RLP-192-000007863 | to | RLP-192-000007864 |
| RLP-192-000007868 | to | RLP-192-000007869 |
| RLP-192-000007874 | to | RLP-192-000007876 |

| | | |
|---|---|---|
| RLP-192-000007880 | to | RLP-192-000007880 |
| RLP-192-000007883 | to | RLP-192-000007883 |
| RLP-192-000007891 | to | RLP-192-000007895 |
| RLP-192-000007924 | to | RLP-192-000007924 |
| RLP-192-000007929 | to | RLP-192-000007940 |
| RLP-192-000007947 | to | RLP-192-000007947 |
| RLP-192-000007959 | to | RLP-192-000007959 |
| RLP-192-000007977 | to | RLP-192-000007981 |
| RLP-192-000007983 | to | RLP-192-000007986 |
| RLP-192-000007997 | to | RLP-192-000007998 |
| RLP-192-000008003 | to | RLP-192-000008004 |
| RLP-192-000008006 | to | RLP-192-000008006 |
| RLP-192-000008009 | to | RLP-192-000008011 |
| RLP-192-000008022 | to | RLP-192-000008022 |
| RLP-192-000008026 | to | RLP-192-000008026 |
| RLP-192-000008034 | to | RLP-192-000008034 |
| RLP-192-000008042 | to | RLP-192-000008044 |
| RLP-192-000008065 | to | RLP-192-000008065 |
| RLP-192-000008083 | to | RLP-192-000008083 |
| RLP-192-000008091 | to | RLP-192-000008091 |
| RLP-192-000008099 | to | RLP-192-000008099 |
| RLP-192-000008102 | to | RLP-192-000008103 |
| RLP-192-000008116 | to | RLP-192-000008116 |
| RLP-192-000008121 | to | RLP-192-000008121 |
| RLP-192-000008133 | to | RLP-192-000008133 |
| RLP-192-000008145 | to | RLP-192-000008145 |
| RLP-192-000008147 | to | RLP-192-000008152 |
| RLP-192-000008155 | to | RLP-192-000008156 |
| RLP-192-000008160 | to | RLP-192-000008167 |
| RLP-192-000008177 | to | RLP-192-000008177 |
| RLP-192-000008182 | to | RLP-192-000008182 |
| RLP-192-000008204 | to | RLP-192-000008204 |
| RLP-192-000008209 | to | RLP-192-000008210 |
| RLP-192-000008212 | to | RLP-192-000008212 |
| RLP-192-000008214 | to | RLP-192-000008214 |
| RLP-192-000008218 | to | RLP-192-000008218 |
| RLP-192-000008221 | to | RLP-192-000008225 |
| RLP-192-000008229 | to | RLP-192-000008230 |
| RLP-192-000008239 | to | RLP-192-000008239 |
| RLP-192-000008242 | to | RLP-192-000008253 |
| RLP-192-000008255 | to | RLP-192-000008255 |
| RLP-192-000008259 | to | RLP-192-000008260 |
| RLP-192-000008264 | to | RLP-192-000008264 |
| RLP-192-000008286 | to | RLP-192-000008286 |

| | | |
|---|---|---|
| RLP-192-000008291 | to | RLP-192-000008291 |
| RLP-192-000008303 | to | RLP-192-000008307 |
| RLP-192-000008311 | to | RLP-192-000008312 |
| RLP-192-000008317 | to | RLP-192-000008317 |
| RLP-192-000008332 | to | RLP-192-000008332 |
| RLP-192-000008334 | to | RLP-192-000008334 |
| RLP-192-000008346 | to | RLP-192-000008346 |
| RLP-192-000008350 | to | RLP-192-000008350 |
| RLP-192-000008361 | to | RLP-192-000008361 |
| RLP-192-000008372 | to | RLP-192-000008388 |
| RLP-192-000008394 | to | RLP-192-000008395 |
| RLP-192-000008400 | to | RLP-192-000008400 |
| RLP-192-000008408 | to | RLP-192-000008408 |
| RLP-192-000008413 | to | RLP-192-000008413 |
| RLP-192-000008431 | to | RLP-192-000008431 |
| RLP-192-000008434 | to | RLP-192-000008434 |
| RLP-192-000008440 | to | RLP-192-000008440 |
| RLP-192-000008460 | to | RLP-192-000008460 |
| RLP-192-000008483 | to | RLP-192-000008483 |
| RLP-192-000008494 | to | RLP-192-000008495 |
| RLP-192-000008501 | to | RLP-192-000008504 |
| RLP-192-000008517 | to | RLP-192-000008517 |
| RLP-192-000008532 | to | RLP-192-000008534 |
| RLP-192-000008551 | to | RLP-192-000008551 |
| RLP-192-000008567 | to | RLP-192-000008567 |
| RLP-192-000008573 | to | RLP-192-000008574 |
| RLP-192-000008579 | to | RLP-192-000008579 |
| RLP-192-000008588 | to | RLP-192-000008588 |
| RLP-192-000008590 | to | RLP-192-000008590 |
| RLP-192-000008593 | to | RLP-192-000008598 |
| RLP-192-000008605 | to | RLP-192-000008605 |
| RLP-192-000008616 | to | RLP-192-000008616 |
| RLP-192-000008618 | to | RLP-192-000008619 |
| RLP-192-000008622 | to | RLP-192-000008622 |
| RLP-192-000008643 | to | RLP-192-000008643 |
| RLP-192-000008647 | to | RLP-192-000008647 |
| RLP-192-000008670 | to | RLP-192-000008678 |
| RLP-192-000008680 | to | RLP-192-000008681 |
| RLP-192-000008683 | to | RLP-192-000008683 |
| RLP-192-000008685 | to | RLP-192-000008687 |
| RLP-192-000008689 | to | RLP-192-000008691 |
| RLP-192-000008693 | to | RLP-192-000008694 |
| RLP-192-000008701 | to | RLP-192-000008701 |
| RLP-192-000008703 | to | RLP-192-000008706 |

| RLP-192-000008710 | to | RLP-192-000008711 |
| RLP-192-000008713 | to | RLP-192-000008713 |
| RLP-192-000008715 | to | RLP-192-000008715 |
| RLP-192-000008742 | to | RLP-192-000008742 |
| RLP-192-000008744 | to | RLP-192-000008746 |
| RLP-192-000008748 | to | RLP-192-000008748 |
| RLP-192-000008750 | to | RLP-192-000008750 |
| RLP-192-000008753 | to | RLP-192-000008755 |
| RLP-192-000008757 | to | RLP-192-000008757 |
| RLP-192-000008759 | to | RLP-192-000008761 |
| RLP-192-000008775 | to | RLP-192-000008778 |
| RLP-192-000008782 | to | RLP-192-000008782 |
| RLP-192-000008784 | to | RLP-192-000008785 |
| RLP-192-000008787 | to | RLP-192-000008787 |
| RLP-192-000008789 | to | RLP-192-000008790 |
| RLP-192-000008792 | to | RLP-192-000008792 |
| RLP-192-000008800 | to | RLP-192-000008800 |
| RLP-192-000008807 | to | RLP-192-000008807 |
| RLP-192-000008820 | to | RLP-192-000008823 |
| RLP-192-000008827 | to | RLP-192-000008828 |
| RLP-192-000008852 | to | RLP-192-000008852 |
| RLP-192-000008855 | to | RLP-192-000008860 |
| RLP-192-000008870 | to | RLP-192-000008873 |
| RLP-192-000008875 | to | RLP-192-000008875 |
| RLP-192-000008878 | to | RLP-192-000008878 |
| RLP-192-000008887 | to | RLP-192-000008887 |
| RLP-192-000008889 | to | RLP-192-000008890 |
| RLP-192-000008893 | to | RLP-192-000008896 |
| RLP-192-000008898 | to | RLP-192-000008898 |
| RLP-192-000008900 | to | RLP-192-000008900 |
| RLP-192-000008912 | to | RLP-192-000008912 |
| RLP-192-000008925 | to | RLP-192-000008925 |
| RLP-192-000008945 | to | RLP-192-000008945 |
| RLP-192-000008948 | to | RLP-192-000008948 |
| RLP-192-000008950 | to | RLP-192-000008950 |
| RLP-192-000008956 | to | RLP-192-000008956 |
| RLP-192-000008958 | to | RLP-192-000008958 |
| RLP-192-000008973 | to | RLP-192-000008973 |
| RLP-192-000008981 | to | RLP-192-000008981 |
| RLP-192-000008995 | to | RLP-192-000008995 |
| RLP-192-000009027 | to | RLP-192-000009032 |
| RLP-192-000009034 | to | RLP-192-000009035 |
| RLP-192-000009038 | to | RLP-192-000009047 |
| RLP-192-000009052 | to | RLP-192-000009052 |

| | | |
|---|---|---|
| RLP-192-000009061 | to | RLP-192-000009061 |
| RLP-192-000009065 | to | RLP-192-000009065 |
| RLP-192-000009068 | to | RLP-192-000009068 |
| RLP-192-000009086 | to | RLP-192-000009086 |
| RLP-192-000009105 | to | RLP-192-000009105 |
| RLP-192-000009107 | to | RLP-192-000009107 |
| RLP-192-000009113 | to | RLP-192-000009115 |
| RLP-192-000009120 | to | RLP-192-000009120 |
| RLP-192-000009135 | to | RLP-192-000009135 |
| RLP-192-000009147 | to | RLP-192-000009147 |
| RLP-192-000009160 | to | RLP-192-000009160 |
| RLP-192-000009171 | to | RLP-192-000009174 |
| RLP-192-000009184 | to | RLP-192-000009184 |
| RLP-192-000009198 | to | RLP-192-000009199 |
| RLP-192-000009202 | to | RLP-192-000009203 |
| RLP-192-000009235 | to | RLP-192-000009235 |
| RLP-192-000009250 | to | RLP-192-000009254 |
| RLP-192-000009258 | to | RLP-192-000009259 |
| RLP-192-000009279 | to | RLP-192-000009281 |
| RLP-192-000009290 | to | RLP-192-000009290 |
| RLP-192-000009292 | to | RLP-192-000009293 |
| RLP-192-000009331 | to | RLP-192-000009331 |
| RLP-192-000009353 | to | RLP-192-000009353 |
| RLP-192-000009387 | to | RLP-192-000009392 |
| RLP-192-000009403 | to | RLP-192-000009403 |
| RLP-192-000009405 | to | RLP-192-000009421 |
| RLP-192-000009448 | to | RLP-192-000009448 |
| RLP-192-000009456 | to | RLP-192-000009456 |
| RLP-192-000009470 | to | RLP-192-000009471 |
| RLP-192-000009473 | to | RLP-192-000009473 |
| RLP-192-000009482 | to | RLP-192-000009493 |
| RLP-192-000009498 | to | RLP-192-000009498 |
| RLP-192-000009505 | to | RLP-192-000009505 |
| RLP-192-000009521 | to | RLP-192-000009527 |
| RLP-192-000009537 | to | RLP-192-000009537. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.