**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000002905 | RLP-151-000002905 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002930 | RLP-151-000002930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002934 | RLP-151-000002934 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002937 | RLP-151-000002937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002946 | RLP-151-000002946 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002948 | RLP-151-000002950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002954 | RLP-151-000002954 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002964 | RLP-151-000002964 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002977 | RLP-151-000002978 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002990 | RLP-151-000002990 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002995 | RLP-151-000002997 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003003 | RLP-151-000003005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003009 | RLP-151-000003009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003013 | RLP-151-000003014 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003016 | RLP-151-000003016 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003018 | RLP-151-000003018 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003023 | RLP-151-000003024 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003030 | RLP-151-000003030 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003055 | RLP-151-000003055 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003071 | RLP-151-000003072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003076 | RLP-151-000003077 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003082 | RLP-151-000003082 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003087 | RLP-151-000003089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003094 | RLP-151-000003094 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003103 | RLP-151-000003103 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003121 | RLP-151-000003121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003126 | RLP-151-000003126 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003129 | RLP-151-000003129 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003131 | RLP-151-000003132 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003134 | RLP-151-000003134 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003147 | RLP-151-000003147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003163 | RLP-151-000003163 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003167 | RLP-151-000003167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003174 | RLP-151-000003174 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003176 | RLP-151-000003179 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003196 | RLP-151-000003196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003198 | RLP-151-000003198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003200 | RLP-151-000003200 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003202 | RLP-151-000003202 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003204 | RLP-151-000003204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003211 | RLP-151-000003211 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003218 | RLP-151-000003218 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003235 | RLP-151-000003237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003283 | RLP-151-000003283 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003288 | RLP-151-000003289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003302 | RLP-151-000003302 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003305 | RLP-151-000003305 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003310 | RLP-151-000003311 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003314 | RLP-151-000003314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003318 | RLP-151-000003318 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003324 | RLP-151-000003326 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003335 | RLP-151-000003335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003337 | RLP-151-000003338 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003340 | RLP-151-000003340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003342 | RLP-151-000003342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003344 | RLP-151-000003346 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003348 | RLP-151-000003348 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003356 | RLP-151-000003356 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003366 | RLP-151-000003366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003369 | RLP-151-000003369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003375 | RLP-151-000003376 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003381 | RLP-151-000003381 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003386 | RLP-151-000003386 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003393 | RLP-151-000003393 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003408 | RLP-151-000003411 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003414 | RLP-151-000003414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003426 | RLP-151-000003426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003429 | RLP-151-000003430 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003434 | RLP-151-000003434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003441 | RLP-151-000003442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003444 | RLP-151-000003444 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003447 | RLP-151-000003448 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003456 | RLP-151-000003456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003462 | RLP-151-000003462 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003481 | RLP-151-000003482 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003484 | RLP-151-000003485 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003487 | RLP-151-000003487 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003489 | RLP-151-000003490 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003495 | RLP-151-000003496 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003500 | RLP-151-000003502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003504 | RLP-151-000003505 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003510 | RLP-151-000003510 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003518 | RLP-151-000003519 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003527 | RLP-151-000003527 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003529 | RLP-151-000003529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003553 | RLP-151-000003553 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003556 | RLP-151-000003556 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003558 | RLP-151-000003558 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003560 | RLP-151-000003560 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003563 | RLP-151-000003563 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003566 | RLP-151-000003566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003568 | RLP-151-000003570 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003575 | RLP-151-000003576 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003579 | RLP-151-000003579 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003581 | RLP-151-000003581 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003588 | RLP-151-000003588 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003601 | RLP-151-000003601 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003603 | RLP-151-000003604 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003606 | RLP-151-000003606 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003608 | RLP-151-000003610 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003614 | RLP-151-000003614 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003627 | RLP-151-000003629 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003633 | RLP-151-000003633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003635 | RLP-151-000003637 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003639 | RLP-151-000003639 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003643 | RLP-151-000003644 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003649 | RLP-151-000003650 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003656 | RLP-151-000003659 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003662 | RLP-151-000003666 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003668 | RLP-151-000003669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003672 | RLP-151-000003673 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003677 | RLP-151-000003677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003679 | RLP-151-000003680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003683 | RLP-151-000003684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003700 | RLP-151-000003701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003711 | RLP-151-000003712 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003716 | RLP-151-000003716 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003718 | RLP-151-000003718 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003722 | RLP-151-000003724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003728 | RLP-151-000003728 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003733 | RLP-151-000003733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003737 | RLP-151-000003738 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003740 | RLP-151-000003744 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003747 | RLP-151-000003748 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003754 | RLP-151-000003754 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003761 | RLP-151-000003761 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003775 | RLP-151-000003778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003783 | RLP-151-000003783 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003788 | RLP-151-000003788 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003791 | RLP-151-000003791 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003795 | RLP-151-000003796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003801 | RLP-151-000003801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003803 | RLP-151-000003803 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003812 | RLP-151-000003812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003814 | RLP-151-000003814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003819 | RLP-151-000003819 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003821 | RLP-151-000003821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003828 | RLP-151-000003829 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003832 | RLP-151-000003832 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003836 | RLP-151-000003836 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003838 | RLP-151-000003841 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003843 | RLP-151-000003844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003847 | RLP-151-000003848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003850 | RLP-151-000003850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003856 | RLP-151-000003856 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003860 | RLP-151-000003860 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003862 | RLP-151-000003862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003866 | RLP-151-000003866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003869 | RLP-151-000003869 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003873 | RLP-151-000003874 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003876 | RLP-151-000003876 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003878 | RLP-151-000003881 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003884 | RLP-151-000003884 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003887 | RLP-151-000003887 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003889 | RLP-151-000003892 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003894 | RLP-151-000003894 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003896 | RLP-151-000003896 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003898 | RLP-151-000003899 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003906 | RLP-151-000003906 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003908 | RLP-151-000003908 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003911 | RLP-151-000003911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003913 | RLP-151-000003913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003920 | RLP-151-000003921 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003923 | RLP-151-000003924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003929 | RLP-151-000003929 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003931 | RLP-151-000003931 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003937 | RLP-151-000003937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003940 | RLP-151-000003947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003955 | RLP-151-000003955 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003961 | RLP-151-000003961 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003964 | RLP-151-000003964 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003969 | RLP-151-000003970 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003974 | RLP-151-000003978 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003981 | RLP-151-000003982 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003984 | RLP-151-000003984 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003987 | RLP-151-000003987 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003989 | RLP-151-000003989 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003991 | RLP-151-000003993 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000003999 | RLP-151-000003999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004001 | RLP-151-000004001 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004004 | RLP-151-000004004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004007 | RLP-151-000004007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004012 | RLP-151-000004012 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004023 | RLP-151-000004024 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004028 | RLP-151-000004028 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004031 | RLP-151-000004031 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004038 | RLP-151-000004038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004043 | RLP-151-000004044 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004048 | RLP-151-000004048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004050 | RLP-151-000004052 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004061 | RLP-151-000004061 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004065 | RLP-151-000004066 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004069 | RLP-151-000004069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004072 | RLP-151-000004072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004074 | RLP-151-000004074 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004076 | RLP-151-000004076 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004084 | RLP-151-000004084 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004089 | RLP-151-000004089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004097 | RLP-151-000004097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004101 | RLP-151-000004101 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004109 | RLP-151-000004109 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004113 | RLP-151-000004115 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004118 | RLP-151-000004118 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004123 | RLP-151-000004124 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004128 | RLP-151-000004128 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004136 | RLP-151-000004137 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004139 | RLP-151-000004139 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004153 | RLP-151-000004153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004155 | RLP-151-000004155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004157 | RLP-151-000004157 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004163 | RLP-151-000004164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004166 | RLP-151-000004168 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004170 | RLP-151-000004171 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004174 | RLP-151-000004175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004192 | RLP-151-000004193 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004195 | RLP-151-000004195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004197 | RLP-151-000004198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004204 | RLP-151-000004204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004209 | RLP-151-000004209 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004215 | RLP-151-000004215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004217 | RLP-151-000004218 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004222 | RLP-151-000004223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004225 | RLP-151-000004227 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004241 | RLP-151-000004241 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004244 | RLP-151-000004247 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004255 | RLP-151-000004256 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004258 | RLP-151-000004258 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004261 | RLP-151-000004261 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004273 | RLP-151-000004273 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004280 | RLP-151-000004280 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004286 | RLP-151-000004286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004288 | RLP-151-000004288 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004292 | RLP-151-000004294 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004296 | RLP-151-000004296 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004298 | RLP-151-000004298 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004308 | RLP-151-000004308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004310 | RLP-151-000004310 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004314 | RLP-151-000004314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004326 | RLP-151-000004326 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004332 | RLP-151-000004332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004339 | RLP-151-000004339 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004348 | RLP-151-000004348 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004352 | RLP-151-000004353 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004363 | RLP-151-000004363 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004368 | RLP-151-000004369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004378 | RLP-151-000004378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004390 | RLP-151-000004394 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004424 | RLP-151-000004424 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004426 | RLP-151-000004426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004474 | RLP-151-000004475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004492 | RLP-151-000004492 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004495 | RLP-151-000004495 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004498 | RLP-151-000004501 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004503 | RLP-151-000004503 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004506 | RLP-151-000004507 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004511 | RLP-151-000004511 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004529 | RLP-151-000004529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004531 | RLP-151-000004531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004534 | RLP-151-000004535 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004545 | RLP-151-000004545 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004550 | RLP-151-000004550 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004554 | RLP-151-000004556 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004567 | RLP-151-000004567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004588 | RLP-151-000004588 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004590 | RLP-151-000004591 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004593 | RLP-151-000004593 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004596 | RLP-151-000004596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004600 | RLP-151-000004600 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004603 | RLP-151-000004603 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004617 | RLP-151-000004618 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004623 | RLP-151-000004623 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004626 | RLP-151-000004626 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004629 | RLP-151-000004630 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004634 | RLP-151-000004634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004636 | RLP-151-000004636 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004639 | RLP-151-000004639 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004641 | RLP-151-000004641 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004652 | RLP-151-000004652 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004654 | RLP-151-000004654 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004657 | RLP-151-000004657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004668 | RLP-151-000004668 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004675 | RLP-151-000004676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004681 | RLP-151-000004681 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004684 | RLP-151-000004684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004693 | RLP-151-000004693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004696 | RLP-151-000004696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004704 | RLP-151-000004704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004707 | RLP-151-000004707 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004721 | RLP-151-000004721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004735 | RLP-151-000004736 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004739 | RLP-151-000004739 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004743 | RLP-151-000004743 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004747 | RLP-151-000004747 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004754 | RLP-151-000004754 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004785 | RLP-151-000004785 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004788 | RLP-151-000004788 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004790 | RLP-151-000004790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004793 | RLP-151-000004793 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004797 | RLP-151-000004797 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004807 | RLP-151-000004808 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004811 | RLP-151-000004811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004813 | RLP-151-000004813 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004815 | RLP-151-000004815 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004839 | RLP-151-000004839 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004848 | RLP-151-000004848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004850 | RLP-151-000004850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004864 | RLP-151-000004864 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004873 | RLP-151-000004873 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004877 | RLP-151-000004877 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004880 | RLP-151-000004882 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004894 | RLP-151-000004894 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004901 | RLP-151-000004901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004906 | RLP-151-000004907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004910 | RLP-151-000004911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004915 | RLP-151-000004915 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004926 | RLP-151-000004926 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004932 | RLP-151-000004932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004946 | RLP-151-000004946 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004949 | RLP-151-000004949 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004969 | RLP-151-000004969 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004971 | RLP-151-000004971 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004974 | RLP-151-000004974 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004978 | RLP-151-000004978 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004985 | RLP-151-000004989 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000004996 | RLP-151-000004996 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004998 | RLP-151-000004998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005002 | RLP-151-000005002 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005004 | RLP-151-000005004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005038 | RLP-151-000005039 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005042 | RLP-151-000005042 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005056 | RLP-151-000005057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005059 | RLP-151-000005059 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005064 | RLP-151-000005064 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005075 | RLP-151-000005075 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005079 | RLP-151-000005079 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005082 | RLP-151-000005082 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005084 | RLP-151-000005084 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005124 | RLP-151-000005124 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005128 | RLP-151-000005129 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005131 | RLP-151-000005131 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005140 | RLP-151-000005140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005162 | RLP-151-000005162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005176 | RLP-151-000005176 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005184 | RLP-151-000005184 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005191 | RLP-151-000005191 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005193 | RLP-151-000005194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005196 | RLP-151-000005196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005205 | RLP-151-000005205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005216 | RLP-151-000005216 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005221 | RLP-151-000005221 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005228 | RLP-151-000005228 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005236 | RLP-151-000005237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005241 | RLP-151-000005241 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005246 | RLP-151-000005246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005249 | RLP-151-000005249 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005253 | RLP-151-000005253 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005266 | RLP-151-000005266 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005286 | RLP-151-000005286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005288 | RLP-151-000005288 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005300 | RLP-151-000005300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005309 | RLP-151-000005309 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005322 | RLP-151-000005323 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005328 | RLP-151-000005329 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005356 | RLP-151-000005356 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005365 | RLP-151-000005365 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005367 | RLP-151-000005367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005415 | RLP-151-000005415 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005429 | RLP-151-000005429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005433 | RLP-151-000005434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005439 | RLP-151-000005439 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005467 | RLP-151-000005467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005473 | RLP-151-000005475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005505 | RLP-151-000005505 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005509 | RLP-151-000005509 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005512 | RLP-151-000005512 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005525 | RLP-151-000005525 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005537 | RLP-151-000005538 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005541 | RLP-151-000005541 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005546 | RLP-151-000005546 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005560 | RLP-151-000005560 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005577 | RLP-151-000005578 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005584 | RLP-151-000005584 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005617 | RLP-151-000005617 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005627 | RLP-151-000005627 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005660 | RLP-151-000005660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005670 | RLP-151-000005671 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005675 | RLP-151-000005675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005679 | RLP-151-000005679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005683 | RLP-151-000005683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005685 | RLP-151-000005686 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005689 | RLP-151-000005689 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005697 | RLP-151-000005698 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005731 | RLP-151-000005731 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005743 | RLP-151-000005743 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005746 | RLP-151-000005748 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005763 | RLP-151-000005763 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005774 | RLP-151-000005774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005795 | RLP-151-000005795 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005808 | RLP-151-000005808 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005819 | RLP-151-000005819 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005832 | RLP-151-000005832 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005844 | RLP-151-000005844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005852 | RLP-151-000005852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005856 | RLP-151-000005856 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005862 | RLP-151-000005862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005865 | RLP-151-000005865 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005867 | RLP-151-000005867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005873 | RLP-151-000005873 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000005884 | RLP-151-000005885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005892 | RLP-151-000005892 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005914 | RLP-151-000005914 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005916 | RLP-151-000005916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005937 | RLP-151-000005937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005948 | RLP-151-000005948 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005965 | RLP-151-000005965 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005968 | RLP-151-000005968 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005987 | RLP-151-000005987 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005999 | RLP-151-000006000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006002 | RLP-151-000006003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006009 | RLP-151-000006009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006011 | RLP-151-000006011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006017 | RLP-151-000006018 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006022 | RLP-151-000006023 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006030 | RLP-151-000006030 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006036 | RLP-151-000006036 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006044 | RLP-151-000006045 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006047 | RLP-151-000006047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006055 | RLP-151-000006055 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006057 | RLP-151-000006057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006068 | RLP-151-000006068 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006080 | RLP-151-000006081 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006085 | RLP-151-000006085 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006107 | RLP-151-000006107 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006116 | RLP-151-000006116 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006122 | RLP-151-000006122 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006137 | RLP-151-000006137 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006139 | RLP-151-000006140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006142 | RLP-151-000006143 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006148 | RLP-151-000006148 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006154 | RLP-151-000006155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006158 | RLP-151-000006158 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006160 | RLP-151-000006160 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006162 | RLP-151-000006162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006164 | RLP-151-000006165 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006174 | RLP-151-000006175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006177 | RLP-151-000006177 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006197 | RLP-151-000006197 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006200 | RLP-151-000006200 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006208 | RLP-151-000006208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006214 | RLP-151-000006215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006224 | RLP-151-000006224 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006232 | RLP-151-000006232 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006235 | RLP-151-000006236 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006238 | RLP-151-000006239 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006262 | RLP-151-000006267 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006270 | RLP-151-000006270 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006292 | RLP-151-000006292 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006294 | RLP-151-000006295 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006301 | RLP-151-000006301 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006304 | RLP-151-000006305 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006320 | RLP-151-000006320 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006323 | RLP-151-000006325 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006330 | RLP-151-000006330 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006336 | RLP-151-000006336 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006338 | RLP-151-000006338 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006343 | RLP-151-000006343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006345 | RLP-151-000006345 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006350 | RLP-151-000006350 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006358 | RLP-151-000006358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006368 | RLP-151-000006368 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006371 | RLP-151-000006371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006375 | RLP-151-000006375 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006377 | RLP-151-000006377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006386 | RLP-151-000006386 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006398 | RLP-151-000006398 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006404 | RLP-151-000006404 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006407 | RLP-151-000006407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006409 | RLP-151-000006409 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006418 | RLP-151-000006418 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006421 | RLP-151-000006421 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006423 | RLP-151-000006423 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006430 | RLP-151-000006432 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006437 | RLP-151-000006438 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006444 | RLP-151-000006445 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006448 | RLP-151-000006449 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006465 | RLP-151-000006465 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006467 | RLP-151-000006467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006469 | RLP-151-000006469 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006476 | RLP-151-000006476 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006479 | RLP-151-000006480 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006485 | RLP-151-000006485 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006488 | RLP-151-000006489 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006491 | RLP-151-000006492 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006508 | RLP-151-000006510 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006512 | RLP-151-000006513 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006517 | RLP-151-000006517 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006519 | RLP-151-000006519 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006537 | RLP-151-000006537 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006544 | RLP-151-000006544 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006547 | RLP-151-000006550 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006558 | RLP-151-000006558 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006566 | RLP-151-000006566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006581 | RLP-151-000006581 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006583 | RLP-151-000006583 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006608 | RLP-151-000006609 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006613 | RLP-151-000006613 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006617 | RLP-151-000006619 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006624 | RLP-151-000006624 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006627 | RLP-151-000006627 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006631 | RLP-151-000006632 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006635 | RLP-151-000006635 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006640 | RLP-151-000006640 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006645 | RLP-151-000006645 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006648 | RLP-151-000006648 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006650 | RLP-151-000006650 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006652 | RLP-151-000006652 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006657 | RLP-151-000006658 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006661 | RLP-151-000006661 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006673 | RLP-151-000006673 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006676 | RLP-151-000006676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006684 | RLP-151-000006684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006697 | RLP-151-000006697 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006699 | RLP-151-000006699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006701 | RLP-151-000006702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006705 | RLP-151-000006705 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006722 | RLP-151-000006722 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006731 | RLP-151-000006731 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006738 | RLP-151-000006738 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006742 | RLP-151-000006744 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006749 | RLP-151-000006749 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006752 | RLP-151-000006753 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006757 | RLP-151-000006757 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006766 | RLP-151-000006766 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006769 | RLP-151-000006769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006774 | RLP-151-000006774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006789 | RLP-151-000006789 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006791 | RLP-151-000006791 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006799 | RLP-151-000006799 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006801 | RLP-151-000006801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006803 | RLP-151-000006804 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006811 | RLP-151-000006811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006825 | RLP-151-000006825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006827 | RLP-151-000006828 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006837 | RLP-151-000006837 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006846 | RLP-151-000006846 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006848 | RLP-151-000006848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006867 | RLP-151-000006867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006871 | RLP-151-000006871 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006887 | RLP-151-000006890 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006894 | RLP-151-000006894 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006906 | RLP-151-000006906 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006913 | RLP-151-000006913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000006925 | RLP-151-000006926 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006932 | RLP-151-000006932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006956 | RLP-151-000006956 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006968 | RLP-151-000006969 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006972 | RLP-151-000006972 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006998 | RLP-151-000006998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007016 | RLP-151-000007016 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007018 | RLP-151-000007019 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007022 | RLP-151-000007022 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007027 | RLP-151-000007028 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007030 | RLP-151-000007030 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007039 | RLP-151-000007039 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007047 | RLP-151-000007047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007052 | RLP-151-000007052 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007054 | RLP-151-000007054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007056 | RLP-151-000007057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007060 | RLP-151-000007061 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007063 | RLP-151-000007064 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007066 | RLP-151-000007066 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007098 | RLP-151-000007099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007104 | RLP-151-000007105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007114 | RLP-151-000007114 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007121 | RLP-151-000007121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007129 | RLP-151-000007129 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007131 | RLP-151-000007132 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007134 | RLP-151-000007134 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007136 | RLP-151-000007136 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007141 | RLP-151-000007141 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007145 | RLP-151-000007145 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007148 | RLP-151-000007149 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007180 | RLP-151-000007180 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007182 | RLP-151-000007182 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007184 | RLP-151-000007185 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007195 | RLP-151-000007196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007198 | RLP-151-000007198 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007205 | RLP-151-000007205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007211 | RLP-151-000007211 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007217 | RLP-151-000007217 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007224 | RLP-151-000007224 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007227 | RLP-151-000007228 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007230 | RLP-151-000007230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007245 | RLP-151-000007245 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007248 | RLP-151-000007248 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007251 | RLP-151-000007251 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007253 | RLP-151-000007253 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007256 | RLP-151-000007257 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007259 | RLP-151-000007260 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007269 | RLP-151-000007270 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007276 | RLP-151-000007276 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007292 | RLP-151-000007292 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007314 | RLP-151-000007315 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007318 | RLP-151-000007318 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007333 | RLP-151-000007334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007336 | RLP-151-000007336 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007344 | RLP-151-000007345 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007350 | RLP-151-000007350 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007353 | RLP-151-000007354 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007358 | RLP-151-000007358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007366 | RLP-151-000007366 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007368 | RLP-151-000007369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007371 | RLP-151-000007371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007377 | RLP-151-000007377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007388 | RLP-151-000007388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007396 | RLP-151-000007396 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007400 | RLP-151-000007401 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007403 | RLP-151-000007405 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007407 | RLP-151-000007407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007426 | RLP-151-000007426 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007428 | RLP-151-000007428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007430 | RLP-151-000007430 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007437 | RLP-151-000007437 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007439 | RLP-151-000007439 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007443 | RLP-151-000007444 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007450 | RLP-151-000007451 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007455 | RLP-151-000007455 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007464 | RLP-151-000007464 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007468 | RLP-151-000007468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007482 | RLP-151-000007483 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007486 | RLP-151-000007487 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007501 | RLP-151-000007503 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007511 | RLP-151-000007512 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007517 | RLP-151-000007517 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007520 | RLP-151-000007520 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007527 | RLP-151-000007527 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007534 | RLP-151-000007535 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007537 | RLP-151-000007537 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007539 | RLP-151-000007539 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007541 | RLP-151-000007541 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007543 | RLP-151-000007545 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007547 | RLP-151-000007550 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007555 | RLP-151-000007555 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007564 | RLP-151-000007565 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007567 | RLP-151-000007567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007570 | RLP-151-000007571 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007605 | RLP-151-000007605 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007612 | RLP-151-000007612 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007625 | RLP-151-000007625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007654 | RLP-151-000007654 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007660 | RLP-151-000007660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007670 | RLP-151-000007670 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007675 | RLP-151-000007676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007679 | RLP-151-000007679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007682 | RLP-151-000007683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007687 | RLP-151-000007687 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007693 | RLP-151-000007693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007697 | RLP-151-000007697 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007700 | RLP-151-000007700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007707 | RLP-151-000007708 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007712 | RLP-151-000007712 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007716 | RLP-151-000007716 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007718 | RLP-151-000007721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007724 | RLP-151-000007725 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007727 | RLP-151-000007727 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007733 | RLP-151-000007733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007743 | RLP-151-000007745 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007755 | RLP-151-000007756 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007758 | RLP-151-000007758 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007769 | RLP-151-000007769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007780 | RLP-151-000007780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007786 | RLP-151-000007787 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007790 | RLP-151-000007791 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007799 | RLP-151-000007799 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007801 | RLP-151-000007803 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007808 | RLP-151-000007808 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007813 | RLP-151-000007814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007816 | RLP-151-000007817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007821 | RLP-151-000007821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007823 | RLP-151-000007825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007829 | RLP-151-000007832 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007835 | RLP-151-000007835 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007842 | RLP-151-000007842 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007846 | RLP-151-000007847 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007853 | RLP-151-000007854 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007856 | RLP-151-000007856 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007858 | RLP-151-000007858 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007863 | RLP-151-000007863 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007867 | RLP-151-000007869 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007872 | RLP-151-000007874 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007878 | RLP-151-000007878 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007886 | RLP-151-000007887 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007889 | RLP-151-000007889 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007901 | RLP-151-000007901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007906 | RLP-151-000007906 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007908 | RLP-151-000007908 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000007912 | RLP-151-000007912 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007915 | RLP-151-000007915 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007917 | RLP-151-000007917 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007919 | RLP-151-000007920 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007926 | RLP-151-000007926 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007935 | RLP-151-000007936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007945 | RLP-151-000007946 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007952 | RLP-151-000007952 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007961 | RLP-151-000007963 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008039 | RLP-151-000008039 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008046 | RLP-151-000008048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008050 | RLP-151-000008051 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008053 | RLP-151-000008053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008058 | RLP-151-000008060 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008065 | RLP-151-000008067 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008070 | RLP-151-000008072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008075 | RLP-151-000008076 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008080 | RLP-151-000008081 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008083 | RLP-151-000008093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008103 | RLP-151-000008108 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008114 | RLP-151-000008114 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008116 | RLP-151-000008121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008125 | RLP-151-000008132 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008134 | RLP-151-000008137 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008139 | RLP-151-000008144 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008146 | RLP-151-000008149 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008151 | RLP-151-000008151 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008153 | RLP-151-000008157 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008161 | RLP-151-000008161 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008163 | RLP-151-000008167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008176 | RLP-151-000008177 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008179 | RLP-151-000008180 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008183 | RLP-151-000008187 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008189 | RLP-151-000008191 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008193 | RLP-151-000008195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008199 | RLP-151-000008214 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008219 | RLP-151-000008225 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008227 | RLP-151-000008227 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008231 | RLP-151-000008233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008237 | RLP-151-000008240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008243 | RLP-151-000008243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008245 | RLP-151-000008247 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008249 | RLP-151-000008249 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008251 | RLP-151-000008253 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008255 | RLP-151-000008260 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008263 | RLP-151-000008263 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008265 | RLP-151-000008266 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008271 | RLP-151-000008284 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008286 | RLP-151-000008286 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008322 | RLP-151-000008322 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008359 | RLP-151-000008359 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008367 | RLP-151-000008367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008372 | RLP-151-000008372 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008379 | RLP-151-000008380 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008383 | RLP-151-000008383 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008388 | RLP-151-000008388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008394 | RLP-151-000008394 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008399 | RLP-151-000008399 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008402 | RLP-151-000008402 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008415 | RLP-151-000008418 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008425 | RLP-151-000008425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008445 | RLP-151-000008446 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008456 | RLP-151-000008457 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008468 | RLP-151-000008468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008480 | RLP-151-000008480 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008483 | RLP-151-000008483 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008486 | RLP-151-000008487 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008489 | RLP-151-000008493 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008498 | RLP-151-000008498 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008501 | RLP-151-000008502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008510 | RLP-151-000008517 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008534 | RLP-151-000008534 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008548 | RLP-151-000008551 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008553 | RLP-151-000008554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008562 | RLP-151-000008564 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008569 | RLP-151-000008569 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008572 | RLP-151-000008572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008603 | RLP-151-000008603 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008633 | RLP-151-000008633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008643 | RLP-151-000008643 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008645 | RLP-151-000008645 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008659 | RLP-151-000008663 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008670 | RLP-151-000008671 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008677 | RLP-151-000008677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008681 | RLP-151-000008681 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008701 | RLP-151-000008701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008703 | RLP-151-000008704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008710 | RLP-151-000008710 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008715 | RLP-151-000008715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008724 | RLP-151-000008724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008729 | RLP-151-000008730 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008765 | RLP-151-000008765 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008770 | RLP-151-000008773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008785 | RLP-151-000008786 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008795 | RLP-151-000008797 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008799 | RLP-151-000008799 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008801 | RLP-151-000008801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008807 | RLP-151-000008808 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008814 | RLP-151-000008814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008817 | RLP-151-000008817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008819 | RLP-151-000008820 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008822 | RLP-151-000008822 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008825 | RLP-151-000008825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008831 | RLP-151-000008832 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008839 | RLP-151-000008839 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008853 | RLP-151-000008853 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008864 | RLP-151-000008864 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008867 | RLP-151-000008868 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008891 | RLP-151-000008892 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008951 | RLP-151-000008951 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008978 | RLP-151-000008980 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008984 | RLP-151-000008984 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000008988 | RLP-151-000008994 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009003 | RLP-151-000009003 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009025 | RLP-151-000009025 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009065 | RLP-151-000009065 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009075 | RLP-151-000009075 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009096 | RLP-151-000009099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009103 | RLP-151-000009103 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009105 | RLP-151-000009105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009114 | RLP-151-000009114 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009137 | RLP-151-000009138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009153 | RLP-151-000009154 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009171 | RLP-151-000009171 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009176 | RLP-151-000009177 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009179 | RLP-151-000009179 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009199 | RLP-151-000009199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009223 | RLP-151-000009223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009229 | RLP-151-000009233 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009237 | RLP-151-000009237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009260 | RLP-151-000009261 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009287 | RLP-151-000009287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009289 | RLP-151-000009290 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009296 | RLP-151-000009297 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009304 | RLP-151-000009305 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009308 | RLP-151-000009308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009343 | RLP-151-000009343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009371 | RLP-151-000009372 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009375 | RLP-151-000009377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009386 | RLP-151-000009388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009411 | RLP-151-000009414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009422 | RLP-151-000009422 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009441 | RLP-151-000009443 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009447 | RLP-151-000009447 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009457 | RLP-151-000009457 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009460 | RLP-151-000009460 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009473 | RLP-151-000009474 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009477 | RLP-151-000009478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009483 | RLP-151-000009484 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009493 | RLP-151-000009494 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009498 | RLP-151-000009498 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009500 | RLP-151-000009502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009506 | RLP-151-000009516 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009519 | RLP-151-000009520 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009522 | RLP-151-000009522 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009527 | RLP-151-000009528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009550 | RLP-151-000009551 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009553 | RLP-151-000009554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009556 | RLP-151-000009559 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009567 | RLP-151-000009568 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009572 | RLP-151-000009572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009575 | RLP-151-000009577 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009583 | RLP-151-000009583 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009585 | RLP-151-000009593 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009595 | RLP-151-000009597 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009611 | RLP-151-000009612 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009614 | RLP-151-000009614 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009623 | RLP-151-000009623 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009634 | RLP-151-000009635 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009637 | RLP-151-000009637 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009640 | RLP-151-000009640 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009642 | RLP-151-000009643 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009647 | RLP-151-000009648 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009650 | RLP-151-000009651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009658 | RLP-151-000009662 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009664 | RLP-151-000009666 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009670 | RLP-151-000009670 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009673 | RLP-151-000009675 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009679 | RLP-151-000009679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009683 | RLP-151-000009683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009685 | RLP-151-000009690 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009693 | RLP-151-000009694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009700 | RLP-151-000009700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009702 | RLP-151-000009702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009704 | RLP-151-000009705 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009707 | RLP-151-000009713 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009715 | RLP-151-000009723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009725 | RLP-151-000009737 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009742 | RLP-151-000009742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009744 | RLP-151-000009744 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009747 | RLP-151-000009747 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009750 | RLP-151-000009750 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009759 | RLP-151-000009760 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009765 | RLP-151-000009765 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009772 | RLP-151-000009773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009779 | RLP-151-000009780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009782 | RLP-151-000009782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009786 | RLP-151-000009789 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009794 | RLP-151-000009795 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009812 | RLP-151-000009812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009815 | RLP-151-000009817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009823 | RLP-151-000009823 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009831 | RLP-151-000009841 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009845 | RLP-151-000009845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009850 | RLP-151-000009850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009859 | RLP-151-000009859 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009862 | RLP-151-000009862 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009864 | RLP-151-000009866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009881 | RLP-151-000009884 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009886 | RLP-151-000009886 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009889 | RLP-151-000009889 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009894 | RLP-151-000009895 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009899 | RLP-151-000009899 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009909 | RLP-151-000009914 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009917 | RLP-151-000009917 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009925 | RLP-151-000009925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000009932 | RLP-151-000009933 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009937 | RLP-151-000009938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009940 | RLP-151-000009941 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009947 | RLP-151-000009947 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009951 | RLP-151-000009952 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009954 | RLP-151-000009954 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009958 | RLP-151-000009961 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009963 | RLP-151-000009963 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009966 | RLP-151-000009966 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009975 | RLP-151-000009975 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009982 | RLP-151-000009982 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010005 | RLP-151-000010005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010008 | RLP-151-000010008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010027 | RLP-151-000010027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010029 | RLP-151-000010029 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010054 | RLP-151-000010054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010079 | RLP-151-000010080 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010084 | RLP-151-000010084 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010098 | RLP-151-000010098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010100 | RLP-151-000010100 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010107 | RLP-151-000010107 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010110 | RLP-151-000010111 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010120 | RLP-151-000010121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010135 | RLP-151-000010135 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010138 | RLP-151-000010138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010142 | RLP-151-000010143 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010151 | RLP-151-000010151 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010158 | RLP-151-000010158 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010160 | RLP-151-000010161 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010163 | RLP-151-000010163 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010193 | RLP-151-000010193 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010202 | RLP-151-000010205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010208 | RLP-151-000010208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010213 | RLP-151-000010215 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010222 | RLP-151-000010222 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010224 | RLP-151-000010224 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010234 | RLP-151-000010234 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010238 | RLP-151-000010238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010241 | RLP-151-000010241 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010256 | RLP-151-000010258 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010261 | RLP-151-000010262 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010270 | RLP-151-000010271 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010273 | RLP-151-000010274 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010276 | RLP-151-000010276 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010281 | RLP-151-000010281 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010287 | RLP-151-000010289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010297 | RLP-151-000010297 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010303 | RLP-151-000010304 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010308 | RLP-151-000010308 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010315 | RLP-151-000010315 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010320 | RLP-151-000010320 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010325 | RLP-151-000010329 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010331 | RLP-151-000010334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010350 | RLP-151-000010352 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010361 | RLP-151-000010362 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010364 | RLP-151-000010364 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010367 | RLP-151-000010367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010371 | RLP-151-000010371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010381 | RLP-151-000010384 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010388 | RLP-151-000010388 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010390 | RLP-151-000010390 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010428 | RLP-151-000010428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010435 | RLP-151-000010435 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010440 | RLP-151-000010440 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010442 | RLP-151-000010442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010452 | RLP-151-000010452 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010454 | RLP-151-000010454 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010457 | RLP-151-000010462 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010468 | RLP-151-000010468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010470 | RLP-151-000010473 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010484 | RLP-151-000010484 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010486 | RLP-151-000010488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010500 | RLP-151-000010501 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010525 | RLP-151-000010525 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010530 | RLP-151-000010532 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010544 | RLP-151-000010545 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010553 | RLP-151-000010554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010558 | RLP-151-000010558 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010572 | RLP-151-000010572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010580 | RLP-151-000010580 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010585 | RLP-151-000010585 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010588 | RLP-151-000010588 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010590 | RLP-151-000010590 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010594 | RLP-151-000010596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010601 | RLP-151-000010605 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010607 | RLP-151-000010608 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010610 | RLP-151-000010610 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010618 | RLP-151-000010618 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010625 | RLP-151-000010625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010643 | RLP-151-000010646 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010648 | RLP-151-000010650 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010657 | RLP-151-000010657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010664 | RLP-151-000010665 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010667 | RLP-151-000010667 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010672 | RLP-151-000010672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010676 | RLP-151-000010679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010683 | RLP-151-000010683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010691 | RLP-151-000010691 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010698 | RLP-151-000010699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010701 | RLP-151-000010701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010712 | RLP-151-000010712 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010722 | RLP-151-000010723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010725 | RLP-151-000010726 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010745 | RLP-151-000010746 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010749 | RLP-151-000010749 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010754 | RLP-151-000010754 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010774 | RLP-151-000010775 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010781 | RLP-151-000010782 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010785 | RLP-151-000010785 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010787 | RLP-151-000010790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010800 | RLP-151-000010800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010802 | RLP-151-000010802 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010816 | RLP-151-000010816 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010818 | RLP-151-000010818 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010825 | RLP-151-000010825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010827 | RLP-151-000010828 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010830 | RLP-151-000010830 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010834 | RLP-151-000010834 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010841 | RLP-151-000010842 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010848 | RLP-151-000010848 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010850 | RLP-151-000010850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010868 | RLP-151-000010870 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010872 | RLP-151-000010872 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010884 | RLP-151-000010889 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010891 | RLP-151-000010892 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010894 | RLP-151-000010894 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010896 | RLP-151-000010902 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010904 | RLP-151-000010907 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010909 | RLP-151-000010909 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010911 | RLP-151-000010911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010913 | RLP-151-000010913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010919 | RLP-151-000010919 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000010925 | RLP-151-000010925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010938 | RLP-151-000010938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010940 | RLP-151-000010940 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010966 | RLP-151-000010966 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010973 | RLP-151-000010974 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010992 | RLP-151-000010992 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010998 | RLP-151-000010998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011000 | RLP-151-000011000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011002 | RLP-151-000011002 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011004 | RLP-151-000011006 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011009 | RLP-151-000011009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011033 | RLP-151-000011033 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011039 | RLP-151-000011039 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011043 | RLP-151-000011043 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011047 | RLP-151-000011047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011049 | RLP-151-000011049 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011054 | RLP-151-000011054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011057 | RLP-151-000011057 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011061 | RLP-151-000011061 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011069 | RLP-151-000011069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011081 | RLP-151-000011084 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011086 | RLP-151-000011089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011096 | RLP-151-000011099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011112 | RLP-151-000011112 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011124 | RLP-151-000011127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011129 | RLP-151-000011131 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011138 | RLP-151-000011138 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011141 | RLP-151-000011143 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011148 | RLP-151-000011148 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011150 | RLP-151-000011150 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011165 | RLP-151-000011171 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011173 | RLP-151-000011192 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011195 | RLP-151-000011196 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011198 | RLP-151-000011199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011203 | RLP-151-000011204 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011206 | RLP-151-000011206 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011209 | RLP-151-000011209 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011212 | RLP-151-000011212 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011226 | RLP-151-000011226 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011235 | RLP-151-000011238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011241 | RLP-151-000011243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011247 | RLP-151-000011248 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011252 | RLP-151-000011255 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011260 | RLP-151-000011263 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011269 | RLP-151-000011269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011278 | RLP-151-000011279 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011289 | RLP-151-000011289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011293 | RLP-151-000011294 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011300 | RLP-151-000011305 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011312 | RLP-151-000011312 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011329 | RLP-151-000011331 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011336 | RLP-151-000011337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011342 | RLP-151-000011342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011348 | RLP-151-000011352 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011359 | RLP-151-000011369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011371 | RLP-151-000011372 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011378 | RLP-151-000011378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011380 | RLP-151-000011381 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011389 | RLP-151-000011390 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011393 | RLP-151-000011397 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011400 | RLP-151-000011401 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011403 | RLP-151-000011404 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011406 | RLP-151-000011407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011410 | RLP-151-000011410 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011413 | RLP-151-000011414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011421 | RLP-151-000011422 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011427 | RLP-151-000011427 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011430 | RLP-151-000011430 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011432 | RLP-151-000011432 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011435 | RLP-151-000011435 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011441 | RLP-151-000011442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011447 | RLP-151-000011447 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011450 | RLP-151-000011450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011453 | RLP-151-000011454 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011456 | RLP-151-000011460 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011468 | RLP-151-000011468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011473 | RLP-151-000011473 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011478 | RLP-151-000011478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011492 | RLP-151-000011492 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011503 | RLP-151-000011506 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011510 | RLP-151-000011514 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011520 | RLP-151-000011520 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011525 | RLP-151-000011525 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011529 | RLP-151-000011529 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011531 | RLP-151-000011531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011533 | RLP-151-000011533 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011551 | RLP-151-000011552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011567 | RLP-151-000011567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011571 | RLP-151-000011575 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011584 | RLP-151-000011587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011589 | RLP-151-000011590 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011596 | RLP-151-000011596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011602 | RLP-151-000011602 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011623 | RLP-151-000011623 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011627 | RLP-151-000011628 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011636 | RLP-151-000011637 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011647 | RLP-151-000011648 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011650 | RLP-151-000011650 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011653 | RLP-151-000011653 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011656 | RLP-151-000011657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011662 | RLP-151-000011663 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011666 | RLP-151-000011668 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011673 | RLP-151-000011674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011680 | RLP-151-000011680 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011684 | RLP-151-000011684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011691 | RLP-151-000011691 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011693 | RLP-151-000011693 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011696 | RLP-151-000011696 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011700 | RLP-151-000011701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011703 | RLP-151-000011703 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011716 | RLP-151-000011716 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011722 | RLP-151-000011723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011726 | RLP-151-000011726 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011734 | RLP-151-000011734 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011739 | RLP-151-000011739 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011741 | RLP-151-000011741 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011759 | RLP-151-000011759 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011764 | RLP-151-000011764 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011769 | RLP-151-000011769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011783 | RLP-151-000011783 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011785 | RLP-151-000011785 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011795 | RLP-151-000011795 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011800 | RLP-151-000011800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011812 | RLP-151-000011812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011815 | RLP-151-000011820 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011822 | RLP-151-000011822 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011824 | RLP-151-000011824 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011829 | RLP-151-000011829 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011831 | RLP-151-000011836 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011844 | RLP-151-000011847 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011852 | RLP-151-000011852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011854 | RLP-151-000011854 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011860 | RLP-151-000011860 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011863 | RLP-151-000011863 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011875 | RLP-151-000011881 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011883 | RLP-151-000011886 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011889 | RLP-151-000011890 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011892 | RLP-151-000011892 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011897 | RLP-151-000011904 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011906 | RLP-151-000011909 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011911 | RLP-151-000011913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011915 | RLP-151-000011915 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011920 | RLP-151-000011920 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011925 | RLP-151-000011925 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011929 | RLP-151-000011930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011933 | RLP-151-000011933 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011937 | RLP-151-000011937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011939 | RLP-151-000011945 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011955 | RLP-151-000011955 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011957 | RLP-151-000011957 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011959 | RLP-151-000011959 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011961 | RLP-151-000011966 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011969 | RLP-151-000011970 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011975 | RLP-151-000011975 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011980 | RLP-151-000011980 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011996 | RLP-151-000011996 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011999 | RLP-151-000012000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012004 | RLP-151-000012004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012006 | RLP-151-000012006 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012008 | RLP-151-000012008 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012010 | RLP-151-000012011 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012013 | RLP-151-000012014 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012019 | RLP-151-000012020 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012023 | RLP-151-000012025 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012029 | RLP-151-000012029 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012032 | RLP-151-000012033 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012035 | RLP-151-000012035 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012037 | RLP-151-000012037 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012044 | RLP-151-000012046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012058 | RLP-151-000012058 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012064 | RLP-151-000012065 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012068 | RLP-151-000012069 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012079 | RLP-151-000012083 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012093 | RLP-151-000012093 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012096 | RLP-151-000012098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012135 | RLP-151-000012136 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012139 | RLP-151-000012140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012148 | RLP-151-000012149 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012154 | RLP-151-000012155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012175 | RLP-151-000012175 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012185 | RLP-151-000012186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012193 | RLP-151-000012194 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012203 | RLP-151-000012203 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012205 | RLP-151-000012205 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012216 | RLP-151-000012216 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012220 | RLP-151-000012220 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012226 | RLP-151-000012226 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012229 | RLP-151-000012229 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012231 | RLP-151-000012232 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012235 | RLP-151-000012235 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012238 | RLP-151-000012238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012241 | RLP-151-000012241 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012243 | RLP-151-000012246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012262 | RLP-151-000012264 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012266 | RLP-151-000012267 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012271 | RLP-151-000012271 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012276 | RLP-151-000012276 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012280 | RLP-151-000012281 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012285 | RLP-151-000012285 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012289 | RLP-151-000012289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012297 | RLP-151-000012298 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012309 | RLP-151-000012310 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012313 | RLP-151-000012313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012316 | RLP-151-000012316 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012319 | RLP-151-000012319 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012323 | RLP-151-000012323 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012332 | RLP-151-000012333 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012344 | RLP-151-000012344 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012349 | RLP-151-000012350 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012367 | RLP-151-000012369 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012382 | RLP-151-000012382 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012389 | RLP-151-000012389 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012398 | RLP-151-000012400 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012404 | RLP-151-000012404 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012407 | RLP-151-000012410 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012412 | RLP-151-000012413 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012438 | RLP-151-000012438 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012440 | RLP-151-000012441 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012443 | RLP-151-000012443 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012457 | RLP-151-000012457 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012462 | RLP-151-000012464 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012479 | RLP-151-000012481 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012492 | RLP-151-000012493 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012496 | RLP-151-000012496 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012498 | RLP-151-000012498 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012502 | RLP-151-000012502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012505 | RLP-151-000012505 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012514 | RLP-151-000012516 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012520 | RLP-151-000012520 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012527 | RLP-151-000012528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012530 | RLP-151-000012531 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012534 | RLP-151-000012534 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012539 | RLP-151-000012539 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012550 | RLP-151-000012552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012556 | RLP-151-000012556 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012561 | RLP-151-000012561 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012566 | RLP-151-000012566 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012593 | RLP-151-000012594 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012597 | RLP-151-000012597 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012601 | RLP-151-000012601 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012604 | RLP-151-000012604 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012611 | RLP-151-000012613 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012618 | RLP-151-000012621 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012631 | RLP-151-000012631 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012634 | RLP-151-000012634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012646 | RLP-151-000012646 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012649 | RLP-151-000012649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012651 | RLP-151-000012651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012653 | RLP-151-000012653 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012658 | RLP-151-000012660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012681 | RLP-151-000012681 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012683 | RLP-151-000012683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012686 | RLP-151-000012686 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012692 | RLP-151-000012692 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012695 | RLP-151-000012695 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012699 | RLP-151-000012699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012701 | RLP-151-000012702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012708 | RLP-151-000012708 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012717 | RLP-151-000012719 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012721 | RLP-151-000012721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012723 | RLP-151-000012723 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012725 | RLP-151-000012725 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012738 | RLP-151-000012739 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012742 | RLP-151-000012742 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012760 | RLP-151-000012763 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012769 | RLP-151-000012769 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012773 | RLP-151-000012773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012775 | RLP-151-000012778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012782 | RLP-151-000012783 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012785 | RLP-151-000012787 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012793 | RLP-151-000012800 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012802 | RLP-151-000012802 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012805 | RLP-151-000012808 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012810 | RLP-151-000012811 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012814 | RLP-151-000012817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012820 | RLP-151-000012820 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012838 | RLP-151-000012838 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012844 | RLP-151-000012844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012846 | RLP-151-000012849 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012853 | RLP-151-000012853 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012858 | RLP-151-000012867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012879 | RLP-151-000012879 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012885 | RLP-151-000012885 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012888 | RLP-151-000012889 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012911 | RLP-151-000012911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012913 | RLP-151-000012914 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012916 | RLP-151-000012916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012922 | RLP-151-000012922 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000012931 | RLP-151-000012932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012939 | RLP-151-000012939 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012972 | RLP-151-000012972 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012985 | RLP-151-000012985 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012987 | RLP-151-000012987 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012994 | RLP-151-000012995 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012998 | RLP-151-000012999 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013005 | RLP-151-000013006 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013012 | RLP-151-000013012 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013023 | RLP-151-000013024 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013026 | RLP-151-000013027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013034 | RLP-151-000013034 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013036 | RLP-151-000013036 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013042 | RLP-151-000013042 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013051 | RLP-151-000013052 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013063 | RLP-151-000013067 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013069 | RLP-151-000013071 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013089 | RLP-151-000013092 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013094 | RLP-151-000013096 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013100 | RLP-151-000013101 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013105 | RLP-151-000013105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013111 | RLP-151-000013112 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013120 | RLP-151-000013120 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013140 | RLP-151-000013140 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013148 | RLP-151-000013151 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013153 | RLP-151-000013155 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013160 | RLP-151-000013161 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013163 | RLP-151-000013164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013171 | RLP-151-000013172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013176 | RLP-151-000013176 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013190 | RLP-151-000013191 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013193 | RLP-151-000013195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013199 | RLP-151-000013199 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013202 | RLP-151-000013202 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013206 | RLP-151-000013209 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013224 | RLP-151-000013224 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013234 | RLP-151-000013234 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013247 | RLP-151-000013247 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013252 | RLP-151-000013252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013254 | RLP-151-000013254 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013260 | RLP-151-000013264 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013276 | RLP-151-000013278 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013295 | RLP-151-000013296 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013298 | RLP-151-000013299 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013309 | RLP-151-000013309 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013311 | RLP-151-000013311 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013324 | RLP-151-000013325 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013331 | RLP-151-000013332 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013334 | RLP-151-000013334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013353 | RLP-151-000013356 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013358 | RLP-151-000013358 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013362 | RLP-151-000013362 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013366 | RLP-151-000013367 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013378 | RLP-151-000013379 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013395 | RLP-151-000013395 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013414 | RLP-151-000013414 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013435 | RLP-151-000013437 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013439 | RLP-151-000013442 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013448 | RLP-151-000013450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013456 | RLP-151-000013456 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013466 | RLP-151-000013466 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013468 | RLP-151-000013469 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013487 | RLP-151-000013488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013490 | RLP-151-000013491 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013494 | RLP-151-000013494 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013496 | RLP-151-000013496 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013498 | RLP-151-000013498 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013501 | RLP-151-000013502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013511 | RLP-151-000013511 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013514 | RLP-151-000013517 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013521 | RLP-151-000013521 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013524 | RLP-151-000013524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013528 | RLP-151-000013528 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013540 | RLP-151-000013540 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013543 | RLP-151-000013543 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013554 | RLP-151-000013554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013563 | RLP-151-000013563 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013565 | RLP-151-000013565 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013572 | RLP-151-000013572 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013574 | RLP-151-000013575 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013585 | RLP-151-000013585 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013589 | RLP-151-000013589 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013593 | RLP-151-000013594 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013596 | RLP-151-000013602 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013613 | RLP-151-000013615 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013618 | RLP-151-000013619 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013630 | RLP-151-000013630 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013635 | RLP-151-000013636 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013638 | RLP-151-000013638 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013642 | RLP-151-000013642 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013644 | RLP-151-000013644 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013648 | RLP-151-000013651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013654 | RLP-151-000013654 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013656 | RLP-151-000013656 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013665 | RLP-151-000013665 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013670 | RLP-151-000013671 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013675 | RLP-151-000013677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013692 | RLP-151-000013701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013705 | RLP-151-000013706 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013709 | RLP-151-000013709 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013723 | RLP-151-000013724 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013726 | RLP-151-000013727 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013737 | RLP-151-000013737 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013744 | RLP-151-000013745 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013747 | RLP-151-000013747 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013749 | RLP-151-000013751 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013762 | RLP-151-000013770 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013774 | RLP-151-000013774 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013776 | RLP-151-000013778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013780 | RLP-151-000013780 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013791 | RLP-151-000013796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013803 | RLP-151-000013803 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013867 | RLP-151-000013867 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013876 | RLP-151-000013876 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013895 | RLP-151-000013895 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013898 | RLP-151-000013901 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013906 | RLP-151-000013906 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013908 | RLP-151-000013908 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013926 | RLP-151-000013927 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013930 | RLP-151-000013930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000013932 | RLP-151-000013932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013934 | RLP-151-000013936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013939 | RLP-151-000013944 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013946 | RLP-151-000013946 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013955 | RLP-151-000013956 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013968 | RLP-151-000013970 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013978 | RLP-151-000013978 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013983 | RLP-151-000013985 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013990 | RLP-151-000013990 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014000 | RLP-151-000014000 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014004 | RLP-151-000014004 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014016 | RLP-151-000014016 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014039 | RLP-151-000014040 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014042 | RLP-151-000014046 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014048 | RLP-151-000014048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014052 | RLP-151-000014054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014062 | RLP-151-000014062 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014070 | RLP-151-000014073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014087 | RLP-151-000014090 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014095 | RLP-151-000014097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014117 | RLP-151-000014120 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014126 | RLP-151-000014126 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014129 | RLP-151-000014133 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014143 | RLP-151-000014143 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014147 | RLP-151-000014147 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014157 | RLP-151-000014162 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014164 | RLP-151-000014164 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014166 | RLP-151-000014168 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014176 | RLP-151-000014176 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014178 | RLP-151-000014178 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014180 | RLP-151-000014180 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014182 | RLP-151-000014182 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014184 | RLP-151-000014185 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014187 | RLP-151-000014187 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014189 | RLP-151-000014193 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014195 | RLP-151-000014195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014197 | RLP-151-000014208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014212 | RLP-151-000014212 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014214 | RLP-151-000014214 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014230 | RLP-151-000014230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014236 | RLP-151-000014238 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014240 | RLP-151-000014240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014244 | RLP-151-000014244 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014252 | RLP-151-000014252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014269 | RLP-151-000014269 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014272 | RLP-151-000014272 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014280 | RLP-151-000014280 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014284 | RLP-151-000014289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014291 | RLP-151-000014291 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014294 | RLP-151-000014294 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014296 | RLP-151-000014296 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014301 | RLP-151-000014304 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014322 | RLP-151-000014327 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014333 | RLP-151-000014334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014338 | RLP-151-000014338 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014341 | RLP-151-000014341 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014361 | RLP-151-000014361 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014376 | RLP-151-000014376 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014378 | RLP-151-000014382 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014389 | RLP-151-000014389 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014391 | RLP-151-000014391 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014406 | RLP-151-000014406 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014412 | RLP-151-000014412 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014415 | RLP-151-000014415 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014417 | RLP-151-000014417 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014427 | RLP-151-000014432 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014443 | RLP-151-000014444 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014446 | RLP-151-000014446 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014470 | RLP-151-000014473 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014476 | RLP-151-000014477 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014480 | RLP-151-000014480 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014489 | RLP-151-000014490 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014500 | RLP-151-000014501 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014515 | RLP-151-000014520 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014524 | RLP-151-000014524 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014532 | RLP-151-000014535 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014537 | RLP-151-000014538 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014542 | RLP-151-000014542 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014552 | RLP-151-000014552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014560 | RLP-151-000014560 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014567 | RLP-151-000014567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014571 | RLP-151-000014573 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014580 | RLP-151-000014582 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014586 | RLP-151-000014587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014590 | RLP-151-000014592 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014596 | RLP-151-000014597 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014605 | RLP-151-000014605 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014617 | RLP-151-000014619 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014621 | RLP-151-000014622 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014625 | RLP-151-000014625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014646 | RLP-151-000014649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014654 | RLP-151-000014654 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014656 | RLP-151-000014657 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014661 | RLP-151-000014661 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014668 | RLP-151-000014670 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014676 | RLP-151-000014676 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014678 | RLP-151-000014679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014682 | RLP-151-000014685 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014688 | RLP-151-000014688 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014690 | RLP-151-000014690 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014694 | RLP-151-000014694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014732 | RLP-151-000014733 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014735 | RLP-151-000014736 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014746 | RLP-151-000014746 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014751 | RLP-151-000014751 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014754 | RLP-151-000014756 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014761 | RLP-151-000014761 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014782 | RLP-151-000014793 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014797 | RLP-151-000014806 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014808 | RLP-151-000014810 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014812 | RLP-151-000014813 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014839 | RLP-151-000014840 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014844 | RLP-151-000014844 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014855 | RLP-151-000014855 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014857 | RLP-151-000014860 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014863 | RLP-151-000014865 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014868 | RLP-151-000014868 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014877 | RLP-151-000014878 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014897 | RLP-151-000014898 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014902 | RLP-151-000014903 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014908 | RLP-151-000014909 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014911 | RLP-151-000014911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014918 | RLP-151-000014918 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014920 | RLP-151-000014920 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014924 | RLP-151-000014924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014942 | RLP-151-000014943 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014951 | RLP-151-000014951 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014953 | RLP-151-000014953 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014994 | RLP-151-000014994 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015001 | RLP-151-000015002 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015006 | RLP-151-000015007 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015013 | RLP-151-000015013 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015028 | RLP-151-000015028 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015031 | RLP-151-000015032 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015042 | RLP-151-000015042 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015047 | RLP-151-000015047 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015052 | RLP-151-000015053 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015070 | RLP-151-000015077 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015079 | RLP-151-000015089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015097 | RLP-151-000015097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015099 | RLP-151-000015099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015105 | RLP-151-000015105 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015122 | RLP-151-000015125 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015130 | RLP-151-000015131 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015134 | RLP-151-000015134 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015139 | RLP-151-000015139 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015147 | RLP-151-000015149 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015160 | RLP-151-000015161 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015166 | RLP-151-000015166 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015171 | RLP-151-000015172 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015175 | RLP-151-000015176 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015186 | RLP-151-000015189 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015191 | RLP-151-000015191 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015195 | RLP-151-000015195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015203 | RLP-151-000015203 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015205 | RLP-151-000015207 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015218 | RLP-151-000015218 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015220 | RLP-151-000015220 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015231 | RLP-151-000015231 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015238 | RLP-151-000015239 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015244 | RLP-151-000015246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015250 | RLP-151-000015252 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015267 | RLP-151-000015267 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015270 | RLP-151-000015270 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015272 | RLP-151-000015273 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015276 | RLP-151-000015277 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015293 | RLP-151-000015293 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015302 | RLP-151-000015305 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015309 | RLP-151-000015312 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015314 | RLP-151-000015314 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015322 | RLP-151-000015324 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015327 | RLP-151-000015327 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015331 | RLP-151-000015335 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015340 | RLP-151-000015340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015342 | RLP-151-000015342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015344 | RLP-151-000015344 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015346 | RLP-151-000015346 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015351 | RLP-151-000015353 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015360 | RLP-151-000015371 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015377 | RLP-151-000015377 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015379 | RLP-151-000015379 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015386 | RLP-151-000015386 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015392 | RLP-151-000015392 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015395 | RLP-151-000015395 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015402 | RLP-151-000015402 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015407 | RLP-151-000015407 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015409 | RLP-151-000015411 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015413 | RLP-151-000015415 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015417 | RLP-151-000015417 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015423 | RLP-151-000015423 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015425 | RLP-151-000015425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015427 | RLP-151-000015428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015430 | RLP-151-000015430 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015436 | RLP-151-000015436 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015443 | RLP-151-000015450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015452 | RLP-151-000015452 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015454 | RLP-151-000015454 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015457 | RLP-151-000015460 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015463 | RLP-151-000015463 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015471 | RLP-151-000015472 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015474 | RLP-151-000015474 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015479 | RLP-151-000015483 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015485 | RLP-151-000015485 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015508 | RLP-151-000015508 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015532 | RLP-151-000015532 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015534 | RLP-151-000015536 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015538 | RLP-151-000015538 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015547 | RLP-151-000015547 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015549 | RLP-151-000015550 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015552 | RLP-151-000015552 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015567 | RLP-151-000015567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015573 | RLP-151-000015573 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015579 | RLP-151-000015580 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015597 | RLP-151-000015601 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015604 | RLP-151-000015607 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015609 | RLP-151-000015609 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015613 | RLP-151-000015614 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015617 | RLP-151-000015619 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015625 | RLP-151-000015625 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015629 | RLP-151-000015629 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015633 | RLP-151-000015634 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015642 | RLP-151-000015643 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015648 | RLP-151-000015649 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015652 | RLP-151-000015654 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015656 | RLP-151-000015656 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015658 | RLP-151-000015658 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015660 | RLP-151-000015664 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015668 | RLP-151-000015669 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015671 | RLP-151-000015672 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015681 | RLP-151-000015683 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015690 | RLP-151-000015690 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015692 | RLP-151-000015692 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015694 | RLP-151-000015694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015700 | RLP-151-000015701 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015707 | RLP-151-000015709 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015711 | RLP-151-000015713 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015715 | RLP-151-000015715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015724 | RLP-151-000015731 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015734 | RLP-151-000015735 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015740 | RLP-151-000015741 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015743 | RLP-151-000015744 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015753 | RLP-151-000015754 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015756 | RLP-151-000015761 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015770 | RLP-151-000015773 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015775 | RLP-151-000015776 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015778 | RLP-151-000015778 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015781 | RLP-151-000015781 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015783 | RLP-151-000015783 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015788 | RLP-151-000015788 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015797 | RLP-151-000015798 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015801 | RLP-151-000015801 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015813 | RLP-151-000015814 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015817 | RLP-151-000015817 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015820 | RLP-151-000015820 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015822 | RLP-151-000015825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015836 | RLP-151-000015836 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015838 | RLP-151-000015843 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015849 | RLP-151-000015850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015858 | RLP-151-000015858 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015860 | RLP-151-000015860 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015865 | RLP-151-000015866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015868 | RLP-151-000015869 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015872 | RLP-151-000015872 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015886 | RLP-151-000015891 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015893 | RLP-151-000015893 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015900 | RLP-151-000015904 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015906 | RLP-151-000015906 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015910 | RLP-151-000015910 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015913 | RLP-151-000015913 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015919 | RLP-151-000015919 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015930 | RLP-151-000015930 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015938 | RLP-151-000015938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015967 | RLP-151-000015968 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015970 | RLP-151-000015972 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015975 | RLP-151-000015976 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015979 | RLP-151-000015979 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000015982 | RLP-151-000015982 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015987 | RLP-151-000015995 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015997 | RLP-151-000015998 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016000 | RLP-151-000016001 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016004 | RLP-151-000016005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016007 | RLP-151-000016009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016012 | RLP-151-000016012 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016030 | RLP-151-000016034 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016036 | RLP-151-000016036 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016041 | RLP-151-000016042 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016044 | RLP-151-000016044 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016046 | RLP-151-000016048 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016054 | RLP-151-000016054 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016060 | RLP-151-000016060 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016067 | RLP-151-000016072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016074 | RLP-151-000016077 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016079 | RLP-151-000016088 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016095 | RLP-151-000016096 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016099 | RLP-151-000016099 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016101 | RLP-151-000016103 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016106 | RLP-151-000016106 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016108 | RLP-151-000016108 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016110 | RLP-151-000016110 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016113 | RLP-151-000016113 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016116 | RLP-151-000016116 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016118 | RLP-151-000016123 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016126 | RLP-151-000016127 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016129 | RLP-151-000016129 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016139 | RLP-151-000016139 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016141 | RLP-151-000016142 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016152 | RLP-151-000016153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016166 | RLP-151-000016167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016173 | RLP-151-000016173 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016176 | RLP-151-000016176 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016188 | RLP-151-000016188 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016194 | RLP-151-000016195 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016197 | RLP-151-000016208 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016226 | RLP-151-000016226 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016229 | RLP-151-000016230 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016233 | RLP-151-000016234 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016237 | RLP-151-000016237 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016240 | RLP-151-000016240 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016246 | RLP-151-000016246 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016250 | RLP-151-000016255 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016258 | RLP-151-000016258 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016260 | RLP-151-000016260 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016275 | RLP-151-000016276 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016286 | RLP-151-000016287 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016289 | RLP-151-000016289 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016300 | RLP-151-000016300 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016302 | RLP-151-000016302 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016309 | RLP-151-000016309 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016313 | RLP-151-000016313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016318 | RLP-151-000016320 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016328 | RLP-151-000016328 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016330 | RLP-151-000016331 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016333 | RLP-151-000016334 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016338 | RLP-151-000016340 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016343 | RLP-151-000016343 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016345 | RLP-151-000016345 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016350 | RLP-151-000016350 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016352 | RLP-151-000016352 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016358 | RLP-151-000016360 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016365 | RLP-151-000016365 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016368 | RLP-151-000016368 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016372 | RLP-151-000016374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016379 | RLP-151-000016381 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016384 | RLP-151-000016387 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016391 | RLP-151-000016391 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016393 | RLP-151-000016393 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016395 | RLP-151-000016400 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016417 | RLP-151-000016421 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016423 | RLP-151-000016423 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016425 | RLP-151-000016425 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016430 | RLP-151-000016431 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016434 | RLP-151-000016434 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016450 | RLP-151-000016450 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016452 | RLP-151-000016452 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016467 | RLP-151-000016467 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016476 | RLP-151-000016476 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016479 | RLP-151-000016479 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016482 | RLP-151-000016482 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016484 | RLP-151-000016488 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016491 | RLP-151-000016492 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016496 | RLP-151-000016497 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016499 | RLP-151-000016499 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016501 | RLP-151-000016502 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016504 | RLP-151-000016508 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016510 | RLP-151-000016514 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016522 | RLP-151-000016522 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016536 | RLP-151-000016537 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016550 | RLP-151-000016553 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016560 | RLP-151-000016564 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016567 | RLP-151-000016567 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016571 | RLP-151-000016574 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016580 | RLP-151-000016581 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016583 | RLP-151-000016585 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016587 | RLP-151-000016587 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016591 | RLP-151-000016592 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016597 | RLP-151-000016600 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016604 | RLP-151-000016604 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016610 | RLP-151-000016612 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016619 | RLP-151-000016619 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016621 | RLP-151-000016623 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016626 | RLP-151-000016626 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016630 | RLP-151-000016630 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016633 | RLP-151-000016633 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016645 | RLP-151-000016651 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016656 | RLP-151-000016658 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016660 | RLP-151-000016660 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016663 | RLP-151-000016664 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016668 | RLP-151-000016668 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016673 | RLP-151-000016674 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016676 | RLP-151-000016677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016680 | RLP-151-000016684 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016687 | RLP-151-000016688 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016694 | RLP-151-000016694 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016699 | RLP-151-000016699 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016701 | RLP-151-000016702 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016704 | RLP-151-000016704 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016707 | RLP-151-000016708 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016712 | RLP-151-000016714 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016720 | RLP-151-000016721 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016724 | RLP-151-000016725 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016739 | RLP-151-000016739 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016744 | RLP-151-000016744 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016750 | RLP-151-000016750 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016753 | RLP-151-000016757 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016760 | RLP-151-000016762 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016767 | RLP-151-000016767 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016769 | RLP-151-000016770 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016777 | RLP-151-000016777 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016786 | RLP-151-000016790 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016792 | RLP-151-000016796 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016812 | RLP-151-000016812 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016818 | RLP-151-000016821 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016825 | RLP-151-000016825 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016828 | RLP-151-000016829 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016839 | RLP-151-000016839 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016845 | RLP-151-000016845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016847 | RLP-151-000016847 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016849 | RLP-151-000016850 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016856 | RLP-151-000016856 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016862 | RLP-151-000016866 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016870 | RLP-151-000016873 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016875 | RLP-151-000016875 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016882 | RLP-151-000016882 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016886 | RLP-151-000016898 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016902 | RLP-151-000016902 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016911 | RLP-151-000016911 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016914 | RLP-151-000016916 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016918 | RLP-151-000016924 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016926 | RLP-151-000016928 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016931 | RLP-151-000016932 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016937 | RLP-151-000016937 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016939 | RLP-151-000016939 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016950 | RLP-151-000016950 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016955 | RLP-151-000016956 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016959 | RLP-151-000016959 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016970 | RLP-151-000016971 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016977 | RLP-151-000016979 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016981 | RLP-151-000016984 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016988 | RLP-151-000016993 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016996 | RLP-151-000016996 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017000 | RLP-151-000017005 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017009 | RLP-151-000017009 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017018 | RLP-151-000017018 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017026 | RLP-151-000017027 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017035 | RLP-151-000017040 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017045 | RLP-151-000017045 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017047 | RLP-151-000017049 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017080 | RLP-151-000017086 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017088 | RLP-151-000017092 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017098 | RLP-151-000017100 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017109 | RLP-151-000017110 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017167 | RLP-151-000017167 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017177 | RLP-151-000017184 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017198 | RLP-151-000017232 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017248 | RLP-151-000017262 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017265 | RLP-151-000017267 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017279 | RLP-151-000017282 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017322 | RLP-151-000017336 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017341 | RLP-151-000017342 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017407 | RLP-151-000017418 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017420 | RLP-151-000017429 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017432 | RLP-151-000017447 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017450 | RLP-151-000017468 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017471 | RLP-151-000017475 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017477 | RLP-151-000017478 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017671 | RLP-151-000017673 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017677 | RLP-151-000017677 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017679 | RLP-151-000017679 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000017699 | RLP-151-000017700 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017715 | RLP-151-000017715 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017837 | RLP-151-000017845 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017847 | RLP-151-000017852 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017857 | RLP-151-000017857 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017878 | RLP-151-000017899 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017933 | RLP-151-000017968 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017970 | RLP-151-000017979 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000017988 | RLP-151-000017988 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018020 | RLP-151-000018021 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018024 | RLP-151-000018038 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018088 | RLP-151-000018089 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000018091 | RLP-151-000018097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018100 | RLP-151-000018100 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018102 | RLP-151-000018104 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018130 | RLP-151-000018157 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018311 | RLP-151-000018313 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018315 | RLP-151-000018315 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018318 | RLP-151-000018320 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018325 | RLP-151-000018326 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018329 | RLP-151-000018329 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018332 | RLP-151-000018333 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018363 | RLP-151-000018374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018392 | RLP-151-000018392 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000018417 | RLP-151-000018428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018435 | RLP-151-000018435 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018446 | RLP-151-000018459 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018522 | RLP-151-000018522 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018525 | RLP-151-000018526 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018530 | RLP-151-000018530 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018533 | RLP-151-000018534 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018543 | RLP-151-000018555 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000021 | RLP-152-000000022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000026 | RLP-152-000000026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000055 | RLP-152-000000055 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000070 | RLP-152-000000070 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000077 | RLP-152-000000077 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000085 | RLP-152-000000085 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000090 | RLP-152-000000090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000100 | RLP-152-000000100 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000131 | RLP-152-000000131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000140 | RLP-152-000000140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000143 | RLP-152-000000143 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000192 | RLP-152-000000192 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000236 | RLP-152-000000237 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000239 | RLP-152-000000239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000241 | RLP-152-000000241 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000249 | RLP-152-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000294 | RLP-152-000000294 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000317 | RLP-152-000000317 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000335 | RLP-152-000000335 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000349 | RLP-152-000000349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000354 | RLP-152-000000354 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000360 | RLP-152-000000360 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000367 | RLP-152-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000374 | RLP-152-000000375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000381 | RLP-152-000000381 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000400 | RLP-152-000000400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000432 | RLP-152-000000432 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000434 | RLP-152-000000434 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000441 | RLP-152-000000441 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000447 | RLP-152-000000447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000454 | RLP-152-000000455 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000461 | RLP-152-000000461 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000481 | RLP-152-000000481 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000514 | RLP-152-000000514 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000516 | RLP-152-000000517 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000520 | RLP-152-000000521 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000524 | RLP-152-000000524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000544 | RLP-152-000000544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000551 | RLP-152-000000553 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000564 | RLP-152-000000566 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000569 | RLP-152-000000569 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000571 | RLP-152-000000571 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000585 | RLP-152-000000585 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000598 | RLP-152-000000598 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000603 | RLP-152-000000604 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000620 | RLP-152-000000621 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000634 | RLP-152-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000650 | RLP-152-000000650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000656 | RLP-152-000000656 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000665 | RLP-152-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000667 | RLP-152-000000669 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000673 | RLP-152-000000674 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000685 | RLP-152-000000685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000687 | RLP-152-000000687 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000692 | RLP-152-000000692 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000701 | RLP-152-000000701 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000716 | RLP-152-000000716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000720 | RLP-152-000000720 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000733 | RLP-152-000000733 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000742 | RLP-152-000000742 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000744 | RLP-152-000000745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000770 | RLP-152-000000770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000772 | RLP-152-000000772 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000778 | RLP-152-000000778 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000781 | RLP-152-000000783 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000786 | RLP-152-000000787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000809 | RLP-152-000000809 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000811 | RLP-152-000000812 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000815 | RLP-152-000000815 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000824 | RLP-152-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000827 | RLP-152-000000829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000832 | RLP-152-000000832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000836 | RLP-152-000000836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000840 | RLP-152-000000841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000846 | RLP-152-000000846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000852 | RLP-152-000000854 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000860 | RLP-152-000000860 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000863 | RLP-152-000000863 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000867 | RLP-152-000000867 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000871 | RLP-152-000000871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000875 | RLP-152-000000875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000886 | RLP-152-000000886 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000889 | RLP-152-000000889 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000895 | RLP-152-000000895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000900 | RLP-152-000000900 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000907 | RLP-152-000000907 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000909 | RLP-152-000000909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000925 | RLP-152-000000926 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000000930 | RLP-152-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000941 | RLP-152-000000941 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000944 | RLP-152-000000944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000959 | RLP-152-000000959 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000982 | RLP-152-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000985 | RLP-152-000000985 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000997 | RLP-152-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001008 | RLP-152-000001009 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001016 | RLP-152-000001016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001018 | RLP-152-000001019 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001029 | RLP-152-000001030 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001039 | RLP-152-000001040 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001048 | RLP-152-000001049 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001052 | RLP-152-000001052 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001059 | RLP-152-000001059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001067 | RLP-152-000001067 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001082 | RLP-152-000001082 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001099 | RLP-152-000001099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001102 | RLP-152-000001103 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001106 | RLP-152-000001106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001132 | RLP-152-000001132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001136 | RLP-152-000001136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001141 | RLP-152-000001141 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001146 | RLP-152-000001146 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001156 | RLP-152-000001156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001158 | RLP-152-000001158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001164 | RLP-152-000001164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001173 | RLP-152-000001174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001180 | RLP-152-000001180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001184 | RLP-152-000001184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001186 | RLP-152-000001187 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001215 | RLP-152-000001216 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001235 | RLP-152-000001235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001250 | RLP-152-000001251 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001253 | RLP-152-000001253 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001261 | RLP-152-000001261 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001263 | RLP-152-000001263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001284 | RLP-152-000001286 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001291 | RLP-152-000001291 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001298 | RLP-152-000001299 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001318 | RLP-152-000001318 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001320 | RLP-152-000001320 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001328 | RLP-152-000001330 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001339 | RLP-152-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001348 | RLP-152-000001348 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001352 | RLP-152-000001352 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001365 | RLP-152-000001365 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001407 | RLP-152-000001407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001423 | RLP-152-000001423 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001427 | RLP-152-000001427 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001430 | RLP-152-000001430 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001437 | RLP-152-000001438 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001451 | RLP-152-000001451 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001454 | RLP-152-000001454 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001458 | RLP-152-000001458 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001477 | RLP-152-000001478 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001482 | RLP-152-000001482 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001488 | RLP-152-000001489 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001497 | RLP-152-000001498 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001504 | RLP-152-000001504 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001506 | RLP-152-000001508 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001514 | RLP-152-000001514 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001523 | RLP-152-000001523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001528 | RLP-152-000001528 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001534 | RLP-152-000001534 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001540 | RLP-152-000001540 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001552 | RLP-152-000001552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001554 | RLP-152-000001554 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001559 | RLP-152-000001559 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001616 | RLP-152-000001616 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001618 | RLP-152-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001637 | RLP-152-000001637 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001644 | RLP-152-000001644 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001646 | RLP-152-000001652 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001654 | RLP-152-000001654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001667 | RLP-152-000001673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001676 | RLP-152-000001676 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001678 | RLP-152-000001678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001680 | RLP-152-000001682 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001684 | RLP-152-000001684 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001686 | RLP-152-000001686 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001688 | RLP-152-000001688 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001696 | RLP-152-000001696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001714 | RLP-152-000001714 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001720 | RLP-152-000001721 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001725 | RLP-152-000001725 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001738 | RLP-152-000001738 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001741 | RLP-152-000001741 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001746 | RLP-152-000001746 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001761 | RLP-152-000001761 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001763 | RLP-152-000001764 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001766 | RLP-152-000001766 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001772 | RLP-152-000001773 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001779 | RLP-152-000001779 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001792 | RLP-152-000001792 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001795 | RLP-152-000001795 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001812 | RLP-152-000001812 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001825 | RLP-152-000001825 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001830 | RLP-152-000001830 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001837 | RLP-152-000001837 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001840 | RLP-152-000001840 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001872 | RLP-152-000001872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001892 | RLP-152-000001892 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001897 | RLP-152-000001897 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001907 | RLP-152-000001907 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001909 | RLP-152-000001909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001914 | RLP-152-000001914 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001927 | RLP-152-000001927 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001930 | RLP-152-000001930 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001945 | RLP-152-000001946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001951 | RLP-152-000001951 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001961 | RLP-152-000001961 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001969 | RLP-152-000001969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001971 | RLP-152-000001971 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001980 | RLP-152-000001980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000001982 | RLP-152-000001983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002010 | RLP-152-000002010 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002029 | RLP-152-000002029 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002053 | RLP-152-000002053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002055 | RLP-152-000002055 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002069 | RLP-152-000002070 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002077 | RLP-152-000002078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002082 | RLP-152-000002082 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002097 | RLP-152-000002097 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002100 | RLP-152-000002101 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002116 | RLP-152-000002116 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002119 | RLP-152-000002120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002123 | RLP-152-000002123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002130 | RLP-152-000002130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002134 | RLP-152-000002134 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002138 | RLP-152-000002138 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002140 | RLP-152-000002140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002142 | RLP-152-000002142 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002147 | RLP-152-000002147 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002154 | RLP-152-000002154 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002158 | RLP-152-000002158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002164 | RLP-152-000002164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002169 | RLP-152-000002169 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002173 | RLP-152-000002173 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002175 | RLP-152-000002175 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002177 | RLP-152-000002177 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002180 | RLP-152-000002180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002187 | RLP-152-000002187 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002197 | RLP-152-000002197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002203 | RLP-152-000002203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002208 | RLP-152-000002208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002212 | RLP-152-000002212 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002214 | RLP-152-000002214 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002216 | RLP-152-000002217 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002226 | RLP-152-000002226 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002234 | RLP-152-000002234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002236 | RLP-152-000002236 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002238 | RLP-152-000002238 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002240 | RLP-152-000002240 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002244 | RLP-152-000002245 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002254 | RLP-152-000002254 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002257 | RLP-152-000002259 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002263 | RLP-152-000002263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002265 | RLP-152-000002265 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002268 | RLP-152-000002269 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002271 | RLP-152-000002271 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002279 | RLP-152-000002279 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002281 | RLP-152-000002281 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002291 | RLP-152-000002292 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002304 | RLP-152-000002305 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002311 | RLP-152-000002311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002313 | RLP-152-000002313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002317 | RLP-152-000002317 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002320 | RLP-152-000002321 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002324 | RLP-152-000002324 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002326 | RLP-152-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002332 | RLP-152-000002333 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002340 | RLP-152-000002340 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002342 | RLP-152-000002342 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002355 | RLP-152-000002355 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002364 | RLP-152-000002365 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002377 | RLP-152-000002377 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002381 | RLP-152-000002382 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002384 | RLP-152-000002385 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002392 | RLP-152-000002392 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002394 | RLP-152-000002394 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002396 | RLP-152-000002397 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002401 | RLP-152-000002401 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002404 | RLP-152-000002407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002411 | RLP-152-000002411 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002416 | RLP-152-000002416 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002418 | RLP-152-000002418 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002420 | RLP-152-000002420 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002427 | RLP-152-000002428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002434 | RLP-152-000002434 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002446 | RLP-152-000002446 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002448 | RLP-152-000002449 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002453 | RLP-152-000002453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002460 | RLP-152-000002460 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002464 | RLP-152-000002464 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002472 | RLP-152-000002473 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002475 | RLP-152-000002477 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002486 | RLP-152-000002486 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002488 | RLP-152-000002488 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002492 | RLP-152-000002492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002494 | RLP-152-000002494 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002500 | RLP-152-000002500 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002517 | RLP-152-000002517 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002521 | RLP-152-000002521 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002536 | RLP-152-000002536 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002538 | RLP-152-000002538 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002542 | RLP-152-000002542 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002549 | RLP-152-000002549 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002566 | RLP-152-000002566 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002596 | RLP-152-000002598 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002606 | RLP-152-000002606 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002610 | RLP-152-000002610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002619 | RLP-152-000002619 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002627 | RLP-152-000002627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002631 | RLP-152-000002631 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002648 | RLP-152-000002648 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002650 | RLP-152-000002650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002654 | RLP-152-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002664 | RLP-152-000002664 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002674 | RLP-152-000002674 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002682 | RLP-152-000002684 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002695 | RLP-152-000002695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002702 | RLP-152-000002702 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002717 | RLP-152-000002717 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002727 | RLP-152-000002727 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002732 | RLP-152-000002732 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002734 | RLP-152-000002734 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002737 | RLP-152-000002738 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002740 | RLP-152-000002740 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002742 | RLP-152-000002742 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002758 | RLP-152-000002758 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002769 | RLP-152-000002772 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002788 | RLP-152-000002788 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002793 | RLP-152-000002793 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002889 | RLP-152-000002890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002905 | RLP-152-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002907 | RLP-152-000002908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002910 | RLP-152-000002910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002912 | RLP-152-000002915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002917 | RLP-152-000002924 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000002926 | RLP-152-000002926 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002928 | RLP-152-000002928 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002931 | RLP-152-000002931 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002940 | RLP-152-000002942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002944 | RLP-152-000002946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002952 | RLP-152-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002968 | RLP-152-000002969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003029 | RLP-152-000003029 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003048 | RLP-152-000003050 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003079 | RLP-152-000003079 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003081 | RLP-152-000003082 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003107 | RLP-152-000003107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003110 | RLP-152-000003110 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003113 | RLP-152-000003113 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003116 | RLP-152-000003116 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003119 | RLP-152-000003119 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003123 | RLP-152-000003123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003127 | RLP-152-000003127 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003130 | RLP-152-000003130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003133 | RLP-152-000003133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003135 | RLP-152-000003135 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003139 | RLP-152-000003139 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003142 | RLP-152-000003142 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003145 | RLP-152-000003145 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003165 | RLP-152-000003165 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003167 | RLP-152-000003167 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003178 | RLP-152-000003178 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003199 | RLP-152-000003199 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003201 | RLP-152-000003202 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003263 | RLP-152-000003265 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003278 | RLP-152-000003278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003299 | RLP-152-000003300 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003305 | RLP-152-000003334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003338 | RLP-152-000003349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003359 | RLP-152-000003361 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003384 | RLP-152-000003387 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003403 | RLP-152-000003403 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003407 | RLP-152-000003407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003409 | RLP-152-000003411 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003428 | RLP-152-000003428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003438 | RLP-152-000003438 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003448 | RLP-152-000003451 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003502 | RLP-152-000003502 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003504 | RLP-152-000003504 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003508 | RLP-152-000003508 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003527 | RLP-152-000003533 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003539 | RLP-152-000003539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003544 | RLP-152-000003544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003583 | RLP-152-000003583 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003585 | RLP-152-000003589 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003591 | RLP-152-000003594 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003617 | RLP-152-000003622 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003628 | RLP-152-000003632 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003645 | RLP-152-000003649 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003651 | RLP-152-000003653 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003655 | RLP-152-000003658 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003662 | RLP-152-000003662 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003672 | RLP-152-000003675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003679 | RLP-152-000003679 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003702 | RLP-152-000003705 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003707 | RLP-152-000003707 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003734 | RLP-152-000003735 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003738 | RLP-152-000003738 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003745 | RLP-152-000003746 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003750 | RLP-152-000003754 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003756 | RLP-152-000003757 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003760 | RLP-152-000003760 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003762 | RLP-152-000003788 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003792 | RLP-152-000003801 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003803 | RLP-152-000003809 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003811 | RLP-152-000003820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003827 | RLP-152-000003829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003832 | RLP-152-000003832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003850 | RLP-152-000003851 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003853 | RLP-152-000003856 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003870 | RLP-152-000003870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003877 | RLP-152-000003877 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003879 | RLP-152-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003882 | RLP-152-000003882 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003884 | RLP-152-000003889 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003901 | RLP-152-000003901 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003907 | RLP-152-000003907 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003909 | RLP-152-000003910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003919 | RLP-152-000003919 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000003929 | RLP-152-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003938 | RLP-152-000003939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003957 | RLP-152-000003957 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003965 | RLP-152-000003967 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003976 | RLP-152-000003976 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003979 | RLP-152-000003980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003994 | RLP-152-000003994 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004004 | RLP-152-000004004 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004009 | RLP-152-000004010 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004024 | RLP-152-000004027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004029 | RLP-152-000004032 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004038 | RLP-152-000004040 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004046 | RLP-152-000004046 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004091 | RLP-152-000004091 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004094 | RLP-152-000004094 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004098 | RLP-152-000004098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004105 | RLP-152-000004105 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004124 | RLP-152-000004125 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004127 | RLP-152-000004127 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004134 | RLP-152-000004134 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004193 | RLP-152-000004197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004199 | RLP-152-000004199 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004201 | RLP-152-000004202 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004204 | RLP-152-000004205 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004207 | RLP-152-000004207 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004209 | RLP-152-000004209 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004212 | RLP-152-000004212 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004217 | RLP-152-000004219 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004250 | RLP-152-000004250 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004291 | RLP-152-000004291 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004300 | RLP-152-000004300 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004308 | RLP-152-000004310 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004312 | RLP-152-000004312 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004368 | RLP-152-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004373 | RLP-152-000004379 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004381 | RLP-152-000004382 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004388 | RLP-152-000004388 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004391 | RLP-152-000004391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004393 | RLP-152-000004395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004413 | RLP-152-000004413 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004416 | RLP-152-000004416 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004419 | RLP-152-000004419 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004425 | RLP-152-000004428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004435 | RLP-152-000004438 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004454 | RLP-152-000004455 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004463 | RLP-152-000004464 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004471 | RLP-152-000004472 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004478 | RLP-152-000004480 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004486 | RLP-152-000004488 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004491 | RLP-152-000004491 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004493 | RLP-152-000004501 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004506 | RLP-152-000004506 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004509 | RLP-152-000004509 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004518 | RLP-152-000004518 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004521 | RLP-152-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004526 | RLP-152-000004526 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004528 | RLP-152-000004528 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004530 | RLP-152-000004530 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004532 | RLP-152-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004535 | RLP-152-000004535 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004539 | RLP-152-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004553 | RLP-152-000004553 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004556 | RLP-152-000004556 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004564 | RLP-152-000004567 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004569 | RLP-152-000004569 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004573 | RLP-152-000004573 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004592 | RLP-152-000004592 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004594 | RLP-152-000004599 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004616 | RLP-152-000004617 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004620 | RLP-152-000004620 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004625 | RLP-152-000004625 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004627 | RLP-152-000004630 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004636 | RLP-152-000004637 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004641 | RLP-152-000004641 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004645 | RLP-152-000004645 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004647 | RLP-152-000004647 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004649 | RLP-152-000004649 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004651 | RLP-152-000004658 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004665 | RLP-152-000004665 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004683 | RLP-152-000004683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004686 | RLP-152-000004692 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004694 | RLP-152-000004704 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004707 | RLP-152-000004719 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004752 | RLP-152-000004755 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004758 | RLP-152-000004758 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004763 | RLP-152-000004764 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004775 | RLP-152-000004778 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004783 | RLP-152-000004783 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004804 | RLP-152-000004807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004810 | RLP-152-000004819 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004837 | RLP-152-000004839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004841 | RLP-152-000004844 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004846 | RLP-152-000004846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004848 | RLP-152-000004848 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004853 | RLP-152-000004854 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004857 | RLP-152-000004857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004861 | RLP-152-000004861 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004863 | RLP-152-000004868 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004870 | RLP-152-000004870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004872 | RLP-152-000004872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004874 | RLP-152-000004876 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004878 | RLP-152-000004878 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004883 | RLP-152-000004883 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004885 | RLP-152-000004885 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004887 | RLP-152-000004895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004897 | RLP-152-000004899 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004901 | RLP-152-000004909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004911 | RLP-152-000004911 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004913 | RLP-152-000004913 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004915 | RLP-152-000004918 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004920 | RLP-152-000004933 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004935 | RLP-152-000004938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004945 | RLP-152-000004945 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004954 | RLP-152-000004954 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004957 | RLP-152-000004958 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004967 | RLP-152-000004967 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004973 | RLP-152-000004973 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004975 | RLP-152-000004976 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004978 | RLP-152-000004978 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004980 | RLP-152-000004980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000004982 | RLP-152-000004987 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004989 | RLP-152-000004989 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004991 | RLP-152-000004993 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004996 | RLP-152-000004996 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000004998 | RLP-152-000004998 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005000 | RLP-152-000005000 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005002 | RLP-152-000005007 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005011 | RLP-152-000005012 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005022 | RLP-152-000005022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005024 | RLP-152-000005026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005030 | RLP-152-000005032 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005034 | RLP-152-000005034 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005036 | RLP-152-000005036 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005039 | RLP-152-000005042 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005044 | RLP-152-000005046 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005053 | RLP-152-000005053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005058 | RLP-152-000005058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005060 | RLP-152-000005060 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005063 | RLP-152-000005077 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005079 | RLP-152-000005087 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005089 | RLP-152-000005096 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005099 | RLP-152-000005106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005108 | RLP-152-000005114 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005116 | RLP-152-000005118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005120 | RLP-152-000005120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005122 | RLP-152-000005122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005124 | RLP-152-000005125 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005128 | RLP-152-000005128 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005130 | RLP-152-000005130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005132 | RLP-152-000005132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005134 | RLP-152-000005134 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005136 | RLP-152-000005136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005138 | RLP-152-000005140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005143 | RLP-152-000005144 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005147 | RLP-152-000005153 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005156 | RLP-152-000005156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005158 | RLP-152-000005160 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005162 | RLP-152-000005163 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005165 | RLP-152-000005166 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005168 | RLP-152-000005168 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005170 | RLP-152-000005171 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005173 | RLP-152-000005173 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005175 | RLP-152-000005175 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005177 | RLP-152-000005177 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005179 | RLP-152-000005179 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005184 | RLP-152-000005184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005186 | RLP-152-000005190 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005192 | RLP-152-000005199 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005202 | RLP-152-000005203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005205 | RLP-152-000005205 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005221 | RLP-152-000005225 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005227 | RLP-152-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005231 | RLP-152-000005232 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005238 | RLP-152-000005238 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005240 | RLP-152-000005240 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005246 | RLP-152-000005249 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005251 | RLP-152-000005255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005257 | RLP-152-000005262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005264 | RLP-152-000005264 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005267 | RLP-152-000005267 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005272 | RLP-152-000005274 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005276 | RLP-152-000005279 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005281 | RLP-152-000005285 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005288 | RLP-152-000005291 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005294 | RLP-152-000005298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005301 | RLP-152-000005301 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005303 | RLP-152-000005313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005330 | RLP-152-000005330 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005333 | RLP-152-000005334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005336 | RLP-152-000005336 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005343 | RLP-152-000005343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005346 | RLP-152-000005346 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005348 | RLP-152-000005348 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005350 | RLP-152-000005352 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005354 | RLP-152-000005358 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005370 | RLP-152-000005373 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005390 | RLP-152-000005391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005403 | RLP-152-000005403 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005405 | RLP-152-000005405 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005424 | RLP-152-000005425 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005428 | RLP-152-000005430 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005436 | RLP-152-000005436 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005440 | RLP-152-000005440 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005451 | RLP-152-000005451 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005453 | RLP-152-000005453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005455 | RLP-152-000005455 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005483 | RLP-152-000005483 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005525 | RLP-152-000005528 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005553 | RLP-152-000005559 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005561 | RLP-152-000005561 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005563 | RLP-152-000005563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005565 | RLP-152-000005567 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005569 | RLP-152-000005571 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005573 | RLP-152-000005573 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005575 | RLP-152-000005575 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005578 | RLP-152-000005578 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005580 | RLP-152-000005580 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005582 | RLP-152-000005586 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005591 | RLP-152-000005593 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005595 | RLP-152-000005595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005599 | RLP-152-000005599 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005606 | RLP-152-000005606 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005610 | RLP-152-000005610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005613 | RLP-152-000005613 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005616 | RLP-152-000005616 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005619 | RLP-152-000005620 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005626 | RLP-152-000005629 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005654 | RLP-152-000005654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005658 | RLP-152-000005658 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005666 | RLP-152-000005666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005676 | RLP-152-000005676 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005681 | RLP-152-000005681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005683 | RLP-152-000005684 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005697 | RLP-152-000005697 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005699 | RLP-152-000005699 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005703 | RLP-152-000005703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005712 | RLP-152-000005712 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005715 | RLP-152-000005715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005725 | RLP-152-000005729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005731 | RLP-152-000005731 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005733 | RLP-152-000005733 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005748 | RLP-152-000005748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005750 | RLP-152-000005752 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005754 | RLP-152-000005754 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005756 | RLP-152-000005756 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005785 | RLP-152-000005787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005790 | RLP-152-000005790 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005792 | RLP-152-000005792 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005794 | RLP-152-000005798 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005805 | RLP-152-000005805 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005813 | RLP-152-000005813 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005828 | RLP-152-000005834 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005873 | RLP-152-000005873 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005875 | RLP-152-000005875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005878 | RLP-152-000005881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005885 | RLP-152-000005886 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005910 | RLP-152-000005910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005913 | RLP-152-000005930 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005933 | RLP-152-000005938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005940 | RLP-152-000005944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005946 | RLP-152-000005946 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005949 | RLP-152-000005956 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005958 | RLP-152-000005964 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005967 | RLP-152-000005967 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005969 | RLP-152-000005969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005971 | RLP-152-000005971 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005974 | RLP-152-000005996 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005998 | RLP-152-000006026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006028 | RLP-152-000006031 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006033 | RLP-152-000006049 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006051 | RLP-152-000006053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006055 | RLP-152-000006056 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006058 | RLP-152-000006058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006060 | RLP-152-000006069 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006071 | RLP-152-000006071 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006074 | RLP-152-000006079 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006085 | RLP-152-000006087 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006091 | RLP-152-000006093 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006095 | RLP-152-000006095 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006103 | RLP-152-000006104 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006119 | RLP-152-000006120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006128 | RLP-152-000006128 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006130 | RLP-152-000006130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006146 | RLP-152-000006147 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006150 | RLP-152-000006151 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006153 | RLP-152-000006172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006174 | RLP-152-000006174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006176 | RLP-152-000006188 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006195 | RLP-152-000006196 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006207 | RLP-152-000006209 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006220 | RLP-152-000006221 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006227 | RLP-152-000006249 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006251 | RLP-152-000006252 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006256 | RLP-152-000006256 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006259 | RLP-152-000006306 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006308 | RLP-152-000006308 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006310 | RLP-152-000006314 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006316 | RLP-152-000006328 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006336 | RLP-152-000006336 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006340 | RLP-152-000006341 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006362 | RLP-152-000006363 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006365 | RLP-152-000006365 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006373 | RLP-152-000006376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006382 | RLP-152-000006382 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006402 | RLP-152-000006404 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006421 | RLP-152-000006424 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006427 | RLP-152-000006428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006435 | RLP-152-000006435 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006437 | RLP-152-000006438 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006502 | RLP-152-000006502 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006504 | RLP-152-000006504 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006506 | RLP-152-000006506 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006553 | RLP-152-000006554 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006577 | RLP-152-000006577 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006580 | RLP-152-000006580 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006584 | RLP-152-000006584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006596 | RLP-152-000006596 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006600 | RLP-152-000006601 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006674 | RLP-152-000006674 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006676 | RLP-152-000006676 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006678 | RLP-152-000006679 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006697 | RLP-152-000006697 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006721 | RLP-152-000006722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006730 | RLP-152-000006732 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006737 | RLP-152-000006745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006747 | RLP-152-000006806 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006808 | RLP-152-000006818 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006821 | RLP-152-000006821 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006823 | RLP-152-000006826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006829 | RLP-152-000006829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006833 | RLP-152-000006834 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006836 | RLP-152-000006856 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006858 | RLP-152-000006898 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006900 | RLP-152-000006912 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006917 | RLP-152-000006918 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006935 | RLP-152-000006935 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000006937 | RLP-152-000006937 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006939 | RLP-152-000006940 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006947 | RLP-152-000006947 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006949 | RLP-152-000006949 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006954 | RLP-152-000006956 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006959 | RLP-152-000006961 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006965 | RLP-152-000006966 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006969 | RLP-152-000006969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006979 | RLP-152-000006983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006986 | RLP-152-000006986 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006988 | RLP-152-000006988 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006993 | RLP-152-000007009 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007011 | RLP-152-000007012 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007014 | RLP-152-000007014 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007017 | RLP-152-000007018 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007023 | RLP-152-000007025 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007053 | RLP-152-000007053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007066 | RLP-152-000007066 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007076 | RLP-152-000007076 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007137 | RLP-152-000007137 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007148 | RLP-152-000007148 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007160 | RLP-152-000007160 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007186 | RLP-152-000007186 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007191 | RLP-152-000007191 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007196 | RLP-152-000007196 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007198 | RLP-152-000007198 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007201 | RLP-152-000007202 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007205 | RLP-152-000007205 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007207 | RLP-152-000007208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007216 | RLP-152-000007216 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007222 | RLP-152-000007222 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007240 | RLP-152-000007242 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007264 | RLP-152-000007264 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007269 | RLP-152-000007269 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007309 | RLP-152-000007309 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007329 | RLP-152-000007329 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007332 | RLP-152-000007334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007358 | RLP-152-000007358 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007389 | RLP-152-000007389 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007411 | RLP-152-000007411 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007440 | RLP-152-000007440 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007444 | RLP-152-000007444 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007447 | RLP-152-000007447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007451 | RLP-152-000007451 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007456 | RLP-152-000007456 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007462 | RLP-152-000007462 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007465 | RLP-152-000007466 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007472 | RLP-152-000007472 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007479 | RLP-152-000007479 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007498 | RLP-152-000007500 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007516 | RLP-152-000007516 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007518 | RLP-152-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007532 | RLP-152-000007532 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007534 | RLP-152-000007534 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007540 | RLP-152-000007540 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007543 | RLP-152-000007543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007566 | RLP-152-000007566 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007628 | RLP-152-000007628 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007631 | RLP-152-000007631 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007634 | RLP-152-000007634 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007640 | RLP-152-000007641 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007655 | RLP-152-000007655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007666 | RLP-152-000007670 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007696 | RLP-152-000007696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007700 | RLP-152-000007700 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007703 | RLP-152-000007703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007706 | RLP-152-000007706 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007708 | RLP-152-000007708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007722 | RLP-152-000007722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007759 | RLP-152-000007759 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007772 | RLP-152-000007772 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007775 | RLP-152-000007775 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007778 | RLP-152-000007780 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007786 | RLP-152-000007786 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007794 | RLP-152-000007798 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007800 | RLP-152-000007800 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007837 | RLP-152-000007837 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007868 | RLP-152-000007868 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007907 | RLP-152-000007907 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007911 | RLP-152-000007911 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007917 | RLP-152-000007917 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007920 | RLP-152-000007920 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007923 | RLP-152-000007923 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007929 | RLP-152-000007929 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000007943 | RLP-152-000007943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007981 | RLP-152-000007981 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007984 | RLP-152-000007984 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007989 | RLP-152-000007989 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008103 | RLP-152-000008103 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008148 | RLP-152-000008148 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008207 | RLP-152-000008208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008223 | RLP-152-000008223 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008249 | RLP-152-000008249 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008256 | RLP-152-000008258 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008277 | RLP-152-000008278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008302 | RLP-152-000008302 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008305 | RLP-152-000008306 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008308 | RLP-152-000008309 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008367 | RLP-152-000008367 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008370 | RLP-152-000008370 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008375 | RLP-152-000008375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008411 | RLP-152-000008412 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008416 | RLP-152-000008416 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008448 | RLP-152-000008448 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008524 | RLP-152-000008524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008545 | RLP-152-000008547 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008559 | RLP-152-000008559 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008561 | RLP-152-000008561 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008574 | RLP-152-000008574 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008577 | RLP-152-000008577 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008579 | RLP-152-000008579 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008593 | RLP-152-000008593 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008595 | RLP-152-000008595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008627 | RLP-152-000008627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008660 | RLP-152-000008661 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008675 | RLP-152-000008675 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008716 | RLP-152-000008716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008733 | RLP-152-000008733 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008735 | RLP-152-000008735 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008746 | RLP-152-000008746 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008770 | RLP-152-000008770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008800 | RLP-152-000008800 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008804 | RLP-152-000008804 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008822 | RLP-152-000008822 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008826 | RLP-152-000008826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008857 | RLP-152-000008857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008861 | RLP-152-000008861 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008881 | RLP-152-000008881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008885 | RLP-152-000008885 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008890 | RLP-152-000008890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008893 | RLP-152-000008895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008901 | RLP-152-000008902 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008909 | RLP-152-000008909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008915 | RLP-152-000008915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008928 | RLP-152-000008928 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008930 | RLP-152-000008930 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008943 | RLP-152-000008943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008946 | RLP-152-000008947 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008991 | RLP-152-000008992 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009009 | RLP-152-000009009 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009028 | RLP-152-000009028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009048 | RLP-152-000009048 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009060 | RLP-152-000009060 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009098 | RLP-152-000009098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009114 | RLP-152-000009114 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009131 | RLP-152-000009131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009141 | RLP-152-000009141 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009156 | RLP-152-000009156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009160 | RLP-152-000009160 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009190 | RLP-152-000009190 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009196 | RLP-152-000009196 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009210 | RLP-152-000009210 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009216 | RLP-152-000009216 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009246 | RLP-152-000009246 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009263 | RLP-152-000009263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009427 | RLP-152-000009427 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009440 | RLP-152-000009440 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009442 | RLP-152-000009442 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009486 | RLP-152-000009486 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009499 | RLP-152-000009500 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009503 | RLP-152-000009503 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009543 | RLP-152-000009543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009547 | RLP-152-000009547 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009575 | RLP-152-000009575 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009580 | RLP-152-000009581 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009583 | RLP-152-000009585 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009594 | RLP-152-000009594 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009612 | RLP-152-000009612 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009622 | RLP-152-000009623 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009634 | RLP-152-000009634 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009642 | RLP-152-000009642 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009655 | RLP-152-000009655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009658 | RLP-152-000009659 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009689 | RLP-152-000009691 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009704 | RLP-152-000009706 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009708 | RLP-152-000009708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009713 | RLP-152-000009713 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009770 | RLP-152-000009770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009802 | RLP-152-000009802 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009808 | RLP-152-000009809 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009811 | RLP-152-000009811 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009813 | RLP-152-000009813 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009825 | RLP-152-000009826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009829 | RLP-152-000009829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009841 | RLP-152-000009841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009845 | RLP-152-000009846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009849 | RLP-152-000009849 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009852 | RLP-152-000009852 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009856 | RLP-152-000009857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009860 | RLP-152-000009860 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009863 | RLP-152-000009863 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009874 | RLP-152-000009874 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009881 | RLP-152-000009882 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009884 | RLP-152-000009884 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009890 | RLP-152-000009890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009898 | RLP-152-000009900 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009903 | RLP-152-000009903 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009925 | RLP-152-000009925 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009939 | RLP-152-000009939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009943 | RLP-152-000009943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009960 | RLP-152-000009960 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009970 | RLP-152-000009970 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010002 | RLP-152-000010002 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010014 | RLP-152-000010016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010019 | RLP-152-000010020 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010031 | RLP-152-000010031 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010039 | RLP-152-000010039 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010054 | RLP-152-000010054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010059 | RLP-152-000010059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010071 | RLP-152-000010071 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010073 | RLP-152-000010073 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010081 | RLP-152-000010081 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010092 | RLP-152-000010092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010119 | RLP-152-000010119 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010131 | RLP-152-000010131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010137 | RLP-152-000010137 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010144 | RLP-152-000010145 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010147 | RLP-152-000010147 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010162 | RLP-152-000010162 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010166 | RLP-152-000010166 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010208 | RLP-152-000010208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010213 | RLP-152-000010214 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010234 | RLP-152-000010234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010281 | RLP-152-000010281 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010285 | RLP-152-000010286 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010298 | RLP-152-000010298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010303 | RLP-152-000010303 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010306 | RLP-152-000010306 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010318 | RLP-152-000010319 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010350 | RLP-152-000010350 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010352 | RLP-152-000010355 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010368 | RLP-152-000010369 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010383 | RLP-152-000010383 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010386 | RLP-152-000010386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010401 | RLP-152-000010401 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010459 | RLP-152-000010459 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010476 | RLP-152-000010476 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010483 | RLP-152-000010483 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010490 | RLP-152-000010490 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010498 | RLP-152-000010498 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010523 | RLP-152-000010523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010525 | RLP-152-000010525 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010527 | RLP-152-000010528 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010532 | RLP-152-000010532 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010536 | RLP-152-000010537 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010544 | RLP-152-000010544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010550 | RLP-152-000010550 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010552 | RLP-152-000010552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010576 | RLP-152-000010576 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010584 | RLP-152-000010584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010602 | RLP-152-000010602 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010628 | RLP-152-000010628 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010633 | RLP-152-000010633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010639 | RLP-152-000010639 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010657 | RLP-152-000010658 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010688 | RLP-152-000010688 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010709 | RLP-152-000010710 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010712 | RLP-152-000010712 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010722 | RLP-152-000010728 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010757 | RLP-152-000010757 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010773 | RLP-152-000010773 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010775 | RLP-152-000010776 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010783 | RLP-152-000010783 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010791 | RLP-152-000010791 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010796 | RLP-152-000010796 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010827 | RLP-152-000010827 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010836 | RLP-152-000010838 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010844 | RLP-152-000010844 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010869 | RLP-152-000010869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010879 | RLP-152-000010879 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010923 | RLP-152-000010923 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010942 | RLP-152-000010942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010988 | RLP-152-000010988 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011009 | RLP-152-000011010 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011013 | RLP-152-000011013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011016 | RLP-152-000011016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011027 | RLP-152-000011027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011056 | RLP-152-000011056 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011061 | RLP-152-000011061 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011064 | RLP-152-000011064 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011071 | RLP-152-000011074 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011092 | RLP-152-000011092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011098 | RLP-152-000011098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011102 | RLP-152-000011102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011107 | RLP-152-000011107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011110 | RLP-152-000011113 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011115 | RLP-152-000011115 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011117 | RLP-152-000011118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011124 | RLP-152-000011124 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011127 | RLP-152-000011127 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011133 | RLP-152-000011133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011144 | RLP-152-000011145 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011159 | RLP-152-000011159 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011165 | RLP-152-000011165 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011168 | RLP-152-000011168 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011173 | RLP-152-000011173 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011178 | RLP-152-000011178 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011182 | RLP-152-000011182 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011186 | RLP-152-000011186 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011190 | RLP-152-000011191 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011194 | RLP-152-000011195 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011201 | RLP-152-000011201 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011204 | RLP-152-000011205 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011216 | RLP-152-000011217 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011235 | RLP-152-000011235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011261 | RLP-152-000011262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011278 | RLP-152-000011278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011280 | RLP-152-000011280 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011311 | RLP-152-000011311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011342 | RLP-152-000011343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011354 | RLP-152-000011354 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011360 | RLP-152-000011360 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011362 | RLP-152-000011362 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011364 | RLP-152-000011365 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011367 | RLP-152-000011367 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011394 | RLP-152-000011394 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011429 | RLP-152-000011429 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011472 | RLP-152-000011472 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011475 | RLP-152-000011475 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011479 | RLP-152-000011479 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011527 | RLP-152-000011528 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011545 | RLP-152-000011545 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011551 | RLP-152-000011551 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011568 | RLP-152-000011569 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011571 | RLP-152-000011571 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011585 | RLP-152-000011585 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011596 | RLP-152-000011596 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011607 | RLP-152-000011607 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011633 | RLP-152-000011633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011644 | RLP-152-000011644 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011649 | RLP-152-000011649 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011686 | RLP-152-000011686 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011695 | RLP-152-000011696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011699 | RLP-152-000011699 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011705 | RLP-152-000011705 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011724 | RLP-152-000011724 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011746 | RLP-152-000011747 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011770 | RLP-152-000011770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011784 | RLP-152-000011784 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011798 | RLP-152-000011798 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011808 | RLP-152-000011808 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011815 | RLP-152-000011815 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011824 | RLP-152-000011824 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011839 | RLP-152-000011841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011865 | RLP-152-000011865 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011868 | RLP-152-000011869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011872 | RLP-152-000011872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011876 | RLP-152-000011876 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000011879 | RLP-152-000011879 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011881 | RLP-152-000011882 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011891 | RLP-152-000011891 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011908 | RLP-152-000011908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011910 | RLP-152-000011910 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011968 | RLP-152-000011968 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011999 | RLP-152-000011999 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012006 | RLP-152-000012006 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012035 | RLP-152-000012036 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012069 | RLP-152-000012069 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012082 | RLP-152-000012082 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012107 | RLP-152-000012107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012123 | RLP-152-000012123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012140 | RLP-152-000012140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012182 | RLP-152-000012182 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012206 | RLP-152-000012206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012211 | RLP-152-000012211 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012217 | RLP-152-000012217 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012225 | RLP-152-000012225 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012270 | RLP-152-000012270 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012340 | RLP-152-000012340 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012345 | RLP-152-000012345 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012446 | RLP-152-000012446 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012453 | RLP-152-000012453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012461 | RLP-152-000012461 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012471 | RLP-152-000012471 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012490 | RLP-152-000012490 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012493 | RLP-152-000012493 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012514 | RLP-152-000012516 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012544 | RLP-152-000012544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012564 | RLP-152-000012564 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012567 | RLP-152-000012567 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012594 | RLP-152-000012595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012602 | RLP-152-000012605 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012611 | RLP-152-000012611 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012653 | RLP-152-000012654 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012699 | RLP-152-000012700 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012708 | RLP-152-000012708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012715 | RLP-152-000012716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012775 | RLP-152-000012775 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012802 | RLP-152-000012802 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012808 | RLP-152-000012808 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012858 | RLP-152-000012858 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012887 | RLP-152-000012888 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012890 | RLP-152-000012890 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012898 | RLP-152-000012898 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012903 | RLP-152-000012903 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012955 | RLP-152-000012955 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000012990 | RLP-152-000012990 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012993 | RLP-152-000012993 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013021 | RLP-152-000013022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013024 | RLP-152-000013024 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013026 | RLP-152-000013026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013036 | RLP-152-000013036 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013056 | RLP-152-000013056 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013059 | RLP-152-000013060 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013078 | RLP-152-000013078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013080 | RLP-152-000013080 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013086 | RLP-152-000013086 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013185 | RLP-152-000013185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013188 | RLP-152-000013188 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013194 | RLP-152-000013194 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013197 | RLP-152-000013197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013335 | RLP-152-000013336 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013342 | RLP-152-000013343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013362 | RLP-152-000013362 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013369 | RLP-152-000013369 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013394 | RLP-152-000013395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013423 | RLP-152-000013423 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013456 | RLP-152-000013456 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013467 | RLP-152-000013467 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013475 | RLP-152-000013475 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013479 | RLP-152-000013479 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013523 | RLP-152-000013523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013530 | RLP-152-000013530 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013551 | RLP-152-000013551 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013558 | RLP-152-000013558 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013567 | RLP-152-000013568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013584 | RLP-152-000013584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013590 | RLP-152-000013590 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013594 | RLP-152-000013594 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013596 | RLP-152-000013596 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013610 | RLP-152-000013610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013613 | RLP-152-000013613 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013615 | RLP-152-000013615 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013624 | RLP-152-000013624 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013673 | RLP-152-000013673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013682 | RLP-152-000013683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013693 | RLP-152-000013693 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013695 | RLP-152-000013695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013701 | RLP-152-000013702 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013710 | RLP-152-000013713 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013716 | RLP-152-000013722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013726 | RLP-152-000013726 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013730 | RLP-152-000013730 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013748 | RLP-152-000013748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013758 | RLP-152-000013759 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013787 | RLP-152-000013787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013792 | RLP-152-000013792 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013802 | RLP-152-000013802 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013815 | RLP-152-000013815 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013819 | RLP-152-000013820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013822 | RLP-152-000013823 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013842 | RLP-152-000013842 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013854 | RLP-152-000013854 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013872 | RLP-152-000013872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013875 | RLP-152-000013875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013879 | RLP-152-000013879 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013881 | RLP-152-000013881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013884 | RLP-152-000013885 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013888 | RLP-152-000013888 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013891 | RLP-152-000013891 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013893 | RLP-152-000013895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013901 | RLP-152-000013901 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013905 | RLP-152-000013905 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013918 | RLP-152-000013918 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013920 | RLP-152-000013920 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013962 | RLP-152-000013962 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013971 | RLP-152-000013971 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013978 | RLP-152-000013978 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013999 | RLP-152-000013999 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014030 | RLP-152-000014031 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014033 | RLP-152-000014033 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014100 | RLP-152-000014102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014140 | RLP-152-000014140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014162 | RLP-152-000014162 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014223 | RLP-152-000014223 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014244 | RLP-152-000014244 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014253 | RLP-152-000014253 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014358 | RLP-152-000014360 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014394 | RLP-152-000014394 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014400 | RLP-152-000014400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014414 | RLP-152-000014414 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014421 | RLP-152-000014421 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014485 | RLP-152-000014486 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014488 | RLP-152-000014488 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014514 | RLP-152-000014514 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014520 | RLP-152-000014520 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014692 | RLP-152-000014692 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014698 | RLP-152-000014698 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014712 | RLP-152-000014712 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014714 | RLP-152-000014715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014719 | RLP-152-000014719 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014727 | RLP-152-000014727 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014744 | RLP-152-000014745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014753 | RLP-152-000014753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014771 | RLP-152-000014772 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014787 | RLP-152-000014787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014796 | RLP-152-000014796 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014798 | RLP-152-000014798 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014816 | RLP-152-000014816 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014819 | RLP-152-000014819 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014822 | RLP-152-000014822 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014824 | RLP-152-000014825 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014827 | RLP-152-000014829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014835 | RLP-152-000014836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014839 | RLP-152-000014839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014849 | RLP-152-000014851 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014858 | RLP-152-000014858 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014872 | RLP-152-000014872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014891 | RLP-152-000014891 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014895 | RLP-152-000014895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014903 | RLP-152-000014903 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014916 | RLP-152-000014917 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014922 | RLP-152-000014922 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014937 | RLP-152-000014937 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014941 | RLP-152-000014942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014945 | RLP-152-000014945 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014947 | RLP-152-000014947 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000014999 | RLP-152-000014999 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015071 | RLP-152-000015071 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015079 | RLP-152-000015079 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015098 | RLP-152-000015098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015102 | RLP-152-000015103 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015132 | RLP-152-000015132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015149 | RLP-152-000015149 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015181 | RLP-152-000015184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015186 | RLP-152-000015186 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015233 | RLP-152-000015233 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015235 | RLP-152-000015236 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015247 | RLP-152-000015247 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015264 | RLP-152-000015265 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015298 | RLP-152-000015298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015323 | RLP-152-000015323 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015334 | RLP-152-000015334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015337 | RLP-152-000015337 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015341 | RLP-152-000015342 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015346 | RLP-152-000015349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015351 | RLP-152-000015351 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015356 | RLP-152-000015356 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015359 | RLP-152-000015359 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015387 | RLP-152-000015387 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015389 | RLP-152-000015389 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015407 | RLP-152-000015407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015412 | RLP-152-000015412 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015424 | RLP-152-000015424 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015440 | RLP-152-000015440 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015443 | RLP-152-000015443 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015448 | RLP-152-000015448 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015466 | RLP-152-000015466 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015469 | RLP-152-000015469 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015477 | RLP-152-000015477 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015479 | RLP-152-000015479 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015485 | RLP-152-000015485 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015490 | RLP-152-000015490 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015515 | RLP-152-000015515 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015597 | RLP-152-000015597 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015603 | RLP-152-000015603 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015632 | RLP-152-000015633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015639 | RLP-152-000015640 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015647 | RLP-152-000015647 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015650 | RLP-152-000015650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015656 | RLP-152-000015656 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015668 | RLP-152-000015668 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015670 | RLP-152-000015670 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015672 | RLP-152-000015673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015696 | RLP-152-000015696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015703 | RLP-152-000015705 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015709 | RLP-152-000015709 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015711 | RLP-152-000015711 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015713 | RLP-152-000015714 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015716 | RLP-152-000015716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015720 | RLP-152-000015721 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015728 | RLP-152-000015728 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015730 | RLP-152-000015730 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015739 | RLP-152-000015739 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015742 | RLP-152-000015742 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015745 | RLP-152-000015745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015750 | RLP-152-000015750 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015753 | RLP-152-000015753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015755 | RLP-152-000015755 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015766 | RLP-152-000015768 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015770 | RLP-152-000015770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015772 | RLP-152-000015772 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015776 | RLP-152-000015778 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015782 | RLP-152-000015782 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015787 | RLP-152-000015787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015789 | RLP-152-000015789 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015799 | RLP-152-000015799 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015807 | RLP-152-000015807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015852 | RLP-152-000015852 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015857 | RLP-152-000015857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015870 | RLP-152-000015872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015878 | RLP-152-000015878 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015882 | RLP-152-000015882 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015904 | RLP-152-000015904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015925 | RLP-152-000015925 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015927 | RLP-152-000015927 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015933 | RLP-152-000015934 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015990 | RLP-152-000015990 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016012 | RLP-152-000016012 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016014 | RLP-152-000016014 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016017 | RLP-152-000016017 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016021 | RLP-152-000016022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016031 | RLP-152-000016031 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016042 | RLP-152-000016042 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016058 | RLP-152-000016058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016084 | RLP-152-000016084 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016092 | RLP-152-000016092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016099 | RLP-152-000016099 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016101 | RLP-152-000016102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016137 | RLP-152-000016137 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016150 | RLP-152-000016153 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016156 | RLP-152-000016156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016163 | RLP-152-000016164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016173 | RLP-152-000016173 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016185 | RLP-152-000016185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016189 | RLP-152-000016189 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016213 | RLP-152-000016213 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016221 | RLP-152-000016221 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016236 | RLP-152-000016236 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016247 | RLP-152-000016247 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016255 | RLP-152-000016255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016262 | RLP-152-000016264 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016275 | RLP-152-000016275 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016279 | RLP-152-000016281 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016288 | RLP-152-000016290 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016292 | RLP-152-000016292 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016317 | RLP-152-000016317 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016336 | RLP-152-000016336 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016347 | RLP-152-000016347 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016351 | RLP-152-000016352 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016354 | RLP-152-000016356 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016358 | RLP-152-000016358 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016361 | RLP-152-000016362 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016365 | RLP-152-000016374 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016378 | RLP-152-000016378 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016382 | RLP-152-000016385 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016387 | RLP-152-000016387 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016390 | RLP-152-000016399 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016410 | RLP-152-000016414 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016451 | RLP-152-000016451 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016495 | RLP-152-000016498 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016524 | RLP-152-000016527 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016543 | RLP-152-000016546 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016565 | RLP-152-000016565 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016569 | RLP-152-000016569 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016577 | RLP-152-000016580 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016587 | RLP-152-000016592 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016594 | RLP-152-000016602 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016605 | RLP-152-000016613 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016627 | RLP-152-000016627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016669 | RLP-152-000016669 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016671 | RLP-152-000016671 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016673 | RLP-152-000016674 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016685 | RLP-152-000016685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016699 | RLP-152-000016700 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016731 | RLP-152-000016731 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016761 | RLP-152-000016762 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016765 | RLP-152-000016765 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016768 | RLP-152-000016768 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016770 | RLP-152-000016770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016809 | RLP-152-000016809 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016817 | RLP-152-000016832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016842 | RLP-152-000016844 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016847 | RLP-152-000016847 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016855 | RLP-152-000016857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016871 | RLP-152-000016872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016874 | RLP-152-000016874 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016931 | RLP-152-000016931 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016941 | RLP-152-000016941 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016943 | RLP-152-000016943 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016948 | RLP-152-000016950 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016952 | RLP-152-000016954 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016961 | RLP-152-000016961 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016980 | RLP-152-000016980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016982 | RLP-152-000016983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017015 | RLP-152-000017015 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017022 | RLP-152-000017039 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017041 | RLP-152-000017048 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017051 | RLP-152-000017051 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017054 | RLP-152-000017054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017057 | RLP-152-000017062 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017065 | RLP-152-000017065 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017077 | RLP-152-000017078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017091 | RLP-152-000017091 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017093 | RLP-152-000017093 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017095 | RLP-152-000017095 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017099 | RLP-152-000017101 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017107 | RLP-152-000017108 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017110 | RLP-152-000017110 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017138 | RLP-152-000017140 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017159 | RLP-152-000017159 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017172 | RLP-152-000017176 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017178 | RLP-152-000017178 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017180 | RLP-152-000017183 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017202 | RLP-152-000017202 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017207 | RLP-152-000017207 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017209 | RLP-152-000017209 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017227 | RLP-152-000017228 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017243 | RLP-152-000017243 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017252 | RLP-152-000017252 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017263 | RLP-152-000017263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017265 | RLP-152-000017266 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017294 | RLP-152-000017294 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017314 | RLP-152-000017320 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017322 | RLP-152-000017326 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017329 | RLP-152-000017329 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017373 | RLP-152-000017373 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017381 | RLP-152-000017382 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017447 | RLP-152-000017447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017455 | RLP-152-000017458 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017499 | RLP-152-000017499 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017512 | RLP-152-000017512 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017525 | RLP-152-000017525 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017531 | RLP-152-000017531 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017533 | RLP-152-000017537 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017540 | RLP-152-000017540 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017542 | RLP-152-000017542 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017544 | RLP-152-000017548 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017551 | RLP-152-000017552 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017562 | RLP-152-000017562 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017598 | RLP-152-000017600 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017602 | RLP-152-000017608 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017629 | RLP-152-000017632 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017634 | RLP-152-000017636 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017656 | RLP-152-000017682 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017684 | RLP-152-000017689 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017691 | RLP-152-000017696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017698 | RLP-152-000017698 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017700 | RLP-152-000017703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017709 | RLP-152-000017710 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017726 | RLP-152-000017728 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017755 | RLP-152-000017758 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017760 | RLP-152-000017761 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017791 | RLP-152-000017799 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017822 | RLP-152-000017822 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017824 | RLP-152-000017824 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017827 | RLP-152-000017827 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017829 | RLP-152-000017829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017832 | RLP-152-000017832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017834 | RLP-152-000017834 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017836 | RLP-152-000017836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017838 | RLP-152-000017844 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017876 | RLP-152-000017876 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017880 | RLP-152-000017885 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017899 | RLP-152-000017899 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017904 | RLP-152-000017909 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017916 | RLP-152-000017917 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017920 | RLP-152-000017920 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017924 | RLP-152-000017926 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017936 | RLP-152-000017938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017940 | RLP-152-000017940 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017942 | RLP-152-000017944 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017980 | RLP-152-000017980 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017984 | RLP-152-000017989 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017993 | RLP-152-000017994 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018054 | RLP-152-000018054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018056 | RLP-152-000018058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018084 | RLP-152-000018084 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018132 | RLP-152-000018132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018157 | RLP-152-000018157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018173 | RLP-152-000018176 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018193 | RLP-152-000018193 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018203 | RLP-152-000018203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018207 | RLP-152-000018212 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018261 | RLP-152-000018261 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018263 | RLP-152-000018263 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018266 | RLP-152-000018266 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018311 | RLP-152-000018314 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018318 | RLP-152-000018318 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018322 | RLP-152-000018323 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018375 | RLP-152-000018375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018377 | RLP-152-000018377 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018379 | RLP-152-000018379 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018385 | RLP-152-000018386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018389 | RLP-152-000018389 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018392 | RLP-152-000018392 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018400 | RLP-152-000018407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018418 | RLP-152-000018418 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018459 | RLP-152-000018460 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018497 | RLP-152-000018497 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018563 | RLP-152-000018563 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018565 | RLP-152-000018566 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018577 | RLP-152-000018578 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018581 | RLP-152-000018583 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018620 | RLP-152-000018625 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018632 | RLP-152-000018643 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018646 | RLP-152-000018646 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018658 | RLP-152-000018659 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018664 | RLP-152-000018670 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018672 | RLP-152-000018673 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018675 | RLP-152-000018676 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018678 | RLP-152-000018678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018680 | RLP-152-000018681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018684 | RLP-152-000018684 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018747 | RLP-152-000018747 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018751 | RLP-152-000018752 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018777 | RLP-152-000018778 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018780 | RLP-152-000018782 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018798 | RLP-152-000018798 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018806 | RLP-152-000018807 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018809 | RLP-152-000018811 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018818 | RLP-152-000018818 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018828 | RLP-152-000018828 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018836 | RLP-152-000018836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018838 | RLP-152-000018838 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018893 | RLP-152-000018894 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018899 | RLP-152-000018899 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018902 | RLP-152-000018902 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018916 | RLP-152-000018916 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018933 | RLP-152-000018933 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018951 | RLP-152-000018951 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018966 | RLP-152-000018966 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018975 | RLP-152-000018975 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018983 | RLP-152-000018983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019034 | RLP-152-000019043 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019047 | RLP-152-000019048 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019080 | RLP-152-000019080 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019093 | RLP-152-000019093 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019098 | RLP-152-000019098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019103 | RLP-152-000019104 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019113 | RLP-152-000019115 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019118 | RLP-152-000019118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019121 | RLP-152-000019121 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019125 | RLP-152-000019130 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019148 | RLP-152-000019148 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019156 | RLP-152-000019156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019158 | RLP-152-000019158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019160 | RLP-152-000019160 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019168 | RLP-152-000019172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019231 | RLP-152-000019235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019237 | RLP-152-000019239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019260 | RLP-152-000019260 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019274 | RLP-152-000019274 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019292 | RLP-152-000019293 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019312 | RLP-152-000019312 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019314 | RLP-152-000019314 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019316 | RLP-152-000019316 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019318 | RLP-152-000019318 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019322 | RLP-152-000019322 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019325 | RLP-152-000019327 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019332 | RLP-152-000019332 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019335 | RLP-152-000019336 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019341 | RLP-152-000019341 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019350 | RLP-152-000019350 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019353 | RLP-152-000019353 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019355 | RLP-152-000019355 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019357 | RLP-152-000019357 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019370 | RLP-152-000019371 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019375 | RLP-152-000019375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019380 | RLP-152-000019381 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019391 | RLP-152-000019391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019401 | RLP-152-000019401 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019411 | RLP-152-000019422 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019450 | RLP-152-000019450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019468 | RLP-152-000019472 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019475 | RLP-152-000019475 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019493 | RLP-152-000019495 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019497 | RLP-152-000019499 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019506 | RLP-152-000019506 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019508 | RLP-152-000019508 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019512 | RLP-152-000019512 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019514 | RLP-152-000019515 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019541 | RLP-152-000019545 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019547 | RLP-152-000019547 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019569 | RLP-152-000019569 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019601 | RLP-152-000019604 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019609 | RLP-152-000019610 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019615 | RLP-152-000019615 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019617 | RLP-152-000019617 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019631 | RLP-152-000019631 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019636 | RLP-152-000019636 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019648 | RLP-152-000019650 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019653 | RLP-152-000019653 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019672 | RLP-152-000019672 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019681 | RLP-152-000019681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019683 | RLP-152-000019686 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019716 | RLP-152-000019716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019736 | RLP-152-000019736 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019739 | RLP-152-000019743 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019745 | RLP-152-000019748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019750 | RLP-152-000019750 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019753 | RLP-152-000019753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019770 | RLP-152-000019770 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019786 | RLP-152-000019786 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019800 | RLP-152-000019800 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019810 | RLP-152-000019812 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019816 | RLP-152-000019820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019829 | RLP-152-000019829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019836 | RLP-152-000019836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019838 | RLP-152-000019839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019847 | RLP-152-000019848 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019859 | RLP-152-000019859 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019872 | RLP-152-000019872 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019896 | RLP-152-000019896 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019907 | RLP-152-000019907 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019921 | RLP-152-000019921 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019924 | RLP-152-000019924 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019928 | RLP-152-000019928 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019935 | RLP-152-000019935 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019938 | RLP-152-000019938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019973 | RLP-152-000019976 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019983 | RLP-152-000019993 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020003 | RLP-152-000020003 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020023 | RLP-152-000020023 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020038 | RLP-152-000020041 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020066 | RLP-152-000020066 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020068 | RLP-152-000020074 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020079 | RLP-152-000020083 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020090 | RLP-152-000020090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020113 | RLP-152-000020113 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020117 | RLP-152-000020118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020121 | RLP-152-000020121 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020123 | RLP-152-000020124 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020133 | RLP-152-000020133 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020135 | RLP-152-000020135 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020137 | RLP-152-000020138 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020159 | RLP-152-000020160 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020170 | RLP-152-000020174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020180 | RLP-152-000020180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020191 | RLP-152-000020193 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020198 | RLP-152-000020200 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020204 | RLP-152-000020204 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020208 | RLP-152-000020208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020210 | RLP-152-000020210 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020228 | RLP-152-000020232 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020234 | RLP-152-000020234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020242 | RLP-152-000020242 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020251 | RLP-152-000020254 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020262 | RLP-152-000020265 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020274 | RLP-152-000020274 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020279 | RLP-152-000020289 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020305 | RLP-152-000020305 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020331 | RLP-152-000020334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020369 | RLP-152-000020371 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020389 | RLP-152-000020389 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020391 | RLP-152-000020391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020393 | RLP-152-000020395 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020400 | RLP-152-000020402 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020418 | RLP-152-000020418 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020425 | RLP-152-000020425 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020429 | RLP-152-000020429 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020431 | RLP-152-000020432 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020437 | RLP-152-000020437 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020440 | RLP-152-000020440 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020445 | RLP-152-000020445 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020467 | RLP-152-000020470 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020475 | RLP-152-000020475 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020496 | RLP-152-000020496 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020501 | RLP-152-000020502 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020509 | RLP-152-000020520 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020525 | RLP-152-000020525 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020535 | RLP-152-000020535 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020558 | RLP-152-000020561 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020576 | RLP-152-000020576 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020582 | RLP-152-000020584 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020607 | RLP-152-000020607 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020615 | RLP-152-000020616 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020622 | RLP-152-000020622 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020629 | RLP-152-000020631 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020633 | RLP-152-000020637 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020640 | RLP-152-000020640 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020646 | RLP-152-000020646 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020668 | RLP-152-000020668 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020677 | RLP-152-000020678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020682 | RLP-152-000020682 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020697 | RLP-152-000020697 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020701 | RLP-152-000020703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020711 | RLP-152-000020714 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020719 | RLP-152-000020720 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020729 | RLP-152-000020729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020743 | RLP-152-000020743 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020748 | RLP-152-000020748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020754 | RLP-152-000020754 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020765 | RLP-152-000020765 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020780 | RLP-152-000020780 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020797 | RLP-152-000020797 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020804 | RLP-152-000020804 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020821 | RLP-152-000020823 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020836 | RLP-152-000020836 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020841 | RLP-152-000020841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020854 | RLP-152-000020859 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020864 | RLP-152-000020864 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020869 | RLP-152-000020869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020871 | RLP-152-000020871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020895 | RLP-152-000020895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020903 | RLP-152-000020904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020935 | RLP-152-000020938 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020949 | RLP-152-000020950 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020976 | RLP-152-000020976 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020994 | RLP-152-000020996 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021014 | RLP-152-000021016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021028 | RLP-152-000021028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021046 | RLP-152-000021055 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021089 | RLP-152-000021089 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021097 | RLP-152-000021102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021104 | RLP-152-000021105 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021107 | RLP-152-000021108 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021115 | RLP-152-000021123 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021127 | RLP-152-000021131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021139 | RLP-152-000021141 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021181 | RLP-152-000021182 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021194 | RLP-152-000021194 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021208 | RLP-152-000021208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021210 | RLP-152-000021211 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021231 | RLP-152-000021232 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021238 | RLP-152-000021239 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021247 | RLP-152-000021247 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021252 | RLP-152-000021252 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021272 | RLP-152-000021272 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021282 | RLP-152-000021282 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021284 | RLP-152-000021295 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021317 | RLP-152-000021319 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021330 | RLP-152-000021332 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021376 | RLP-152-000021377 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000013 | RLP-153-000000014 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000016 | RLP-153-000000016 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000018 | RLP-153-000000018 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000048 | RLP-153-000000049 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000095 | RLP-153-000000096 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000103 | RLP-153-000000103 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000108 | RLP-153-000000108 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000110 | RLP-153-000000110 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000113 | RLP-153-000000113 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000128 | RLP-153-000000130 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000132 | RLP-153-000000132 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000135 | RLP-153-000000136 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000142 | RLP-153-000000144 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000146 | RLP-153-000000146 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000154 | RLP-153-000000154 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000157 | RLP-153-000000158 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000161 | RLP-153-000000161 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000169 | RLP-153-000000169 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000177 | RLP-153-000000177 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000180 | RLP-153-000000180 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000186 | RLP-153-000000187 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000193 | RLP-153-000000193 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000196 | RLP-153-000000196 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000199 | RLP-153-000000200 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000203 | RLP-153-000000203 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000205 | RLP-153-000000206 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000223 | RLP-153-000000224 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000228 | RLP-153-000000228 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000242 | RLP-153-000000242 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000244 | RLP-153-000000244 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000254 | RLP-153-000000254 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000259 | RLP-153-000000259 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000366 | RLP-153-000000367 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000369 | RLP-153-000000369 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000381 | RLP-153-000000381 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000426 | RLP-153-000000426 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000519 | RLP-153-000000519 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000524 | RLP-153-000000524 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000537 | RLP-153-000000537 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000616 | RLP-153-000000616 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000621 | RLP-153-000000621 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000624 | RLP-153-000000625 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000638 | RLP-153-000000640 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000650 | RLP-153-000000650 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000667 | RLP-153-000000667 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000681 | RLP-153-000000684 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000690 | RLP-153-000000690 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000692 | RLP-153-000000693 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000696 | RLP-153-000000697 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000711 | RLP-153-000000711 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000713 | RLP-153-000000713 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000750 | RLP-153-000000750 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000756 | RLP-153-000000756 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000762 | RLP-153-000000763 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000884 | RLP-153-000000884 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000894 | RLP-153-000000894 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000896 | RLP-153-000000896 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000898 | RLP-153-000000898 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000922 | RLP-153-000000926 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000933 | RLP-153-000000935 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000007 | RLP-154-000000007 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000097 | RLP-154-000000097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000109 | RLP-154-000000109 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000162 | RLP-154-000000162 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000175 | RLP-154-000000175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000177 | RLP-154-000000179 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000192 | RLP-154-000000192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000218 | RLP-154-000000218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000220 | RLP-154-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000226 | RLP-154-000000226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000232 | RLP-154-000000232 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000234 | RLP-154-000000235 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000237 | RLP-154-000000237 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000239 | RLP-154-000000239 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000260 | RLP-154-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000275 | RLP-154-000000275 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000278 | RLP-154-000000278 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000284 | RLP-154-000000285 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000293 | RLP-154-000000293 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000297 | RLP-154-000000297 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000301 | RLP-154-000000301 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000304 | RLP-154-000000304 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000306 | RLP-154-000000306 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000320 | RLP-154-000000320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000330 | RLP-154-000000330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000349 | RLP-154-000000350 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000353 | RLP-154-000000353 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000374 | RLP-154-000000375 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000378 | RLP-154-000000378 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000380 | RLP-154-000000380 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000394 | RLP-154-000000395 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000446 | RLP-154-000000446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000462 | RLP-154-000000462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000478 | RLP-154-000000478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000485 | RLP-154-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000515 | RLP-154-000000515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000517 | RLP-154-000000518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000524 | RLP-154-000000524 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000540 | RLP-154-000000540 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000544 | RLP-154-000000544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000550 | RLP-154-000000550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000553 | RLP-154-000000553 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000557 | RLP-154-000000557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000562 | RLP-154-000000562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000568 | RLP-154-000000568 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000572 | RLP-154-000000572 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000576 | RLP-154-000000576 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000580 | RLP-154-000000582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000607 | RLP-154-000000608 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000614 | RLP-154-000000614 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000630 | RLP-154-000000631 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000635 | RLP-154-000000635 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000641 | RLP-154-000000641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000644 | RLP-154-000000644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000647 | RLP-154-000000647 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000650 | RLP-154-000000650 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000660 | RLP-154-000000661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000690 | RLP-154-000000690 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000697 | RLP-154-000000697 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000702 | RLP-154-000000702 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000705 | RLP-154-000000705 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000707 | RLP-154-000000707 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000759 | RLP-154-000000759 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000771 | RLP-154-000000772 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000776 | RLP-154-000000776 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000782 | RLP-154-000000782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000786 | RLP-154-000000786 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000789 | RLP-154-000000789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000805 | RLP-154-000000806 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000810 | RLP-154-000000810 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000828 | RLP-154-000000828 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000845 | RLP-154-000000845 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000850 | RLP-154-000000850 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000858 | RLP-154-000000859 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000889 | RLP-154-000000889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000891 | RLP-154-000000891 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000897 | RLP-154-000000897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000949 | RLP-154-000000949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000955 | RLP-154-000000955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000960 | RLP-154-000000960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000972 | RLP-154-000000972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000992 | RLP-154-000000992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000997 | RLP-154-000000998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001002 | RLP-154-000001002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001013 | RLP-154-000001013 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001044 | RLP-154-000001044 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001052 | RLP-154-000001053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001064 | RLP-154-000001064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001066 | RLP-154-000001066 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001074 | RLP-154-000001074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001098 | RLP-154-000001099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001103 | RLP-154-000001103 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001108 | RLP-154-000001108 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001123 | RLP-154-000001123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001127 | RLP-154-000001128 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001130 | RLP-154-000001130 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001132 | RLP-154-000001133 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001135 | RLP-154-000001135 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001137 | RLP-154-000001137 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001144 | RLP-154-000001147 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001151 | RLP-154-000001151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001154 | RLP-154-000001154 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001160 | RLP-154-000001160 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001191 | RLP-154-000001193 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001195 | RLP-154-000001195 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001211 | RLP-154-000001212 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001222 | RLP-154-000001222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001225 | RLP-154-000001225 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001230 | RLP-154-000001230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001241 | RLP-154-000001241 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001247 | RLP-154-000001247 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001268 | RLP-154-000001268 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001298 | RLP-154-000001298 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001300 | RLP-154-000001300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001312 | RLP-154-000001313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001320 | RLP-154-000001320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001370 | RLP-154-000001372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001383 | RLP-154-000001383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001387 | RLP-154-000001387 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001389 | RLP-154-000001389 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001392 | RLP-154-000001393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001395 | RLP-154-000001395 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001429 | RLP-154-000001431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001458 | RLP-154-000001458 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001467 | RLP-154-000001467 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001474 | RLP-154-000001474 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001479 | RLP-154-000001479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001516 | RLP-154-000001516 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001528 | RLP-154-000001528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001530 | RLP-154-000001530 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001550 | RLP-154-000001550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001580 | RLP-154-000001580 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001586 | RLP-154-000001586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001621 | RLP-154-000001625 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001663 | RLP-154-000001663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001695 | RLP-154-000001695 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001727 | RLP-154-000001727 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001758 | RLP-154-000001758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001789 | RLP-154-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001936 | RLP-154-000001939 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001942 | RLP-154-000001942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002050 | RLP-154-000002050 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002053 | RLP-154-000002053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002065 | RLP-154-000002065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002076 | RLP-154-000002079 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002084 | RLP-154-000002084 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002087 | RLP-154-000002087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002127 | RLP-154-000002128 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002166 | RLP-154-000002174 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002176 | RLP-154-000002176 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002261 | RLP-154-000002261 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002384 | RLP-154-000002384 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002392 | RLP-154-000002392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002397 | RLP-154-000002398 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002404 | RLP-154-000002404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002408 | RLP-154-000002408 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002424 | RLP-154-000002429 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002437 | RLP-154-000002439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002453 | RLP-154-000002453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002476 | RLP-154-000002476 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002479 | RLP-154-000002479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002487 | RLP-154-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002490 | RLP-154-000002490 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002504 | RLP-154-000002504 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002507 | RLP-154-000002507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002521 | RLP-154-000002521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002537 | RLP-154-000002537 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002547 | RLP-154-000002549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002552 | RLP-154-000002553 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002558 | RLP-154-000002558 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002565 | RLP-154-000002565 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002572 | RLP-154-000002572 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002574 | RLP-154-000002574 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002591 | RLP-154-000002591 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002595 | RLP-154-000002595 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002597 | RLP-154-000002598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002602 | RLP-154-000002604 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002609 | RLP-154-000002609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002615 | RLP-154-000002615 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002618 | RLP-154-000002618 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002620 | RLP-154-000002620 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002622 | RLP-154-000002623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002629 | RLP-154-000002629 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002638 | RLP-154-000002638 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002650 | RLP-154-000002652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002664 | RLP-154-000002664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002666 | RLP-154-000002666 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002670 | RLP-154-000002671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002674 | RLP-154-000002674 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002685 | RLP-154-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002699 | RLP-154-000002699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002701 | RLP-154-000002702 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002708 | RLP-154-000002708 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002712 | RLP-154-000002712 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002714 | RLP-154-000002714 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002716 | RLP-154-000002716 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002736 | RLP-154-000002736 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002749 | RLP-154-000002750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002757 | RLP-154-000002757 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002760 | RLP-154-000002762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002777 | RLP-154-000002777 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002780 | RLP-154-000002780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002782 | RLP-154-000002783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002785 | RLP-154-000002785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002787 | RLP-154-000002787 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002806 | RLP-154-000002808 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002811 | RLP-154-000002815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002820 | RLP-154-000002820 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002824 | RLP-154-000002824 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002828 | RLP-154-000002828 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002836 | RLP-154-000002836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002854 | RLP-154-000002854 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002889 | RLP-154-000002890 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002897 | RLP-154-000002898 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002922 | RLP-154-000002922 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002957 | RLP-154-000002957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002963 | RLP-154-000002963 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002967 | RLP-154-000002967 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002976 | RLP-154-000002976 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002987 | RLP-154-000002987 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002992 | RLP-154-000002992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002994 | RLP-154-000002994 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002998 | RLP-154-000002998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003013 | RLP-154-000003013 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003053 | RLP-154-000003053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003060 | RLP-154-000003060 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003096 | RLP-154-000003096 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003123 | RLP-154-000003123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003127 | RLP-154-000003127 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003137 | RLP-154-000003137 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003152 | RLP-154-000003152 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003157 | RLP-154-000003158 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003169 | RLP-154-000003169 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003207 | RLP-154-000003208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003215 | RLP-154-000003215 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003217 | RLP-154-000003217 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003220 | RLP-154-000003220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003230 | RLP-154-000003230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003237 | RLP-154-000003237 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003258 | RLP-154-000003258 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003311 | RLP-154-000003313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003316 | RLP-154-000003317 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003320 | RLP-154-000003320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003345 | RLP-154-000003345 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003359 | RLP-154-000003360 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003410 | RLP-154-000003410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003426 | RLP-154-000003426 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003430 | RLP-154-000003431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003502 | RLP-154-000003502 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003509 | RLP-154-000003509 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003521 | RLP-154-000003521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003554 | RLP-154-000003554 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003599 | RLP-154-000003599 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003617 | RLP-154-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003629 | RLP-154-000003629 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003650 | RLP-154-000003650 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003653 | RLP-154-000003653 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003662 | RLP-154-000003662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003664 | RLP-154-000003664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003666 | RLP-154-000003671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003677 | RLP-154-000003678 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003693 | RLP-154-000003693 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003701 | RLP-154-000003702 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003743 | RLP-154-000003743 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003746 | RLP-154-000003747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003766 | RLP-154-000003766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003769 | RLP-154-000003769 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003781 | RLP-154-000003781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003783 | RLP-154-000003783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003786 | RLP-154-000003790 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003793 | RLP-154-000003793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003819 | RLP-154-000003819 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003842 | RLP-154-000003842 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003847 | RLP-154-000003848 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003862 | RLP-154-000003863 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003865 | RLP-154-000003865 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003868 | RLP-154-000003869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003875 | RLP-154-000003875 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003895 | RLP-154-000003895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003913 | RLP-154-000003913 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003918 | RLP-154-000003918 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003924 | RLP-154-000003924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003929 | RLP-154-000003930 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003933 | RLP-154-000003934 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003945 | RLP-154-000003945 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003947 | RLP-154-000003949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003956 | RLP-154-000003956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003962 | RLP-154-000003962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003986 | RLP-154-000003986 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003993 | RLP-154-000003996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004053 | RLP-154-000004053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004073 | RLP-154-000004073 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004076 | RLP-154-000004076 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004085 | RLP-154-000004086 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004100 | RLP-154-000004102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004107 | RLP-154-000004107 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004126 | RLP-154-000004127 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004132 | RLP-154-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004142 | RLP-154-000004142 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004145 | RLP-154-000004145 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004150 | RLP-154-000004151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004156 | RLP-154-000004156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004158 | RLP-154-000004159 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004162 | RLP-154-000004163 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004166 | RLP-154-000004170 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004172 | RLP-154-000004175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004195 | RLP-154-000004195 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004207 | RLP-154-000004209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004216 | RLP-154-000004216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004221 | RLP-154-000004221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004224 | RLP-154-000004224 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004230 | RLP-154-000004230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004262 | RLP-154-000004262 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004343 | RLP-154-000004343 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004355 | RLP-154-000004355 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004358 | RLP-154-000004358 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004361 | RLP-154-000004361 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004363 | RLP-154-000004363 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004368 | RLP-154-000004369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004384 | RLP-154-000004385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004494 | RLP-154-000004495 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004500 | RLP-154-000004501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004506 | RLP-154-000004506 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004508 | RLP-154-000004508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004550 | RLP-154-000004550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004555 | RLP-154-000004555 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004580 | RLP-154-000004581 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004618 | RLP-154-000004618 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004671 | RLP-154-000004671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004683 | RLP-154-000004683 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004696 | RLP-154-000004697 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004711 | RLP-154-000004711 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004776 | RLP-154-000004776 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004789 | RLP-154-000004789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004799 | RLP-154-000004799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004816 | RLP-154-000004816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004866 | RLP-154-000004868 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004874 | RLP-154-000004874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004897 | RLP-154-000004897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004958 | RLP-154-000004958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004992 | RLP-154-000004992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004994 | RLP-154-000004994 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004996 | RLP-154-000004997 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005003 | RLP-154-000005005 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005008 | RLP-154-000005008 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005010 | RLP-154-000005010 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005012 | RLP-154-000005012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005026 | RLP-154-000005026 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005029 | RLP-154-000005030 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005034 | RLP-154-000005034 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005040 | RLP-154-000005041 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005055 | RLP-154-000005055 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005063 | RLP-154-000005064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005067 | RLP-154-000005067 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005122 | RLP-154-000005122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005125 | RLP-154-000005125 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005135 | RLP-154-000005138 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005145 | RLP-154-000005145 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005147 | RLP-154-000005147 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005152 | RLP-154-000005152 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005156 | RLP-154-000005156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005160 | RLP-154-000005160 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005184 | RLP-154-000005184 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005206 | RLP-154-000005206 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005209 | RLP-154-000005209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005215 | RLP-154-000005215 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005241 | RLP-154-000005241 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005294 | RLP-154-000005294 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005342 | RLP-154-000005342 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005347 | RLP-154-000005350 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005352 | RLP-154-000005352 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005355 | RLP-154-000005356 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005362 | RLP-154-000005370 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005404 | RLP-154-000005404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005413 | RLP-154-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005419 | RLP-154-000005419 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005435 | RLP-154-000005436 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005532 | RLP-154-000005534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005541 | RLP-154-000005543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005545 | RLP-154-000005548 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005550 | RLP-154-000005553 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005555 | RLP-154-000005555 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005558 | RLP-154-000005558 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005560 | RLP-154-000005560 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005562 | RLP-154-000005563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005566 | RLP-154-000005567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005570 | RLP-154-000005571 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005579 | RLP-154-000005579 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005582 | RLP-154-000005582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005584 | RLP-154-000005584 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005609 | RLP-154-000005609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005611 | RLP-154-000005612 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005614 | RLP-154-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005634 | RLP-154-000005634 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005637 | RLP-154-000005640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005661 | RLP-154-000005661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005663 | RLP-154-000005663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005677 | RLP-154-000005678 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005684 | RLP-154-000005684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005691 | RLP-154-000005691 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005696 | RLP-154-000005696 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005858 | RLP-154-000005859 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005897 | RLP-154-000005897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005906 | RLP-154-000005906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005914 | RLP-154-000005916 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005920 | RLP-154-000005920 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005924 | RLP-154-000005924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005947 | RLP-154-000005949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005954 | RLP-154-000005954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005972 | RLP-154-000005972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006056 | RLP-154-000006056 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006063 | RLP-154-000006063 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006112 | RLP-154-000006113 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006140 | RLP-154-000006140 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006152 | RLP-154-000006152 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006160 | RLP-154-000006161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006164 | RLP-154-000006167 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006169 | RLP-154-000006169 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006173 | RLP-154-000006176 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006192 | RLP-154-000006192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006209 | RLP-154-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006250 | RLP-154-000006250 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006336 | RLP-154-000006336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006338 | RLP-154-000006338 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006352 | RLP-154-000006352 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006364 | RLP-154-000006364 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006374 | RLP-154-000006374 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006386 | RLP-154-000006386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006391 | RLP-154-000006391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006393 | RLP-154-000006393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006408 | RLP-154-000006410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006431 | RLP-154-000006431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006437 | RLP-154-000006437 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006439 | RLP-154-000006439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006461 | RLP-154-000006461 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006468 | RLP-154-000006468 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006475 | RLP-154-000006475 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006490 | RLP-154-000006491 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006493 | RLP-154-000006493 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006502 | RLP-154-000006502 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006536 | RLP-154-000006536 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006538 | RLP-154-000006538 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006556 | RLP-154-000006556 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006558 | RLP-154-000006559 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006585 | RLP-154-000006585 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006629 | RLP-154-000006629 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006639 | RLP-154-000006639 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006658 | RLP-154-000006658 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006669 | RLP-154-000006669 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006730 | RLP-154-000006730 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006747 | RLP-154-000006747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006762 | RLP-154-000006762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006780 | RLP-154-000006780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006782 | RLP-154-000006782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006886 | RLP-154-000006889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006907 | RLP-154-000006907 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006918 | RLP-154-000006918 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006928 | RLP-154-000006928 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006944 | RLP-154-000006946 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006961 | RLP-154-000006961 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006969 | RLP-154-000006969 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006973 | RLP-154-000006973 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006975 | RLP-154-000006975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006985 | RLP-154-000006985 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007008 | RLP-154-000007008 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007015 | RLP-154-000007015 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007019 | RLP-154-000007019 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007021 | RLP-154-000007021 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007023 | RLP-154-000007024 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007040 | RLP-154-000007041 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007053 | RLP-154-000007053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007105 | RLP-154-000007105 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007108 | RLP-154-000007108 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007112 | RLP-154-000007112 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007139 | RLP-154-000007139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007143 | RLP-154-000007143 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007146 | RLP-154-000007147 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007162 | RLP-154-000007162 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007164 | RLP-154-000007165 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007171 | RLP-154-000007171 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007176 | RLP-154-000007176 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007182 | RLP-154-000007182 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007184 | RLP-154-000007184 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007191 | RLP-154-000007192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007201 | RLP-154-000007201 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007211 | RLP-154-000007211 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007213 | RLP-154-000007213 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007219 | RLP-154-000007219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007221 | RLP-154-000007222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007226 | RLP-154-000007226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007236 | RLP-154-000007236 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007241 | RLP-154-000007241 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007245 | RLP-154-000007245 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007247 | RLP-154-000007247 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007258 | RLP-154-000007262 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007264 | RLP-154-000007264 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007266 | RLP-154-000007274 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007278 | RLP-154-000007280 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007282 | RLP-154-000007283 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007292 | RLP-154-000007292 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007296 | RLP-154-000007296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007301 | RLP-154-000007301 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007324 | RLP-154-000007324 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007334 | RLP-154-000007334 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007369 | RLP-154-000007369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007400 | RLP-154-000007400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007404 | RLP-154-000007404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007406 | RLP-154-000007406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007454 | RLP-154-000007454 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007472 | RLP-154-000007472 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007502 | RLP-154-000007502 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007518 | RLP-154-000007518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007535 | RLP-154-000007535 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007569 | RLP-154-000007569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007577 | RLP-154-000007577 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007589 | RLP-154-000007590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007593 | RLP-154-000007594 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007606 | RLP-154-000007607 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007610 | RLP-154-000007610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007613 | RLP-154-000007613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007625 | RLP-154-000007625 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007674 | RLP-154-000007674 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007692 | RLP-154-000007692 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007770 | RLP-154-000007770 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007808 | RLP-154-000007808 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007817 | RLP-154-000007817 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007836 | RLP-154-000007836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007839 | RLP-154-000007840 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007869 | RLP-154-000007869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007882 | RLP-154-000007882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007886 | RLP-154-000007887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007915 | RLP-154-000007915 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007920 | RLP-154-000007920 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007925 | RLP-154-000007926 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007949 | RLP-154-000007949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007954 | RLP-154-000007954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007957 | RLP-154-000007957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007961 | RLP-154-000007961 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007995 | RLP-154-000007995 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007999 | RLP-154-000007999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008046 | RLP-154-000008046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008050 | RLP-154-000008050 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008060 | RLP-154-000008062 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008064 | RLP-154-000008065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008074 | RLP-154-000008074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008090 | RLP-154-000008090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008105 | RLP-154-000008105 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008120 | RLP-154-000008120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008178 | RLP-154-000008178 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008188 | RLP-154-000008188 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008193 | RLP-154-000008193 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008209 | RLP-154-000008209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008227 | RLP-154-000008227 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008231 | RLP-154-000008231 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008244 | RLP-154-000008244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008263 | RLP-154-000008263 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008300 | RLP-154-000008300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008302 | RLP-154-000008302 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008312 | RLP-154-000008313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008323 | RLP-154-000008323 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008331 | RLP-154-000008331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008346 | RLP-154-000008346 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008364 | RLP-154-000008365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008370 | RLP-154-000008370 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008373 | RLP-154-000008373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008376 | RLP-154-000008376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008382 | RLP-154-000008382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008385 | RLP-154-000008385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008393 | RLP-154-000008393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008403 | RLP-154-000008403 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008405 | RLP-154-000008405 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008407 | RLP-154-000008407 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008418 | RLP-154-000008418 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008420 | RLP-154-000008421 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008432 | RLP-154-000008432 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008438 | RLP-154-000008439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008445 | RLP-154-000008445 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008469 | RLP-154-000008469 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008484 | RLP-154-000008486 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008512 | RLP-154-000008512 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008515 | RLP-154-000008515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008519 | RLP-154-000008519 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008523 | RLP-154-000008523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008539 | RLP-154-000008540 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008549 | RLP-154-000008549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008554 | RLP-154-000008554 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008560 | RLP-154-000008563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008567 | RLP-154-000008567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008586 | RLP-154-000008586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008596 | RLP-154-000008598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008601 | RLP-154-000008602 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008624 | RLP-154-000008624 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008637 | RLP-154-000008638 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008642 | RLP-154-000008642 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008658 | RLP-154-000008658 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008672 | RLP-154-000008672 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008691 | RLP-154-000008691 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008714 | RLP-154-000008714 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008721 | RLP-154-000008721 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008724 | RLP-154-000008725 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008737 | RLP-154-000008737 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008753 | RLP-154-000008753 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008759 | RLP-154-000008759 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008772 | RLP-154-000008773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008782 | RLP-154-000008782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008785 | RLP-154-000008785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008793 | RLP-154-000008794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008797 | RLP-154-000008797 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008799 | RLP-154-000008801 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008803 | RLP-154-000008804 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008807 | RLP-154-000008809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008812 | RLP-154-000008812 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008814 | RLP-154-000008814 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008829 | RLP-154-000008829 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008841 | RLP-154-000008841 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008846 | RLP-154-000008846 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008848 | RLP-154-000008848 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008855 | RLP-154-000008855 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008857 | RLP-154-000008860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008872 | RLP-154-000008872 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008874 | RLP-154-000008874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008876 | RLP-154-000008876 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008927 | RLP-154-000008927 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008943 | RLP-154-000008949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008976 | RLP-154-000008977 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008980 | RLP-154-000008981 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008990 | RLP-154-000008996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009003 | RLP-154-000009003 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009019 | RLP-154-000009019 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009022 | RLP-154-000009031 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009113 | RLP-154-000009114 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009124 | RLP-154-000009124 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009181 | RLP-154-000009184 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009186 | RLP-154-000009186 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009195 | RLP-154-000009196 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009198 | RLP-154-000009198 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009204 | RLP-154-000009205 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009209 | RLP-154-000009218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009226 | RLP-154-000009226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009228 | RLP-154-000009252 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009256 | RLP-154-000009256 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009274 | RLP-154-000009279 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009295 | RLP-154-000009296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009314 | RLP-154-000009315 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009318 | RLP-154-000009318 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009322 | RLP-154-000009322 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009325 | RLP-154-000009326 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009331 | RLP-154-000009331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009341 | RLP-154-000009343 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009385 | RLP-154-000009385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009387 | RLP-154-000009387 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009399 | RLP-154-000009399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009402 | RLP-154-000009402 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009447 | RLP-154-000009449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009451 | RLP-154-000009453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009464 | RLP-154-000009465 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009479 | RLP-154-000009479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009481 | RLP-154-000009481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009486 | RLP-154-000009486 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009488 | RLP-154-000009488 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009501 | RLP-154-000009502 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009508 | RLP-154-000009508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009513 | RLP-154-000009513 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009526 | RLP-154-000009528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009536 | RLP-154-000009538 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009543 | RLP-154-000009551 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009575 | RLP-154-000009575 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009597 | RLP-154-000009599 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009614 | RLP-154-000009623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009628 | RLP-154-000009628 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009661 | RLP-154-000009661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009665 | RLP-154-000009665 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009667 | RLP-154-000009672 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009680 | RLP-154-000009680 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009684 | RLP-154-000009686 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009689 | RLP-154-000009690 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009692 | RLP-154-000009692 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009729 | RLP-154-000009731 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009757 | RLP-154-000009758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009764 | RLP-154-000009769 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009783 | RLP-154-000009783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009790 | RLP-154-000009790 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009805 | RLP-154-000009807 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009812 | RLP-154-000009814 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009817 | RLP-154-000009817 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009819 | RLP-154-000009819 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009824 | RLP-154-000009828 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009830 | RLP-154-000009836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009859 | RLP-154-000009859 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009861 | RLP-154-000009862 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009872 | RLP-154-000009872 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009880 | RLP-154-000009882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009890 | RLP-154-000009892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009910 | RLP-154-000009910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009949 | RLP-154-000009949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009960 | RLP-154-000009960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009966 | RLP-154-000009975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010001 | RLP-154-000010001 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010031 | RLP-154-000010031 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010036 | RLP-154-000010036 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010085 | RLP-154-000010086 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010092 | RLP-154-000010092 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010121 | RLP-154-000010122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010127 | RLP-154-000010130 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010139 | RLP-154-000010142 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010144 | RLP-154-000010146 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010148 | RLP-154-000010148 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010151 | RLP-154-000010151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010154 | RLP-154-000010154 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010167 | RLP-154-000010167 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010184 | RLP-154-000010187 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010191 | RLP-154-000010192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010208 | RLP-154-000010208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010237 | RLP-154-000010237 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010244 | RLP-154-000010244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010252 | RLP-154-000010252 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010254 | RLP-154-000010254 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010275 | RLP-154-000010277 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010281 | RLP-154-000010281 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010285 | RLP-154-000010285 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010288 | RLP-154-000010288 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010292 | RLP-154-000010293 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010298 | RLP-154-000010298 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010301 | RLP-154-000010306 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010308 | RLP-154-000010309 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010311 | RLP-154-000010311 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010328 | RLP-154-000010328 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010334 | RLP-154-000010335 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010337 | RLP-154-000010337 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010341 | RLP-154-000010341 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010349 | RLP-154-000010349 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010351 | RLP-154-000010351 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010365 | RLP-154-000010365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010373 | RLP-154-000010373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010385 | RLP-154-000010385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010400 | RLP-154-000010400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010407 | RLP-154-000010407 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010409 | RLP-154-000010410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010414 | RLP-154-000010415 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010427 | RLP-154-000010429 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010434 | RLP-154-000010435 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010446 | RLP-154-000010446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010448 | RLP-154-000010451 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010484 | RLP-154-000010485 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010488 | RLP-154-000010492 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010508 | RLP-154-000010510 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010518 | RLP-154-000010518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010545 | RLP-154-000010546 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010549 | RLP-154-000010550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010552 | RLP-154-000010552 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010559 | RLP-154-000010559 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010563 | RLP-154-000010563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010566 | RLP-154-000010566 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010570 | RLP-154-000010570 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010604 | RLP-154-000010606 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010618 | RLP-154-000010618 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010621 | RLP-154-000010623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010635 | RLP-154-000010637 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010644 | RLP-154-000010644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010658 | RLP-154-000010658 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010660 | RLP-154-000010660 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010670 | RLP-154-000010670 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010672 | RLP-154-000010672 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010676 | RLP-154-000010676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010695 | RLP-154-000010695 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010714 | RLP-154-000010714 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010719 | RLP-154-000010719 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010721 | RLP-154-000010721 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010740 | RLP-154-000010740 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010742 | RLP-154-000010742 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010745 | RLP-154-000010745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010747 | RLP-154-000010747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010763 | RLP-154-000010763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010772 | RLP-154-000010774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010785 | RLP-154-000010785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010794 | RLP-154-000010794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010798 | RLP-154-000010799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010808 | RLP-154-000010812 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010816 | RLP-154-000010816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010823 | RLP-154-000010823 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010832 | RLP-154-000010832 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010838 | RLP-154-000010838 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010844 | RLP-154-000010844 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010851 | RLP-154-000010853 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010873 | RLP-154-000010874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010888 | RLP-154-000010888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010890 | RLP-154-000010890 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010892 | RLP-154-000010895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010912 | RLP-154-000010912 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010918 | RLP-154-000010918 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010920 | RLP-154-000010922 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010931 | RLP-154-000010935 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010940 | RLP-154-000010940 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010954 | RLP-154-000010956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010970 | RLP-154-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010985 | RLP-154-000010985 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011022 | RLP-154-000011022 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011033 | RLP-154-000011036 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011038 | RLP-154-000011039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011047 | RLP-154-000011051 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011060 | RLP-154-000011070 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011076 | RLP-154-000011076 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011086 | RLP-154-000011087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011092 | RLP-154-000011094 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011098 | RLP-154-000011099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011101 | RLP-154-000011101 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011133 | RLP-154-000011133 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011135 | RLP-154-000011136 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011148 | RLP-154-000011148 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011180 | RLP-154-000011180 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011186 | RLP-154-000011187 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011193 | RLP-154-000011194 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011197 | RLP-154-000011197 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011213 | RLP-154-000011213 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011215 | RLP-154-000011215 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011217 | RLP-154-000011220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011222 | RLP-154-000011222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011258 | RLP-154-000011259 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011270 | RLP-154-000011270 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011272 | RLP-154-000011272 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011290 | RLP-154-000011290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011300 | RLP-154-000011304 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011307 | RLP-154-000011308 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011312 | RLP-154-000011313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011323 | RLP-154-000011324 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011338 | RLP-154-000011338 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011342 | RLP-154-000011342 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011349 | RLP-154-000011349 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011359 | RLP-154-000011360 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011372 | RLP-154-000011372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011400 | RLP-154-000011401 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011404 | RLP-154-000011404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011417 | RLP-154-000011422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011432 | RLP-154-000011433 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011437 | RLP-154-000011439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011444 | RLP-154-000011446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011448 | RLP-154-000011452 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011460 | RLP-154-000011463 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011466 | RLP-154-000011466 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011472 | RLP-154-000011478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011484 | RLP-154-000011484 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011486 | RLP-154-000011489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011491 | RLP-154-000011493 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011506 | RLP-154-000011507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011515 | RLP-154-000011515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011528 | RLP-154-000011528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011541 | RLP-154-000011542 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011546 | RLP-154-000011546 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011563 | RLP-154-000011563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011569 | RLP-154-000011569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011571 | RLP-154-000011571 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011573 | RLP-154-000011573 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011592 | RLP-154-000011593 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011595 | RLP-154-000011599 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011606 | RLP-154-000011607 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011610 | RLP-154-000011610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011612 | RLP-154-000011614 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011616 | RLP-154-000011617 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011619 | RLP-154-000011619 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011632 | RLP-154-000011632 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011645 | RLP-154-000011645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011653 | RLP-154-000011653 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011665 | RLP-154-000011665 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011670 | RLP-154-000011671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011675 | RLP-154-000011677 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011681 | RLP-154-000011681 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011693 | RLP-154-000011695 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011702 | RLP-154-000011703 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011720 | RLP-154-000011720 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011728 | RLP-154-000011730 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011743 | RLP-154-000011744 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011746 | RLP-154-000011747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011754 | RLP-154-000011755 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011761 | RLP-154-000011762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011767 | RLP-154-000011767 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011776 | RLP-154-000011776 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011781 | RLP-154-000011782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011794 | RLP-154-000011794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011799 | RLP-154-000011800 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011810 | RLP-154-000011810 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011812 | RLP-154-000011814 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011816 | RLP-154-000011816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011848 | RLP-154-000011848 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011854 | RLP-154-000011854 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011871 | RLP-154-000011872 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011883 | RLP-154-000011884 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011893 | RLP-154-000011893 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011897 | RLP-154-000011897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011906 | RLP-154-000011906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011924 | RLP-154-000011924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011929 | RLP-154-000011930 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011933 | RLP-154-000011934 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011938 | RLP-154-000011939 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011943 | RLP-154-000011943 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011956 | RLP-154-000011956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011975 | RLP-154-000011976 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011982 | RLP-154-000011982 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011984 | RLP-154-000011996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011999 | RLP-154-000011999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012015 | RLP-154-000012015 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012032 | RLP-154-000012035 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012037 | RLP-154-000012037 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012059 | RLP-154-000012059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012061 | RLP-154-000012063 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012065 | RLP-154-000012065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012068 | RLP-154-000012068 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012081 | RLP-154-000012081 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012083 | RLP-154-000012083 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012093 | RLP-154-000012093 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012096 | RLP-154-000012096 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012099 | RLP-154-000012100 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012121 | RLP-154-000012121 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012126 | RLP-154-000012126 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012139 | RLP-154-000012139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012141 | RLP-154-000012141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012176 | RLP-154-000012176 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012189 | RLP-154-000012190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012195 | RLP-154-000012200 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012202 | RLP-154-000012204 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012221 | RLP-154-000012221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012227 | RLP-154-000012227 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012229 | RLP-154-000012244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012254 | RLP-154-000012254 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012259 | RLP-154-000012260 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012271 | RLP-154-000012271 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012293 | RLP-154-000012293 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012313 | RLP-154-000012313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012320 | RLP-154-000012320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012328 | RLP-154-000012328 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012331 | RLP-154-000012331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012333 | RLP-154-000012333 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012335 | RLP-154-000012335 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012337 | RLP-154-000012337 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012342 | RLP-154-000012343 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012350 | RLP-154-000012350 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012360 | RLP-154-000012360 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012363 | RLP-154-000012363 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012365 | RLP-154-000012365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012377 | RLP-154-000012377 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012380 | RLP-154-000012381 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012384 | RLP-154-000012387 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012398 | RLP-154-000012398 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012401 | RLP-154-000012401 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012409 | RLP-154-000012409 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012423 | RLP-154-000012424 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012426 | RLP-154-000012426 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012432 | RLP-154-000012434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012438 | RLP-154-000012446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012462 | RLP-154-000012462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012468 | RLP-154-000012468 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012505 | RLP-154-000012507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012509 | RLP-154-000012510 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012513 | RLP-154-000012514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012523 | RLP-154-000012523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012529 | RLP-154-000012531 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012544 | RLP-154-000012544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012551 | RLP-154-000012551 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012578 | RLP-154-000012580 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012588 | RLP-154-000012588 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012594 | RLP-154-000012595 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012599 | RLP-154-000012599 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012636 | RLP-154-000012636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012660 | RLP-154-000012660 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012662 | RLP-154-000012664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012666 | RLP-154-000012669 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012675 | RLP-154-000012675 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012682 | RLP-154-000012682 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012688 | RLP-154-000012689 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012701 | RLP-154-000012702 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012708 | RLP-154-000012708 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012734 | RLP-154-000012737 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012746 | RLP-154-000012746 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012748 | RLP-154-000012748 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012750 | RLP-154-000012750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012780 | RLP-154-000012780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012800 | RLP-154-000012800 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012810 | RLP-154-000012835 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012837 | RLP-154-000012837 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012839 | RLP-154-000012839 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012841 | RLP-154-000012841 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012844 | RLP-154-000012861 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012875 | RLP-154-000012887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012893 | RLP-154-000012893 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012898 | RLP-154-000012898 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012906 | RLP-154-000012906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012913 | RLP-154-000012913 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012916 | RLP-154-000012916 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012926 | RLP-154-000012926 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012939 | RLP-154-000012940 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012946 | RLP-154-000012947 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012952 | RLP-154-000012952 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012958 | RLP-154-000012958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012981 | RLP-154-000012982 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012985 | RLP-154-000012986 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012988 | RLP-154-000012989 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013003 | RLP-154-000013004 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013022 | RLP-154-000013023 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013028 | RLP-154-000013028 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013038 | RLP-154-000013039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013062 | RLP-154-000013069 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013073 | RLP-154-000013074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013088 | RLP-154-000013088 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013098 | RLP-154-000013099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013133 | RLP-154-000013133 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013135 | RLP-154-000013135 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013152 | RLP-154-000013153 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013159 | RLP-154-000013160 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013204 | RLP-154-000013204 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013207 | RLP-154-000013207 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013222 | RLP-154-000013222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013257 | RLP-154-000013258 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013295 | RLP-154-000013295 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013300 | RLP-154-000013301 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013326 | RLP-154-000013326 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013335 | RLP-154-000013335 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013340 | RLP-154-000013341 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013347 | RLP-154-000013347 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013354 | RLP-154-000013354 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013366 | RLP-154-000013369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013394 | RLP-154-000013394 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013416 | RLP-154-000013416 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013418 | RLP-154-000013420 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013440 | RLP-154-000013440 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013470 | RLP-154-000013470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013479 | RLP-154-000013479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013490 | RLP-154-000013490 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013499 | RLP-154-000013499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013510 | RLP-154-000013510 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013512 | RLP-154-000013512 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013521 | RLP-154-000013522 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013525 | RLP-154-000013525 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013527 | RLP-154-000013528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013530 | RLP-154-000013532 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013537 | RLP-154-000013539 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013542 | RLP-154-000013544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013557 | RLP-154-000013557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013559 | RLP-154-000013561 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013564 | RLP-154-000013564 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013567 | RLP-154-000013567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013574 | RLP-154-000013575 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013591 | RLP-154-000013592 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013597 | RLP-154-000013597 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013605 | RLP-154-000013605 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013607 | RLP-154-000013607 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013609 | RLP-154-000013610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013613 | RLP-154-000013615 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013624 | RLP-154-000013632 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013634 | RLP-154-000013635 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013641 | RLP-154-000013641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013644 | RLP-154-000013644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013650 | RLP-154-000013650 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013652 | RLP-154-000013652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013656 | RLP-154-000013656 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013668 | RLP-154-000013668 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013671 | RLP-154-000013671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013684 | RLP-154-000013684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013689 | RLP-154-000013689 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013694 | RLP-154-000013698 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013708 | RLP-154-000013713 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013718 | RLP-154-000013718 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013740 | RLP-154-000013742 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013744 | RLP-154-000013745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013750 | RLP-154-000013750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013766 | RLP-154-000013772 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013775 | RLP-154-000013777 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013780 | RLP-154-000013780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013783 | RLP-154-000013783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013792 | RLP-154-000013792 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013800 | RLP-154-000013800 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013805 | RLP-154-000013805 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013814 | RLP-154-000013814 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013822 | RLP-154-000013824 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013840 | RLP-154-000013842 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013844 | RLP-154-000013844 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013847 | RLP-154-000013847 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013849 | RLP-154-000013852 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013856 | RLP-154-000013859 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013871 | RLP-154-000013874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013876 | RLP-154-000013876 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013882 | RLP-154-000013882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013885 | RLP-154-000013885 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013887 | RLP-154-000013889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013896 | RLP-154-000013896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013907 | RLP-154-000013910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013919 | RLP-154-000013919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013925 | RLP-154-000013925 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013927 | RLP-154-000013927 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013938 | RLP-154-000013938 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013963 | RLP-154-000013963 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013965 | RLP-154-000013967 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013969 | RLP-154-000013970 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013975 | RLP-154-000013975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013978 | RLP-154-000013982 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014014 | RLP-154-000014015 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014017 | RLP-154-000014017 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014027 | RLP-154-000014028 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014030 | RLP-154-000014036 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014038 | RLP-154-000014039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014046 | RLP-154-000014046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014053 | RLP-154-000014053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014057 | RLP-154-000014058 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014060 | RLP-154-000014060 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014063 | RLP-154-000014065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014067 | RLP-154-000014069 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014071 | RLP-154-000014082 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014084 | RLP-154-000014085 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014090 | RLP-154-000014090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014094 | RLP-154-000014094 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014112 | RLP-154-000014112 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014117 | RLP-154-000014117 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014119 | RLP-154-000014119 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014142 | RLP-154-000014142 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014152 | RLP-154-000014155 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014161 | RLP-154-000014162 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014164 | RLP-154-000014166 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014177 | RLP-154-000014177 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014182 | RLP-154-000014183 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014206 | RLP-154-000014206 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014209 | RLP-154-000014209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014212 | RLP-154-000014212 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014216 | RLP-154-000014217 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014220 | RLP-154-000014220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014240 | RLP-154-000014242 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014251 | RLP-154-000014263 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014265 | RLP-154-000014265 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014267 | RLP-154-000014269 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014274 | RLP-154-000014281 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014283 | RLP-154-000014283 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014285 | RLP-154-000014286 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014288 | RLP-154-000014289 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014291 | RLP-154-000014291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014317 | RLP-154-000014317 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014326 | RLP-154-000014326 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014328 | RLP-154-000014329 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014331 | RLP-154-000014331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014334 | RLP-154-000014334 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014337 | RLP-154-000014338 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014345 | RLP-154-000014345 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014348 | RLP-154-000014351 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014353 | RLP-154-000014355 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014360 | RLP-154-000014360 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014366 | RLP-154-000014366 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014374 | RLP-154-000014374 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014393 | RLP-154-000014393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014398 | RLP-154-000014399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014411 | RLP-154-000014411 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014414 | RLP-154-000014414 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014447 | RLP-154-000014447 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014458 | RLP-154-000014458 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014460 | RLP-154-000014460 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014462 | RLP-154-000014462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014472 | RLP-154-000014472 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014478 | RLP-154-000014479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014486 | RLP-154-000014489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014500 | RLP-154-000014501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014514 | RLP-154-000014519 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014523 | RLP-154-000014523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014538 | RLP-154-000014543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014545 | RLP-154-000014545 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014570 | RLP-154-000014570 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014583 | RLP-154-000014583 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014640 | RLP-154-000014640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014643 | RLP-154-000014644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014660 | RLP-154-000014660 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014710 | RLP-154-000014710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014712 | RLP-154-000014712 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014719 | RLP-154-000014719 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014721 | RLP-154-000014721 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014746 | RLP-154-000014747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014769 | RLP-154-000014770 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014773 | RLP-154-000014774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014782 | RLP-154-000014784 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014789 | RLP-154-000014790 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014795 | RLP-154-000014795 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014802 | RLP-154-000014802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014806 | RLP-154-000014807 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014820 | RLP-154-000014839 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014845 | RLP-154-000014846 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014851 | RLP-154-000014851 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014868 | RLP-154-000014868 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014871 | RLP-154-000014871 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014876 | RLP-154-000014878 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014900 | RLP-154-000014901 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014932 | RLP-154-000014940 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014956 | RLP-154-000014956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014961 | RLP-154-000014961 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014981 | RLP-154-000014981 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014993 | RLP-154-000014993 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014995 | RLP-154-000014995 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015002 | RLP-154-000015003 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015015 | RLP-154-000015016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015026 | RLP-154-000015027 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015029 | RLP-154-000015029 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015033 | RLP-154-000015033 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015052 | RLP-154-000015052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015063 | RLP-154-000015064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015073 | RLP-154-000015073 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015079 | RLP-154-000015079 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015082 | RLP-154-000015082 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015095 | RLP-154-000015095 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015101 | RLP-154-000015103 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015105 | RLP-154-000015105 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015114 | RLP-154-000015114 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015142 | RLP-154-000015142 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015150 | RLP-154-000015151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015167 | RLP-154-000015169 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015171 | RLP-154-000015174 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015184 | RLP-154-000015184 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015191 | RLP-154-000015191 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015210 | RLP-154-000015212 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015214 | RLP-154-000015214 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015221 | RLP-154-000015222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015224 | RLP-154-000015224 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015230 | RLP-154-000015232 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015234 | RLP-154-000015234 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015245 | RLP-154-000015245 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015248 | RLP-154-000015248 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015251 | RLP-154-000015251 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015254 | RLP-154-000015254 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015258 | RLP-154-000015260 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015262 | RLP-154-000015262 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015266 | RLP-154-000015267 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015269 | RLP-154-000015269 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015272 | RLP-154-000015272 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015275 | RLP-154-000015277 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015289 | RLP-154-000015289 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015320 | RLP-154-000015320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015329 | RLP-154-000015332 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015337 | RLP-154-000015337 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015357 | RLP-154-000015357 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015362 | RLP-154-000015364 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015373 | RLP-154-000015373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015382 | RLP-154-000015382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015391 | RLP-154-000015392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015394 | RLP-154-000015394 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015411 | RLP-154-000015422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015427 | RLP-154-000015438 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015450 | RLP-154-000015462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015476 | RLP-154-000015478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015497 | RLP-154-000015497 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015513 | RLP-154-000015518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015521 | RLP-154-000015521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015523 | RLP-154-000015523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015585 | RLP-154-000015585 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015587 | RLP-154-000015587 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015590 | RLP-154-000015590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015608 | RLP-154-000015608 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015610 | RLP-154-000015610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015613 | RLP-154-000015614 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015617 | RLP-154-000015617 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015627 | RLP-154-000015627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015663 | RLP-154-000015663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015692 | RLP-154-000015692 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015700 | RLP-154-000015700 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015704 | RLP-154-000015704 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015713 | RLP-154-000015716 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015751 | RLP-154-000015752 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015758 | RLP-154-000015758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015797 | RLP-154-000015797 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015799 | RLP-154-000015799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015809 | RLP-154-000015809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015833 | RLP-154-000015833 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015837 | RLP-154-000015837 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015875 | RLP-154-000015875 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015880 | RLP-154-000015880 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015889 | RLP-154-000015889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015893 | RLP-154-000015893 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015897 | RLP-154-000015897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015904 | RLP-154-000015904 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015907 | RLP-154-000015907 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015917 | RLP-154-000015918 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015956 | RLP-154-000015957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015960 | RLP-154-000015960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015967 | RLP-154-000015971 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015973 | RLP-154-000015975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016035 | RLP-154-000016035 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016045 | RLP-154-000016045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016064 | RLP-154-000016064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016075 | RLP-154-000016076 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016085 | RLP-154-000016087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016094 | RLP-154-000016094 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016120 | RLP-154-000016121 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016125 | RLP-154-000016125 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016170 | RLP-154-000016170 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016174 | RLP-154-000016175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016197 | RLP-154-000016197 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016209 | RLP-154-000016210 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016217 | RLP-154-000016217 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016244 | RLP-154-000016245 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016280 | RLP-154-000016280 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016332 | RLP-154-000016332 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016384 | RLP-154-000016384 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016392 | RLP-154-000016392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016415 | RLP-154-000016415 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016418 | RLP-154-000016418 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016421 | RLP-154-000016421 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016452 | RLP-154-000016453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016458 | RLP-154-000016460 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016502 | RLP-154-000016502 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016512 | RLP-154-000016517 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016534 | RLP-154-000016534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016544 | RLP-154-000016544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016590 | RLP-154-000016590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016631 | RLP-154-000016631 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016646 | RLP-154-000016646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016657 | RLP-154-000016657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016685 | RLP-154-000016685 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016708 | RLP-154-000016708 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016715 | RLP-154-000016715 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016722 | RLP-154-000016722 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016726 | RLP-154-000016726 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016728 | RLP-154-000016728 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016731 | RLP-154-000016732 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016762 | RLP-154-000016765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016771 | RLP-154-000016773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016781 | RLP-154-000016783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016789 | RLP-154-000016789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016802 | RLP-154-000016802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016805 | RLP-154-000016805 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016880 | RLP-154-000016880 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016905 | RLP-154-000016905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016911 | RLP-154-000016911 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016925 | RLP-154-000016925 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016932 | RLP-154-000016933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016973 | RLP-154-000016976 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017007 | RLP-154-000017008 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017016 | RLP-154-000017016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017040 | RLP-154-000017040 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017059 | RLP-154-000017059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017069 | RLP-154-000017070 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017073 | RLP-154-000017076 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017083 | RLP-154-000017087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017090 | RLP-154-000017092 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017115 | RLP-154-000017117 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017122 | RLP-154-000017122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017132 | RLP-154-000017134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017152 | RLP-154-000017153 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017155 | RLP-154-000017156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017222 | RLP-154-000017230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017247 | RLP-154-000017253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017259 | RLP-154-000017259 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017287 | RLP-154-000017289 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017292 | RLP-154-000017292 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017296 | RLP-154-000017296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017298 | RLP-154-000017298 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017314 | RLP-154-000017314 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017316 | RLP-154-000017316 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017331 | RLP-154-000017331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017353 | RLP-154-000017354 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017362 | RLP-154-000017362 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017383 | RLP-154-000017383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017410 | RLP-154-000017410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017414 | RLP-154-000017414 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017418 | RLP-154-000017420 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017423 | RLP-154-000017423 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017426 | RLP-154-000017434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017441 | RLP-154-000017441 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017463 | RLP-154-000017463 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017465 | RLP-154-000017468 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017489 | RLP-154-000017489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017499 | RLP-154-000017499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017501 | RLP-154-000017501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017503 | RLP-154-000017503 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017515 | RLP-154-000017515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017518 | RLP-154-000017518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017530 | RLP-154-000017530 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017542 | RLP-154-000017544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017547 | RLP-154-000017548 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017550 | RLP-154-000017552 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017556 | RLP-154-000017559 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017561 | RLP-154-000017562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017570 | RLP-154-000017573 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017577 | RLP-154-000017578 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017641 | RLP-154-000017641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017644 | RLP-154-000017645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017655 | RLP-154-000017655 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017658 | RLP-154-000017658 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017662 | RLP-154-000017662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017664 | RLP-154-000017664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017673 | RLP-154-000017673 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017681 | RLP-154-000017681 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017698 | RLP-154-000017701 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017705 | RLP-154-000017707 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017739 | RLP-154-000017740 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017749 | RLP-154-000017755 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017767 | RLP-154-000017767 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017771 | RLP-154-000017773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017778 | RLP-154-000017778 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017780 | RLP-154-000017781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017783 | RLP-154-000017783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017789 | RLP-154-000017789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017800 | RLP-154-000017801 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017814 | RLP-154-000017815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017826 | RLP-154-000017826 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017830 | RLP-154-000017830 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017843 | RLP-154-000017843 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017858 | RLP-154-000017858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017860 | RLP-154-000017860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017870 | RLP-154-000017870 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017880 | RLP-154-000017880 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017883 | RLP-154-000017885 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017889 | RLP-154-000017893 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017895 | RLP-154-000017895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017908 | RLP-154-000017908 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017911 | RLP-154-000017912 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017915 | RLP-154-000017920 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017927 | RLP-154-000017930 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017934 | RLP-154-000017934 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017945 | RLP-154-000017948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017952 | RLP-154-000017952 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017956 | RLP-154-000017958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017960 | RLP-154-000017961 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017965 | RLP-154-000017965 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017968 | RLP-154-000017968 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017976 | RLP-154-000017980 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017998 | RLP-154-000017998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018013 | RLP-154-000018021 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018041 | RLP-154-000018041 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018067 | RLP-154-000018068 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018073 | RLP-154-000018073 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018080 | RLP-154-000018080 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018092 | RLP-154-000018100 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018110 | RLP-154-000018110 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018113 | RLP-154-000018113 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018119 | RLP-154-000018119 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018123 | RLP-154-000018123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018135 | RLP-154-000018136 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018142 | RLP-154-000018143 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018150 | RLP-154-000018150 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018227 | RLP-154-000018227 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018229 | RLP-154-000018230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018234 | RLP-154-000018234 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018253 | RLP-154-000018253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018265 | RLP-154-000018265 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018315 | RLP-154-000018315 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018325 | RLP-154-000018325 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018332 | RLP-154-000018332 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018341 | RLP-154-000018342 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018344 | RLP-154-000018344 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018346 | RLP-154-000018348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018350 | RLP-154-000018353 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018355 | RLP-154-000018355 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018357 | RLP-154-000018358 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018369 | RLP-154-000018369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018375 | RLP-154-000018375 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018389 | RLP-154-000018391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018404 | RLP-154-000018404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018406 | RLP-154-000018406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018453 | RLP-154-000018453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018460 | RLP-154-000018460 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018515 | RLP-154-000018515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018530 | RLP-154-000018531 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018563 | RLP-154-000018563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018567 | RLP-154-000018567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018591 | RLP-154-000018591 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018596 | RLP-154-000018596 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018598 | RLP-154-000018598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018609 | RLP-154-000018609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018631 | RLP-154-000018631 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018686 | RLP-154-000018687 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018740 | RLP-154-000018742 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018751 | RLP-154-000018752 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018755 | RLP-154-000018758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018775 | RLP-154-000018776 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018803 | RLP-154-000018803 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018864 | RLP-154-000018866 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018868 | RLP-154-000018868 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018870 | RLP-154-000018871 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018879 | RLP-154-000018879 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018883 | RLP-154-000018883 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018896 | RLP-154-000018903 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018968 | RLP-154-000018968 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019010 | RLP-154-000019010 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019062 | RLP-154-000019065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019091 | RLP-154-000019091 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019098 | RLP-154-000019098 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019103 | RLP-154-000019107 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019111 | RLP-154-000019111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019116 | RLP-154-000019116 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019135 | RLP-154-000019135 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019171 | RLP-154-000019171 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019175 | RLP-154-000019175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019194 | RLP-154-000019194 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019199 | RLP-154-000019199 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019201 | RLP-154-000019201 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019229 | RLP-154-000019234 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019236 | RLP-154-000019236 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019240 | RLP-154-000019241 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019243 | RLP-154-000019243 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019251 | RLP-154-000019251 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019295 | RLP-154-000019295 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019300 | RLP-154-000019300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019321 | RLP-154-000019321 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019346 | RLP-154-000019346 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019356 | RLP-154-000019356 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019390 | RLP-154-000019390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019392 | RLP-154-000019393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019411 | RLP-154-000019411 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019413 | RLP-154-000019413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019422 | RLP-154-000019422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019424 | RLP-154-000019424 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019426 | RLP-154-000019427 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019433 | RLP-154-000019433 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019440 | RLP-154-000019440 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019447 | RLP-154-000019449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019453 | RLP-154-000019453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019455 | RLP-154-000019455 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019507 | RLP-154-000019508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019514 | RLP-154-000019516 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019525 | RLP-154-000019525 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019540 | RLP-154-000019540 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019593 | RLP-154-000019593 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019628 | RLP-154-000019628 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019636 | RLP-154-000019636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019641 | RLP-154-000019641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019643 | RLP-154-000019643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019653 | RLP-154-000019655 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019659 | RLP-154-000019659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019661 | RLP-154-000019661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019663 | RLP-154-000019663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019674 | RLP-154-000019676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019766 | RLP-154-000019766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019798 | RLP-154-000019798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019803 | RLP-154-000019803 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019835 | RLP-154-000019835 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019904 | RLP-154-000019904 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019959 | RLP-154-000019959 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019970 | RLP-154-000019971 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020219 | RLP-154-000020219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020228 | RLP-154-000020229 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020310 | RLP-154-000020322 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020324 | RLP-154-000020324 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020326 | RLP-154-000020334 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020336 | RLP-154-000020340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020382 | RLP-154-000020383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020466 | RLP-154-000020469 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020473 | RLP-154-000020473 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020478 | RLP-154-000020478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020480 | RLP-154-000020480 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020484 | RLP-154-000020484 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020525 | RLP-154-000020527 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020585 | RLP-154-000020586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020588 | RLP-154-000020588 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020590 | RLP-154-000020593 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020596 | RLP-154-000020597 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020599 | RLP-154-000020600 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020602 | RLP-154-000020603 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020668 | RLP-154-000020668 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020670 | RLP-154-000020671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020677 | RLP-154-000020677 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020713 | RLP-154-000020713 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020716 | RLP-154-000020716 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020726 | RLP-154-000020727 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020736 | RLP-154-000020736 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020738 | RLP-154-000020738 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020741 | RLP-154-000020741 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020763 | RLP-154-000020763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020834 | RLP-154-000020837 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020867 | RLP-154-000020867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020901 | RLP-154-000020901 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020914 | RLP-154-000020914 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020963 | RLP-154-000020963 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020994 | RLP-154-000020994 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021047 | RLP-154-000021047 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021052 | RLP-154-000021052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021056 | RLP-154-000021062 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021090 | RLP-154-000021090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021094 | RLP-154-000021094 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021098 | RLP-154-000021099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021102 | RLP-154-000021102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021120 | RLP-154-000021120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021123 | RLP-154-000021123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021157 | RLP-154-000021157 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021159 | RLP-154-000021161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021200 | RLP-154-000021200 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021289 | RLP-154-000021290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021292 | RLP-154-000021293 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021296 | RLP-154-000021296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021300 | RLP-154-000021300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021302 | RLP-154-000021303 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021386 | RLP-154-000021390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021393 | RLP-154-000021394 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021399 | RLP-154-000021399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021430 | RLP-154-000021430 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021441 | RLP-154-000021441 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021445 | RLP-154-000021445 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021457 | RLP-154-000021458 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021460 | RLP-154-000021462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021469 | RLP-154-000021469 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021475 | RLP-154-000021475 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021480 | RLP-154-000021481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021494 | RLP-154-000021494 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021513 | RLP-154-000021513 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021566 | RLP-154-000021574 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021583 | RLP-154-000021583 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021585 | RLP-154-000021586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021613 | RLP-154-000021613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021690 | RLP-154-000021691 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021695 | RLP-154-000021695 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021716 | RLP-154-000021717 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021760 | RLP-154-000021761 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021764 | RLP-154-000021764 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021767 | RLP-154-000021771 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021775 | RLP-154-000021777 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021780 | RLP-154-000021784 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021788 | RLP-154-000021788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021790 | RLP-154-000021792 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021815 | RLP-154-000021815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021817 | RLP-154-000021817 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021820 | RLP-154-000021821 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021847 | RLP-154-000021847 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021857 | RLP-154-000021857 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021861 | RLP-154-000021861 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021889 | RLP-154-000021889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021892 | RLP-154-000021892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021895 | RLP-154-000021896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021898 | RLP-154-000021898 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021900 | RLP-154-000021900 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021902 | RLP-154-000021902 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021904 | RLP-154-000021905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021911 | RLP-154-000021912 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021916 | RLP-154-000021923 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021925 | RLP-154-000021926 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021929 | RLP-154-000021933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021938 | RLP-154-000021938 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021994 | RLP-154-000021996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022000 | RLP-154-000022000 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022003 | RLP-154-000022012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022014 | RLP-154-000022014 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022024 | RLP-154-000022024 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022027 | RLP-154-000022029 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022046 | RLP-154-000022046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022191 | RLP-154-000022191 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022201 | RLP-154-000022201 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022217 | RLP-154-000022218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022220 | RLP-154-000022220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022224 | RLP-154-000022226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022240 | RLP-154-000022240 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022246 | RLP-154-000022246 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022249 | RLP-154-000022251 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022260 | RLP-154-000022260 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022263 | RLP-154-000022263 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022268 | RLP-154-000022269 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022280 | RLP-154-000022280 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022293 | RLP-154-000022294 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022301 | RLP-154-000022307 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022314 | RLP-154-000022314 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022318 | RLP-154-000022318 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022337 | RLP-154-000022340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022349 | RLP-154-000022349 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022352 | RLP-154-000022354 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022363 | RLP-154-000022363 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022375 | RLP-154-000022375 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022377 | RLP-154-000022379 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022381 | RLP-154-000022382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022384 | RLP-154-000022386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022391 | RLP-154-000022391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022399 | RLP-154-000022400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022405 | RLP-154-000022406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022414 | RLP-154-000022416 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022421 | RLP-154-000022421 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022425 | RLP-154-000022427 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022429 | RLP-154-000022431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022439 | RLP-154-000022441 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022444 | RLP-154-000022444 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022447 | RLP-154-000022447 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022449 | RLP-154-000022449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022452 | RLP-154-000022457 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022461 | RLP-154-000022461 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022463 | RLP-154-000022463 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022465 | RLP-154-000022465 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022471 | RLP-154-000022471 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022481 | RLP-154-000022481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022484 | RLP-154-000022486 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022491 | RLP-154-000022492 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022515 | RLP-154-000022515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022528 | RLP-154-000022528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022542 | RLP-154-000022543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022563 | RLP-154-000022565 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022578 | RLP-154-000022578 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022580 | RLP-154-000022580 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022589 | RLP-154-000022591 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022595 | RLP-154-000022597 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022603 | RLP-154-000022604 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022606 | RLP-154-000022609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022612 | RLP-154-000022612 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022614 | RLP-154-000022615 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022620 | RLP-154-000022621 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022627 | RLP-154-000022627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022634 | RLP-154-000022636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022644 | RLP-154-000022644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022646 | RLP-154-000022646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022657 | RLP-154-000022657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022667 | RLP-154-000022667 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022675 | RLP-154-000022676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022679 | RLP-154-000022679 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022681 | RLP-154-000022681 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022684 | RLP-154-000022684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022686 | RLP-154-000022690 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022699 | RLP-154-000022699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022705 | RLP-154-000022705 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022714 | RLP-154-000022716 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022719 | RLP-154-000022719 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022728 | RLP-154-000022728 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022742 | RLP-154-000022742 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022747 | RLP-154-000022748 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022751 | RLP-154-000022752 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022767 | RLP-154-000022767 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022777 | RLP-154-000022783 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022794 | RLP-154-000022794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022800 | RLP-154-000022800 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022802 | RLP-154-000022802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022808 | RLP-154-000022808 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022812 | RLP-154-000022815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022817 | RLP-154-000022817 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022819 | RLP-154-000022819 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022834 | RLP-154-000022836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022843 | RLP-154-000022843 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022845 | RLP-154-000022846 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022858 | RLP-154-000022858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022861 | RLP-154-000022862 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022868 | RLP-154-000022868 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022870 | RLP-154-000022871 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022886 | RLP-154-000022887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022892 | RLP-154-000022892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022896 | RLP-154-000022896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022900 | RLP-154-000022902 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022906 | RLP-154-000022906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022914 | RLP-154-000022917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022920 | RLP-154-000022921 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022923 | RLP-154-000022924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022932 | RLP-154-000022932 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022934 | RLP-154-000022935 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022937 | RLP-154-000022937 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022939 | RLP-154-000022939 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022941 | RLP-154-000022942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022945 | RLP-154-000022945 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022957 | RLP-154-000022957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022959 | RLP-154-000022959 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022971 | RLP-154-000022971 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022992 | RLP-154-000022992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022996 | RLP-154-000022996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023000 | RLP-154-000023000 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023003 | RLP-154-000023003 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023017 | RLP-154-000023018 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023021 | RLP-154-000023023 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023033 | RLP-154-000023038 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023041 | RLP-154-000023041 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023045 | RLP-154-000023045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023047 | RLP-154-000023051 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023057 | RLP-154-000023057 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023068 | RLP-154-000023068 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023102 | RLP-154-000023102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023112 | RLP-154-000023112 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023115 | RLP-154-000023115 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023129 | RLP-154-000023133 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023135 | RLP-154-000023135 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023137 | RLP-154-000023138 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023140 | RLP-154-000023142 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023150 | RLP-154-000023152 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023157 | RLP-154-000023157 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023165 | RLP-154-000023165 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023187 | RLP-154-000023188 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023220 | RLP-154-000023222 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023231 | RLP-154-000023237 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023240 | RLP-154-000023243 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023245 | RLP-154-000023246 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023271 | RLP-154-000023271 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023283 | RLP-154-000023284 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023286 | RLP-154-000023286 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023288 | RLP-154-000023288 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023292 | RLP-154-000023293 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023297 | RLP-154-000023299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023312 | RLP-154-000023314 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023317 | RLP-154-000023318 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023324 | RLP-154-000023325 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023340 | RLP-154-000023340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023359 | RLP-154-000023359 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023373 | RLP-154-000023373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023376 | RLP-154-000023376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023379 | RLP-154-000023381 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023385 | RLP-154-000023386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023397 | RLP-154-000023397 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023400 | RLP-154-000023401 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023410 | RLP-154-000023410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023414 | RLP-154-000023414 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023416 | RLP-154-000023419 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023424 | RLP-154-000023425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023432 | RLP-154-000023434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023443 | RLP-154-000023444 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023450 | RLP-154-000023450 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023452 | RLP-154-000023452 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023468 | RLP-154-000023469 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023480 | RLP-154-000023481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023490 | RLP-154-000023490 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023492 | RLP-154-000023493 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023495 | RLP-154-000023498 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023504 | RLP-154-000023506 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023514 | RLP-154-000023514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023528 | RLP-154-000023528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023531 | RLP-154-000023532 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023536 | RLP-154-000023536 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023540 | RLP-154-000023541 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023556 | RLP-154-000023557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023573 | RLP-154-000023573 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023578 | RLP-154-000023578 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023599 | RLP-154-000023601 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023604 | RLP-154-000023604 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023608 | RLP-154-000023609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023611 | RLP-154-000023611 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023614 | RLP-154-000023615 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023643 | RLP-154-000023647 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023649 | RLP-154-000023661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023680 | RLP-154-000023685 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023687 | RLP-154-000023687 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023700 | RLP-154-000023701 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023709 | RLP-154-000023709 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023711 | RLP-154-000023711 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023716 | RLP-154-000023716 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023757 | RLP-154-000023757 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023760 | RLP-154-000023760 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023774 | RLP-154-000023775 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023781 | RLP-154-000023781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023783 | RLP-154-000023784 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023797 | RLP-154-000023797 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023800 | RLP-154-000023802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023837 | RLP-154-000023839 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023865 | RLP-154-000023867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023874 | RLP-154-000023875 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023880 | RLP-154-000023885 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023887 | RLP-154-000023889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023897 | RLP-154-000023898 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023901 | RLP-154-000023904 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023910 | RLP-154-000023910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023930 | RLP-154-000023931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023936 | RLP-154-000023936 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023939 | RLP-154-000023939 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023951 | RLP-154-000023953 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023966 | RLP-154-000023967 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023970 | RLP-154-000023971 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023973 | RLP-154-000023973 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023983 | RLP-154-000023983 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023988 | RLP-154-000023989 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023991 | RLP-154-000023991 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023999 | RLP-154-000023999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024001 | RLP-154-000024001 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024025 | RLP-154-000024025 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024027 | RLP-154-000024028 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024030 | RLP-154-000024030 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024034 | RLP-154-000024034 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024043 | RLP-154-000024044 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024046 | RLP-154-000024046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024048 | RLP-154-000024048 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024050 | RLP-154-000024053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024055 | RLP-154-000024057 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024073 | RLP-154-000024073 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024075 | RLP-154-000024075 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024091 | RLP-154-000024091 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024095 | RLP-154-000024096 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024102 | RLP-154-000024102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024105 | RLP-154-000024108 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024150 | RLP-154-000024150 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024162 | RLP-154-000024164 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024166 | RLP-154-000024166 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024173 | RLP-154-000024173 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024189 | RLP-154-000024192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024202 | RLP-154-000024202 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024213 | RLP-154-000024213 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024215 | RLP-154-000024216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024218 | RLP-154-000024218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024220 | RLP-154-000024220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024222 | RLP-154-000024223 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024226 | RLP-154-000024226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024231 | RLP-154-000024231 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024245 | RLP-154-000024248 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024253 | RLP-154-000024255 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024271 | RLP-154-000024272 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024285 | RLP-154-000024286 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024305 | RLP-154-000024308 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024322 | RLP-154-000024322 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024331 | RLP-154-000024332 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024340 | RLP-154-000024341 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024373 | RLP-154-000024376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024378 | RLP-154-000024378 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024398 | RLP-154-000024400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024426 | RLP-154-000024427 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024431 | RLP-154-000024431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024453 | RLP-154-000024453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024467 | RLP-154-000024468 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024470 | RLP-154-000024470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024473 | RLP-154-000024474 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024477 | RLP-154-000024478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024490 | RLP-154-000024490 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024493 | RLP-154-000024493 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024496 | RLP-154-000024500 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024506 | RLP-154-000024506 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024508 | RLP-154-000024508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024511 | RLP-154-000024513 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024519 | RLP-154-000024521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024524 | RLP-154-000024526 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024528 | RLP-154-000024528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024530 | RLP-154-000024531 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024533 | RLP-154-000024533 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024535 | RLP-154-000024535 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024542 | RLP-154-000024542 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024549 | RLP-154-000024550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024558 | RLP-154-000024560 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024567 | RLP-154-000024567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024576 | RLP-154-000024576 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024578 | RLP-154-000024578 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024580 | RLP-154-000024580 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024582 | RLP-154-000024584 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024586 | RLP-154-000024587 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024610 | RLP-154-000024611 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024613 | RLP-154-000024613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024624 | RLP-154-000024627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024640 | RLP-154-000024640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024643 | RLP-154-000024645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024677 | RLP-154-000024677 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024685 | RLP-154-000024688 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024697 | RLP-154-000024697 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024704 | RLP-154-000024704 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024712 | RLP-154-000024712 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024735 | RLP-154-000024735 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024737 | RLP-154-000024737 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024739 | RLP-154-000024739 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024741 | RLP-154-000024741 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024754 | RLP-154-000024754 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024759 | RLP-154-000024761 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024769 | RLP-154-000024771 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024774 | RLP-154-000024774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024794 | RLP-154-000024794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024797 | RLP-154-000024797 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024802 | RLP-154-000024803 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024805 | RLP-154-000024805 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024808 | RLP-154-000024808 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024813 | RLP-154-000024813 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024818 | RLP-154-000024818 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024820 | RLP-154-000024820 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024838 | RLP-154-000024838 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024853 | RLP-154-000024858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024861 | RLP-154-000024863 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024881 | RLP-154-000024881 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024884 | RLP-154-000024884 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024897 | RLP-154-000024900 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024903 | RLP-154-000024903 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024907 | RLP-154-000024907 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024910 | RLP-154-000024911 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024918 | RLP-154-000024919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024924 | RLP-154-000024924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024934 | RLP-154-000024934 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024936 | RLP-154-000024938 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024944 | RLP-154-000024944 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024948 | RLP-154-000024951 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024954 | RLP-154-000024954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024956 | RLP-154-000024956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024958 | RLP-154-000024958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024963 | RLP-154-000024963 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024965 | RLP-154-000024968 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024972 | RLP-154-000024973 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024987 | RLP-154-000024987 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024999 | RLP-154-000024999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025001 | RLP-154-000025002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025004 | RLP-154-000025006 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025010 | RLP-154-000025013 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025016 | RLP-154-000025016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025018 | RLP-154-000025018 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025020 | RLP-154-000025022 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025049 | RLP-154-000025049 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025051 | RLP-154-000025054 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025065 | RLP-154-000025065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025068 | RLP-154-000025071 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025075 | RLP-154-000025076 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025082 | RLP-154-000025082 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025086 | RLP-154-000025087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025109 | RLP-154-000025109 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025112 | RLP-154-000025112 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025117 | RLP-154-000025117 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025139 | RLP-154-000025139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025152 | RLP-154-000025155 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025178 | RLP-154-000025179 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025187 | RLP-154-000025189 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025210 | RLP-154-000025210 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025212 | RLP-154-000025217 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025219 | RLP-154-000025219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025221 | RLP-154-000025221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025228 | RLP-154-000025229 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025233 | RLP-154-000025233 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025246 | RLP-154-000025246 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025250 | RLP-154-000025250 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025256 | RLP-154-000025256 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025258 | RLP-154-000025258 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025270 | RLP-154-000025273 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025279 | RLP-154-000025279 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025291 | RLP-154-000025291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025301 | RLP-154-000025301 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025316 | RLP-154-000025316 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025318 | RLP-154-000025320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025325 | RLP-154-000025325 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025331 | RLP-154-000025331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025349 | RLP-154-000025352 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025359 | RLP-154-000025359 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025370 | RLP-154-000025371 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025376 | RLP-154-000025377 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025382 | RLP-154-000025382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025386 | RLP-154-000025386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025388 | RLP-154-000025390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025396 | RLP-154-000025396 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025398 | RLP-154-000025400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025408 | RLP-154-000025409 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025412 | RLP-154-000025415 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025421 | RLP-154-000025421 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025423 | RLP-154-000025423 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025443 | RLP-154-000025443 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025448 | RLP-154-000025448 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025464 | RLP-154-000025465 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025479 | RLP-154-000025482 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025487 | RLP-154-000025487 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025498 | RLP-154-000025501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025506 | RLP-154-000025506 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025510 | RLP-154-000025510 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025514 | RLP-154-000025514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025524 | RLP-154-000025525 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025529 | RLP-154-000025529 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025531 | RLP-154-000025531 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025533 | RLP-154-000025534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025543 | RLP-154-000025543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025545 | RLP-154-000025545 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025548 | RLP-154-000025548 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025554 | RLP-154-000025554 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025556 | RLP-154-000025556 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025567 | RLP-154-000025567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025575 | RLP-154-000025575 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025577 | RLP-154-000025578 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025580 | RLP-154-000025580 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025582 | RLP-154-000025582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025585 | RLP-154-000025587 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025589 | RLP-154-000025590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025599 | RLP-154-000025599 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025604 | RLP-154-000025606 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025608 | RLP-154-000025608 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025620 | RLP-154-000025621 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025628 | RLP-154-000025628 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025639 | RLP-154-000025639 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025646 | RLP-154-000025646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025648 | RLP-154-000025648 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025658 | RLP-154-000025658 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025660 | RLP-154-000025662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025671 | RLP-154-000025671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025701 | RLP-154-000025703 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025705 | RLP-154-000025705 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025710 | RLP-154-000025710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025724 | RLP-154-000025724 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025726 | RLP-154-000025726 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025735 | RLP-154-000025735 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025737 | RLP-154-000025737 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025740 | RLP-154-000025741 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025747 | RLP-154-000025748 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025751 | RLP-154-000025752 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025754 | RLP-154-000025757 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025760 | RLP-154-000025760 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025762 | RLP-154-000025762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025780 | RLP-154-000025781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025791 | RLP-154-000025792 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025794 | RLP-154-000025794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025810 | RLP-154-000025810 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025812 | RLP-154-000025812 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025815 | RLP-154-000025816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025827 | RLP-154-000025829 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025834 | RLP-154-000025839 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025844 | RLP-154-000025845 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025848 | RLP-154-000025848 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025861 | RLP-154-000025861 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025869 | RLP-154-000025869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025871 | RLP-154-000025871 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025887 | RLP-154-000025887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025889 | RLP-154-000025889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025892 | RLP-154-000025892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025894 | RLP-154-000025894 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025899 | RLP-154-000025901 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025908 | RLP-154-000025908 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025911 | RLP-154-000025911 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025915 | RLP-154-000025915 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025923 | RLP-154-000025924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025928 | RLP-154-000025933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025937 | RLP-154-000025937 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025939 | RLP-154-000025942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025955 | RLP-154-000025955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025958 | RLP-154-000025958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025960 | RLP-154-000025960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025971 | RLP-154-000025972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025982 | RLP-154-000025982 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025987 | RLP-154-000025988 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025990 | RLP-154-000025992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025997 | RLP-154-000025999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026005 | RLP-154-000026008 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026014 | RLP-154-000026014 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026022 | RLP-154-000026022 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026027 | RLP-154-000026027 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026030 | RLP-154-000026030 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026034 | RLP-154-000026034 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026054 | RLP-154-000026054 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026057 | RLP-154-000026057 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026059 | RLP-154-000026059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026064 | RLP-154-000026064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026072 | RLP-154-000026072 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026075 | RLP-154-000026077 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026079 | RLP-154-000026079 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026098 | RLP-154-000026099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026101 | RLP-154-000026102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026112 | RLP-154-000026120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026124 | RLP-154-000026125 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026128 | RLP-154-000026132 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026162 | RLP-154-000026163 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026167 | RLP-154-000026173 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026191 | RLP-154-000026191 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026203 | RLP-154-000026203 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026205 | RLP-154-000026205 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026207 | RLP-154-000026207 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026212 | RLP-154-000026216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000002 | RLP-155-000000002 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000004 | RLP-155-000000004 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000006 | RLP-155-000000006 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000012 | RLP-155-000000012 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000047 | RLP-155-000000047 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000062 | RLP-155-000000063 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000067 | RLP-155-000000067 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000095 | RLP-155-000000095 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000130 | RLP-155-000000130 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000139 | RLP-155-000000139 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000143 | RLP-155-000000143 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000145 | RLP-155-000000146 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000151 | RLP-155-000000151 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000153 | RLP-155-000000153 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000160 | RLP-155-000000160 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000183 | RLP-155-000000183 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000185 | RLP-155-000000185 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000189 | RLP-155-000000190 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000195 | RLP-155-000000195 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000199 | RLP-155-000000199 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000224 | RLP-155-000000224 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000254 | RLP-155-000000254 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000258 | RLP-155-000000258 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000264 | RLP-155-000000265 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000353 | RLP-155-000000353 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000367 | RLP-155-000000370 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000379 | RLP-155-000000379 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000381 | RLP-155-000000386 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000404 | RLP-155-000000404 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000447 | RLP-155-000000447 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000479 | RLP-155-000000479 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000484 | RLP-155-000000485 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000546 | RLP-155-000000546 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000585 | RLP-155-000000585 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000587 | RLP-155-000000587 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000590 | RLP-155-000000590 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000593 | RLP-155-000000593 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000596 | RLP-155-000000601 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000606 | RLP-155-000000606 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000609 | RLP-155-000000614 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000618 | RLP-155-000000618 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000622 | RLP-155-000000625 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000639 | RLP-155-000000639 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000679 | RLP-155-000000683 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000709 | RLP-155-000000709 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000717 | RLP-155-000000718 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000723 | RLP-155-000000723 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000736 | RLP-155-000000736 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000742 | RLP-155-000000742 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000745 | RLP-155-000000747 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000757 | RLP-155-000000757 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000768 | RLP-155-000000768 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000770 | RLP-155-000000770 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000824 | RLP-155-000000824 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000827 | RLP-155-000000829 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000836 | RLP-155-000000836 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000861 | RLP-155-000000861 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000866 | RLP-155-000000866 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000881 | RLP-155-000000881 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000886 | RLP-155-000000889 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000896 | RLP-155-000000896 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000906 | RLP-155-000000906 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000909 | RLP-155-000000911 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000913 | RLP-155-000000914 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000916 | RLP-155-000000916 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000918 | RLP-155-000000918 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000930 | RLP-155-000000930 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000936 | RLP-155-000000936 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000956 | RLP-155-000000956 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000959 | RLP-155-000000961 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000964 | RLP-155-000000964 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000970 | RLP-155-000000970 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000972 | RLP-155-000000972 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000974 | RLP-155-000000974 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000977 | RLP-155-000000977 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001004 | RLP-155-000001004 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001012 | RLP-155-000001012 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001016 | RLP-155-000001016 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001034 | RLP-155-000001042 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001044 | RLP-155-000001044 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001051 | RLP-155-000001051 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001087 | RLP-155-000001087 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001094 | RLP-155-000001095 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001097 | RLP-155-000001098 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001101 | RLP-155-000001101 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001107 | RLP-155-000001107 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001119 | RLP-155-000001121 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001124 | RLP-155-000001125 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001142 | RLP-155-000001142 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001144 | RLP-155-000001152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001201 | RLP-155-000001201 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001206 | RLP-155-000001206 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001208 | RLP-155-000001208 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001214 | RLP-155-000001214 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001227 | RLP-155-000001227 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001240 | RLP-155-000001241 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001249 | RLP-155-000001249 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001253 | RLP-155-000001254 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001263 | RLP-155-000001263 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001267 | RLP-155-000001268 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001270 | RLP-155-000001271 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001304 | RLP-155-000001304 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001338 | RLP-155-000001338 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001348 | RLP-155-000001349 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001353 | RLP-155-000001356 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001359 | RLP-155-000001359 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001382 | RLP-155-000001382 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001397 | RLP-155-000001397 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001399 | RLP-155-000001400 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001406 | RLP-155-000001406 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001414 | RLP-155-000001414 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001423 | RLP-155-000001423 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001428 | RLP-155-000001428 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001432 | RLP-155-000001432 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001434 | RLP-155-000001434 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001446 | RLP-155-000001447 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001472 | RLP-155-000001472 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001501 | RLP-155-000001501 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001504 | RLP-155-000001505 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001513 | RLP-155-000001514 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001521 | RLP-155-000001522 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001526 | RLP-155-000001526 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001563 | RLP-155-000001564 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001575 | RLP-155-000001575 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001625 | RLP-155-000001625 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001642 | RLP-155-000001642 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001664 | RLP-155-000001664 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001668 | RLP-155-000001668 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001677 | RLP-155-000001678 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001690 | RLP-155-000001690 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001710 | RLP-155-000001710 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001735 | RLP-155-000001735 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001760 | RLP-155-000001761 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001763 | RLP-155-000001763 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001765 | RLP-155-000001765 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001822 | RLP-155-000001822 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001833 | RLP-155-000001833 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001838 | RLP-155-000001838 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001850 | RLP-155-000001851 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001875 | RLP-155-000001875 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001883 | RLP-155-000001884 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001889 | RLP-155-000001891 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001932 | RLP-155-000001932 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001950 | RLP-155-000001950 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001994 | RLP-155-000001994 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002013 | RLP-155-000002014 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002018 | RLP-155-000002020 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002027 | RLP-155-000002027 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002030 | RLP-155-000002030 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002035 | RLP-155-000002035 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002046 | RLP-155-000002046 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002048 | RLP-155-000002048 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002055 | RLP-155-000002055 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002057 | RLP-155-000002058 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002075 | RLP-155-000002075 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002083 | RLP-155-000002083 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002085 | RLP-155-000002085 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002089 | RLP-155-000002090 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002096 | RLP-155-000002096 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002098 | RLP-155-000002100 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002107 | RLP-155-000002107 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002110 | RLP-155-000002110 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002121 | RLP-155-000002121 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002135 | RLP-155-000002135 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002138 | RLP-155-000002138 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002140 | RLP-155-000002141 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002145 | RLP-155-000002145 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002149 | RLP-155-000002149 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002156 | RLP-155-000002156 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002172 | RLP-155-000002172 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002177 | RLP-155-000002177 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002190 | RLP-155-000002190 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002193 | RLP-155-000002193 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002203 | RLP-155-000002203 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002219 | RLP-155-000002219 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002224 | RLP-155-000002224 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002236 | RLP-155-000002236 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002238 | RLP-155-000002240 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002243 | RLP-155-000002243 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002257 | RLP-155-000002257 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002272 | RLP-155-000002272 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002279 | RLP-155-000002279 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002314 | RLP-155-000002314 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002316 | RLP-155-000002316 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002321 | RLP-155-000002324 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002326 | RLP-155-000002326 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002331 | RLP-155-000002333 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002344 | RLP-155-000002344 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002347 | RLP-155-000002347 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002362 | RLP-155-000002364 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002373 | RLP-155-000002373 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002375 | RLP-155-000002375 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002377 | RLP-155-000002378 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002381 | RLP-155-000002381 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002383 | RLP-155-000002383 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002386 | RLP-155-000002386 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002390 | RLP-155-000002390 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002394 | RLP-155-000002394 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002397 | RLP-155-000002401 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002405 | RLP-155-000002405 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002408 | RLP-155-000002408 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002414 | RLP-155-000002414 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002427 | RLP-155-000002427 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002431 | RLP-155-000002433 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002439 | RLP-155-000002440 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002443 | RLP-155-000002443 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002445 | RLP-155-000002445 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002447 | RLP-155-000002453 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002460 | RLP-155-000002460 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002463 | RLP-155-000002463 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002465 | RLP-155-000002465 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002470 | RLP-155-000002472 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002474 | RLP-155-000002474 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002477 | RLP-155-000002477 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002483 | RLP-155-000002486 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002495 | RLP-155-000002495 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002497 | RLP-155-000002497 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002500 | RLP-155-000002501 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002510 | RLP-155-000002511 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002513 | RLP-155-000002513 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002517 | RLP-155-000002517 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002519 | RLP-155-000002519 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002529 | RLP-155-000002529 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002533 | RLP-155-000002533 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002536 | RLP-155-000002537 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002539 | RLP-155-000002539 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002541 | RLP-155-000002541 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002543 | RLP-155-000002544 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002549 | RLP-155-000002549 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002562 | RLP-155-000002562 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002568 | RLP-155-000002568 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002572 | RLP-155-000002572 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002574 | RLP-155-000002574 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002597 | RLP-155-000002597 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002606 | RLP-155-000002606 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002608 | RLP-155-000002608 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002610 | RLP-155-000002610 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002620 | RLP-155-000002621 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002626 | RLP-155-000002626 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002636 | RLP-155-000002636 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002640 | RLP-155-000002640 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002646 | RLP-155-000002646 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002648 | RLP-155-000002648 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002650 | RLP-155-000002650 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002662 | RLP-155-000002663 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002667 | RLP-155-000002667 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002680 | RLP-155-000002681 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002684 | RLP-155-000002684 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002691 | RLP-155-000002691 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002694 | RLP-155-000002694 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002699 | RLP-155-000002699 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002701 | RLP-155-000002705 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002710 | RLP-155-000002710 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002712 | RLP-155-000002712 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002714 | RLP-155-000002715 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002719 | RLP-155-000002719 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002722 | RLP-155-000002722 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002724 | RLP-155-000002724 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002727 | RLP-155-000002728 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002741 | RLP-155-000002741 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002766 | RLP-155-000002766 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002768 | RLP-155-000002768 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002770 | RLP-155-000002770 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002774 | RLP-155-000002774 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002776 | RLP-155-000002777 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002780 | RLP-155-000002780 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002804 | RLP-155-000002804 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002850 | RLP-155-000002850 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002854 | RLP-155-000002854 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002857 | RLP-155-000002857 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002877 | RLP-155-000002877 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002881 | RLP-155-000002881 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002885 | RLP-155-000002885 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002900 | RLP-155-000002900 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002905 | RLP-155-000002906 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002909 | RLP-155-000002909 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002920 | RLP-155-000002921 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002936 | RLP-155-000002936 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002938 | RLP-155-000002938 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002960 | RLP-155-000002960 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002970 | RLP-155-000002970 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002982 | RLP-155-000002982 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002987 | RLP-155-000002987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002990 | RLP-155-000002990 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003010 | RLP-155-000003010 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003027 | RLP-155-000003027 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003045 | RLP-155-000003045 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003047 | RLP-155-000003047 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003054 | RLP-155-000003054 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003096 | RLP-155-000003097 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003106 | RLP-155-000003106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003109 | RLP-155-000003110 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003122 | RLP-155-000003122 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003131 | RLP-155-000003131 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003142 | RLP-155-000003142 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003179 | RLP-155-000003179 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003194 | RLP-155-000003194 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003238 | RLP-155-000003239 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003257 | RLP-155-000003258 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003260 | RLP-155-000003260 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003271 | RLP-155-000003271 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003323 | RLP-155-000003323 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003362 | RLP-155-000003362 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003365 | RLP-155-000003365 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003371 | RLP-155-000003371 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003383 | RLP-155-000003383 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003385 | RLP-155-000003389 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003391 | RLP-155-000003391 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003395 | RLP-155-000003395 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003399 | RLP-155-000003399 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003412 | RLP-155-000003412 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003419 | RLP-155-000003419 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003422 | RLP-155-000003422 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003426 | RLP-155-000003426 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003428 | RLP-155-000003429 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003433 | RLP-155-000003433 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003435 | RLP-155-000003435 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003478 | RLP-155-000003483 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003486 | RLP-155-000003486 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003495 | RLP-155-000003497 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003514 | RLP-155-000003515 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003517 | RLP-155-000003517 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003521 | RLP-155-000003521 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003530 | RLP-155-000003531 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003533 | RLP-155-000003533 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003538 | RLP-155-000003538 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003540 | RLP-155-000003540 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003551 | RLP-155-000003552 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003573 | RLP-155-000003573 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003609 | RLP-155-000003609 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003619 | RLP-155-000003619 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003632 | RLP-155-000003632 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003650 | RLP-155-000003650 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003659 | RLP-155-000003659 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003664 | RLP-155-000003665 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003690 | RLP-155-000003690 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003711 | RLP-155-000003711 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003726 | RLP-155-000003726 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003758 | RLP-155-000003759 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003767 | RLP-155-000003767 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003861 | RLP-155-000003861 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003886 | RLP-155-000003886 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003888 | RLP-155-000003889 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003898 | RLP-155-000003898 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003906 | RLP-155-000003906 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003912 | RLP-155-000003912 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003918 | RLP-155-000003918 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003920 | RLP-155-000003920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003927 | RLP-155-000003927 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003934 | RLP-155-000003934 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003936 | RLP-155-000003936 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004036 | RLP-155-000004039 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004041 | RLP-155-000004045 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004047 | RLP-155-000004048 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004058 | RLP-155-000004060 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004067 | RLP-155-000004067 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004072 | RLP-155-000004072 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004074 | RLP-155-000004074 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004076 | RLP-155-000004078 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004080 | RLP-155-000004081 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004085 | RLP-155-000004085 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004087 | RLP-155-000004092 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004094 | RLP-155-000004095 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004097 | RLP-155-000004099 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004101 | RLP-155-000004101 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004106 | RLP-155-000004109 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004112 | RLP-155-000004115 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004117 | RLP-155-000004119 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004122 | RLP-155-000004125 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004127 | RLP-155-000004129 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004131 | RLP-155-000004132 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004135 | RLP-155-000004140 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004144 | RLP-155-000004147 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004149 | RLP-155-000004150 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004152 | RLP-155-000004153 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004157 | RLP-155-000004157 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004161 | RLP-155-000004161 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004163 | RLP-155-000004168 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004170 | RLP-155-000004171 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004174 | RLP-155-000004180 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004183 | RLP-155-000004184 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004186 | RLP-155-000004196 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004199 | RLP-155-000004204 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004206 | RLP-155-000004206 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004208 | RLP-155-000004208 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004210 | RLP-155-000004213 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004215 | RLP-155-000004215 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004218 | RLP-155-000004220 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004223 | RLP-155-000004228 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004231 | RLP-155-000004232 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004234 | RLP-155-000004235 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004237 | RLP-155-000004237 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004239 | RLP-155-000004240 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004242 | RLP-155-000004242 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004244 | RLP-155-000004244 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004246 | RLP-155-000004252 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004254 | RLP-155-000004255 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004258 | RLP-155-000004258 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004261 | RLP-155-000004262 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004267 | RLP-155-000004279 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004284 | RLP-155-000004285 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004287 | RLP-155-000004289 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004291 | RLP-155-000004294 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004298 | RLP-155-000004300 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004303 | RLP-155-000004303 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004306 | RLP-155-000004307 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004309 | RLP-155-000004310 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004312 | RLP-155-000004313 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004316 | RLP-155-000004317 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004320 | RLP-155-000004322 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004324 | RLP-155-000004325 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004327 | RLP-155-000004332 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004334 | RLP-155-000004338 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004341 | RLP-155-000004356 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004475 | RLP-155-000004475 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004484 | RLP-155-000004484 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004576 | RLP-155-000004576 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004586 | RLP-155-000004586 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004651 | RLP-155-000004651 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004658 | RLP-155-000004658 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004665 | RLP-155-000004667 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004669 | RLP-155-000004672 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004677 | RLP-155-000004677 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004681 | RLP-155-000004700 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004704 | RLP-155-000004707 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004710 | RLP-155-000004711 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004713 | RLP-155-000004714 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004716 | RLP-155-000004716 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004734 | RLP-155-000004734 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004786 | RLP-155-000004786 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004808 | RLP-155-000004808 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004812 | RLP-155-000004814 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004818 | RLP-155-000004818 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004826 | RLP-155-000004826 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004828 | RLP-155-000004836 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004839 | RLP-155-000004839 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004841 | RLP-155-000004841 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004843 | RLP-155-000004847 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004849 | RLP-155-000004850 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004856 | RLP-155-000004859 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004861 | RLP-155-000004864 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004868 | RLP-155-000004868 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004871 | RLP-155-000004871 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004875 | RLP-155-000004875 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004877 | RLP-155-000004877 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004879 | RLP-155-000004879 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004893 | RLP-155-000004893 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004919 | RLP-155-000004920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004922 | RLP-155-000004923 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004929 | RLP-155-000004929 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004935 | RLP-155-000004935 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004946 | RLP-155-000004947 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004982 | RLP-155-000004982 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004987 | RLP-155-000004987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004990 | RLP-155-000004990 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005010 | RLP-155-000005013 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005026 | RLP-155-000005028 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005031 | RLP-155-000005033 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005036 | RLP-155-000005038 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005041 | RLP-155-000005041 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005075 | RLP-155-000005075 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005099 | RLP-155-000005105 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005129 | RLP-155-000005134 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005153 | RLP-155-000005156 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005158 | RLP-155-000005159 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005171 | RLP-155-000005171 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005184 | RLP-155-000005184 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005192 | RLP-155-000005192 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005197 | RLP-155-000005197 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005220 | RLP-155-000005222 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005224 | RLP-155-000005224 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005237 | RLP-155-000005237 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005255 | RLP-155-000005255 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005261 | RLP-155-000005261 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005272 | RLP-155-000005273 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005275 | RLP-155-000005279 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005281 | RLP-155-000005281 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005373 | RLP-155-000005374 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005404 | RLP-155-000005404 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005407 | RLP-155-000005407 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005409 | RLP-155-000005410 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005416 | RLP-155-000005416 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005428 | RLP-155-000005428 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005437 | RLP-155-000005437 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005439 | RLP-155-000005439 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005448 | RLP-155-000005451 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005467 | RLP-155-000005468 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005471 | RLP-155-000005472 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005501 | RLP-155-000005504 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005506 | RLP-155-000005506 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005518 | RLP-155-000005519 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005547 | RLP-155-000005547 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005549 | RLP-155-000005551 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005553 | RLP-155-000005554 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005556 | RLP-155-000005558 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005564 | RLP-155-000005564 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005566 | RLP-155-000005569 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005571 | RLP-155-000005578 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005581 | RLP-155-000005593 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005599 | RLP-155-000005599 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005601 | RLP-155-000005603 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005605 | RLP-155-000005606 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005621 | RLP-155-000005621 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005623 | RLP-155-000005623 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005641 | RLP-155-000005641 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005659 | RLP-155-000005661 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005663 | RLP-155-000005663 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005678 | RLP-155-000005678 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005680 | RLP-155-000005680 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005690 | RLP-155-000005691 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005693 | RLP-155-000005693 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005720 | RLP-155-000005720 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005744 | RLP-155-000005744 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005748 | RLP-155-000005749 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005758 | RLP-155-000005758 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005793 | RLP-155-000005795 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005812 | RLP-155-000005812 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005816 | RLP-155-000005816 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005826 | RLP-155-000005826 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005851 | RLP-155-000005852 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005857 | RLP-155-000005858 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005873 | RLP-155-000005889 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005891 | RLP-155-000005893 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005901 | RLP-155-000005901 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005910 | RLP-155-000005914 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005921 | RLP-155-000005921 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005927 | RLP-155-000005928 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005930 | RLP-155-000005931 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005933 | RLP-155-000005948 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005964 | RLP-155-000005964 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005970 | RLP-155-000005971 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005976 | RLP-155-000005978 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005981 | RLP-155-000005981 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005983 | RLP-155-000005983 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005985 | RLP-155-000005987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006016 | RLP-155-000006016 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006023 | RLP-155-000006024 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006032 | RLP-155-000006032 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006037 | RLP-155-000006037 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006039 | RLP-155-000006043 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006045 | RLP-155-000006046 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006050 | RLP-155-000006069 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006084 | RLP-155-000006086 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006094 | RLP-155-000006094 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006098 | RLP-155-000006104 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006107 | RLP-155-000006111 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006129 | RLP-155-000006129 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006134 | RLP-155-000006135 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006143 | RLP-155-000006143 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006152 | RLP-155-000006152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006165 | RLP-155-000006165 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006172 | RLP-155-000006172 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006194 | RLP-155-000006194 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006203 | RLP-155-000006203 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006216 | RLP-155-000006216 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006231 | RLP-155-000006231 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006245 | RLP-155-000006252 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006254 | RLP-155-000006266 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006289 | RLP-155-000006291 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006293 | RLP-155-000006293 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006295 | RLP-155-000006300 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006302 | RLP-155-000006310 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006337 | RLP-155-000006338 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006340 | RLP-155-000006340 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006356 | RLP-155-000006364 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006380 | RLP-155-000006380 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006397 | RLP-155-000006398 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006406 | RLP-155-000006406 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006410 | RLP-155-000006413 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006420 | RLP-155-000006421 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006434 | RLP-155-000006437 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006442 | RLP-155-000006442 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006453 | RLP-155-000006453 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006463 | RLP-155-000006463 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006476 | RLP-155-000006479 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006482 | RLP-155-000006486 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006489 | RLP-155-000006489 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006507 | RLP-155-000006512 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006530 | RLP-155-000006531 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006535 | RLP-155-000006535 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006538 | RLP-155-000006538 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006546 | RLP-155-000006555 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006557 | RLP-155-000006568 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006579 | RLP-155-000006579 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006582 | RLP-155-000006583 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006592 | RLP-155-000006592 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006596 | RLP-155-000006596 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006603 | RLP-155-000006603 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006606 | RLP-155-000006606 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006615 | RLP-155-000006618 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006630 | RLP-155-000006631 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006640 | RLP-155-000006657 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006704 | RLP-155-000006704 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006777 | RLP-155-000006790 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006804 | RLP-155-000006805 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006808 | RLP-155-000006815 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006824 | RLP-155-000006825 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006831 | RLP-155-000006834 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006875 | RLP-155-000006875 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006887 | RLP-155-000006887 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006893 | RLP-155-000006893 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006904 | RLP-155-000006904 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006924 | RLP-155-000006924 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006926 | RLP-155-000006926 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006955 | RLP-155-000006960 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006996 | RLP-155-000006996 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007006 | RLP-155-000007006 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007016 | RLP-155-000007016 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007018 | RLP-155-000007018 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007037 | RLP-155-000007042 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007099 | RLP-155-000007102 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007154 | RLP-155-000007154 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007183 | RLP-155-000007183 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007191 | RLP-155-000007191 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007194 | RLP-155-000007197 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007219 | RLP-155-000007228 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007230 | RLP-155-000007232 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007245 | RLP-155-000007245 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007263 | RLP-155-000007265 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007267 | RLP-155-000007267 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007272 | RLP-155-000007283 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007287 | RLP-155-000007287 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007289 | RLP-155-000007289 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007291 | RLP-155-000007293 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007300 | RLP-155-000007302 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007346 | RLP-155-000007347 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007352 | RLP-155-000007353 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007355 | RLP-155-000007355 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007357 | RLP-155-000007359 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007362 | RLP-155-000007362 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007365 | RLP-155-000007365 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007374 | RLP-155-000007374 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007376 | RLP-155-000007377 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007379 | RLP-155-000007379 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007382 | RLP-155-000007382 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007384 | RLP-155-000007385 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007387 | RLP-155-000007387 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007389 | RLP-155-000007400 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007420 | RLP-155-000007424 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007437 | RLP-155-000007437 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007443 | RLP-155-000007443 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007460 | RLP-155-000007460 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007462 | RLP-155-000007462 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007464 | RLP-155-000007467 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007491 | RLP-155-000007492 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007494 | RLP-155-000007500 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007503 | RLP-155-000007504 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007518 | RLP-155-000007518 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007525 | RLP-155-000007526 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007528 | RLP-155-000007529 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007551 | RLP-155-000007551 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007566 | RLP-155-000007567 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007584 | RLP-155-000007584 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007586 | RLP-155-000007586 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007599 | RLP-155-000007599 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007601 | RLP-155-000007601 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007604 | RLP-155-000007604 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007625 | RLP-155-000007626 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007630 | RLP-155-000007630 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007634 | RLP-155-000007634 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007646 | RLP-155-000007646 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007651 | RLP-155-000007656 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007666 | RLP-155-000007666 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007691 | RLP-155-000007691 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007696 | RLP-155-000007696 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007707 | RLP-155-000007707 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007709 | RLP-155-000007729 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007732 | RLP-155-000007733 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007735 | RLP-155-000007735 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007756 | RLP-155-000007756 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007782 | RLP-155-000007782 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007794 | RLP-155-000007794 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007797 | RLP-155-000007799 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007811 | RLP-155-000007813 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007828 | RLP-155-000007830 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007837 | RLP-155-000007837 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007843 | RLP-155-000007844 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007860 | RLP-155-000007862 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007868 | RLP-155-000007868 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007871 | RLP-155-000007871 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007889 | RLP-155-000007889 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007891 | RLP-155-000007891 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007896 | RLP-155-000007898 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007900 | RLP-155-000007901 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007903 | RLP-155-000007903 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007914 | RLP-155-000007914 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007916 | RLP-155-000007917 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007935 | RLP-155-000007944 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007947 | RLP-155-000007947 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007950 | RLP-155-000007950 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007952 | RLP-155-000007954 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007956 | RLP-155-000007958 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007966 | RLP-155-000007974 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007981 | RLP-155-000007984 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007988 | RLP-155-000007988 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007991 | RLP-155-000007991 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007993 | RLP-155-000008000 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008008 | RLP-155-000008008 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008040 | RLP-155-000008040 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008060 | RLP-155-000008068 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008073 | RLP-155-000008077 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008082 | RLP-155-000008084 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008086 | RLP-155-000008086 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008091 | RLP-155-000008099 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008101 | RLP-155-000008101 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008103 | RLP-155-000008103 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008105 | RLP-155-000008106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008108 | RLP-155-000008110 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008152 | RLP-155-000008163 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008169 | RLP-155-000008179 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008185 | RLP-155-000008185 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008194 | RLP-155-000008194 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008198 | RLP-155-000008200 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008203 | RLP-155-000008208 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008210 | RLP-155-000008214 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008227 | RLP-155-000008227 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008230 | RLP-155-000008233 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008236 | RLP-155-000008236 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008275 | RLP-155-000008275 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008290 | RLP-155-000008290 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008294 | RLP-155-000008299 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008302 | RLP-155-000008302 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008307 | RLP-155-000008308 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008325 | RLP-155-000008325 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008327 | RLP-155-000008327 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008329 | RLP-155-000008329 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008331 | RLP-155-000008331 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008342 | RLP-155-000008343 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008345 | RLP-155-000008350 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008352 | RLP-155-000008352 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008356 | RLP-155-000008360 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008362 | RLP-155-000008362 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008368 | RLP-155-000008369 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008372 | RLP-155-000008375 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008379 | RLP-155-000008379 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008384 | RLP-155-000008386 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008388 | RLP-155-000008388 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008394 | RLP-155-000008399 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008404 | RLP-155-000008404 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008407 | RLP-155-000008407 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008414 | RLP-155-000008414 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008418 | RLP-155-000008424 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008428 | RLP-155-000008429 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008441 | RLP-155-000008442 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008445 | RLP-155-000008446 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008453 | RLP-155-000008461 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008470 | RLP-155-000008470 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008477 | RLP-155-000008477 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008479 | RLP-155-000008484 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008487 | RLP-155-000008491 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008493 | RLP-155-000008494 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008503 | RLP-155-000008503 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008505 | RLP-155-000008513 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008523 | RLP-155-000008530 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008540 | RLP-155-000008540 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008578 | RLP-155-000008578 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008581 | RLP-155-000008581 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008589 | RLP-155-000008589 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008591 | RLP-155-000008593 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008598 | RLP-155-000008598 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008611 | RLP-155-000008619 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008621 | RLP-155-000008621 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008629 | RLP-155-000008635 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008639 | RLP-155-000008642 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008651 | RLP-155-000008652 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008654 | RLP-155-000008659 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008661 | RLP-155-000008664 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008666 | RLP-155-000008670 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008673 | RLP-155-000008675 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008677 | RLP-155-000008677 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008702 | RLP-155-000008719 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008722 | RLP-155-000008738 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008741 | RLP-155-000008742 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008746 | RLP-155-000008746 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008750 | RLP-155-000008757 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008773 | RLP-155-000008773 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008785 | RLP-155-000008785 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008787 | RLP-155-000008788 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008790 | RLP-155-000008790 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008793 | RLP-155-000008793 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008804 | RLP-155-000008809 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008812 | RLP-155-000008812 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008814 | RLP-155-000008827 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008839 | RLP-155-000008839 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008843 | RLP-155-000008849 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008851 | RLP-155-000008851 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008853 | RLP-155-000008856 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008859 | RLP-155-000008861 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008864 | RLP-155-000008864 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008867 | RLP-155-000008877 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008880 | RLP-155-000008885 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008887 | RLP-155-000008888 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008890 | RLP-155-000008890 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008892 | RLP-155-000008893 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008896 | RLP-155-000008898 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008912 | RLP-155-000008912 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008916 | RLP-155-000008916 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008921 | RLP-155-000008923 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008934 | RLP-155-000008941 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008943 | RLP-155-000008946 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008966 | RLP-155-000008968 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008970 | RLP-155-000008977 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008979 | RLP-155-000008979 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008981 | RLP-155-000008981 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008983 | RLP-155-000008983 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008985 | RLP-155-000008986 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008988 | RLP-155-000008988 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009024 | RLP-155-000009024 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009028 | RLP-155-000009038 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009063 | RLP-155-000009063 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009065 | RLP-155-000009065 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009067 | RLP-155-000009067 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009069 | RLP-155-000009073 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009076 | RLP-155-000009076 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009081 | RLP-155-000009082 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009085 | RLP-155-000009085 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009088 | RLP-155-000009088 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009090 | RLP-155-000009091 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009098 | RLP-155-000009106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009114 | RLP-155-000009120 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009122 | RLP-155-000009122 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009124 | RLP-155-000009124 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009126 | RLP-155-000009128 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009135 | RLP-155-000009135 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009137 | RLP-155-000009147 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009152 | RLP-155-000009152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009163 | RLP-155-000009167 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009187 | RLP-155-000009189 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009200 | RLP-155-000009200 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009205 | RLP-155-000009206 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009232 | RLP-155-000009237 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009289 | RLP-155-000009303 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009306 | RLP-155-000009307 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009319 | RLP-155-000009320 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009328 | RLP-155-000009329 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009331 | RLP-155-000009334 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009349 | RLP-155-000009351 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009356 | RLP-155-000009356 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009358 | RLP-155-000009359 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009361 | RLP-155-000009361 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009363 | RLP-155-000009363 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009365 | RLP-155-000009365 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009372 | RLP-155-000009372 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009379 | RLP-155-000009388 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009403 | RLP-155-000009408 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009411 | RLP-155-000009421 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009425 | RLP-155-000009425 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009428 | RLP-155-000009431 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009437 | RLP-155-000009437 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009441 | RLP-155-000009443 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009446 | RLP-155-000009450 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009453 | RLP-155-000009453 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009455 | RLP-155-000009455 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009457 | RLP-155-000009457 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009459 | RLP-155-000009459 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009461 | RLP-155-000009470 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009472 | RLP-155-000009503 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009509 | RLP-155-000009520 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009535 | RLP-155-000009535 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009540 | RLP-155-000009541 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009554 | RLP-155-000009555 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009557 | RLP-155-000009557 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009563 | RLP-155-000009572 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009588 | RLP-155-000009589 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009592 | RLP-155-000009599 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009605 | RLP-155-000009605 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009628 | RLP-155-000009629 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009631 | RLP-155-000009631 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009656 | RLP-155-000009656 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009658 | RLP-155-000009660 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009665 | RLP-155-000009666 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009668 | RLP-155-000009668 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009686 | RLP-155-000009691 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009695 | RLP-155-000009695 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009697 | RLP-155-000009697 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009699 | RLP-155-000009699 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009701 | RLP-155-000009702 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009705 | RLP-155-000009706 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009711 | RLP-155-000009711 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009743 | RLP-155-000009743 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009748 | RLP-155-000009749 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009753 | RLP-155-000009756 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009779 | RLP-155-000009780 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009782 | RLP-155-000009789 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009825 | RLP-155-000009825 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009827 | RLP-155-000009827 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009829 | RLP-155-000009829 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009831 | RLP-155-000009836 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009838 | RLP-155-000009839 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009845 | RLP-155-000009845 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009861 | RLP-155-000009861 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009879 | RLP-155-000009879 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009898 | RLP-155-000009898 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009916 | RLP-155-000009919 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009921 | RLP-155-000009921 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009925 | RLP-155-000009925 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009929 | RLP-155-000009929 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009931 | RLP-155-000009934 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009954 | RLP-155-000009956 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009986 | RLP-155-000009986 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009988 | RLP-155-000009988 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009998 | RLP-155-000010000 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010004 | RLP-155-000010004 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010006 | RLP-155-000010006 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010008 | RLP-155-000010008 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010019 | RLP-155-000010019 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010022 | RLP-155-000010022 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010031 | RLP-155-000010031 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010048 | RLP-155-000010048 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010052 | RLP-155-000010053 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010055 | RLP-155-000010056 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010058 | RLP-155-000010063 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010066 | RLP-155-000010069 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010076 | RLP-155-000010079 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010086 | RLP-155-000010094 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010096 | RLP-155-000010096 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010105 | RLP-155-000010110 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010120 | RLP-155-000010121 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010130 | RLP-155-000010145 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010147 | RLP-155-000010147 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010150 | RLP-155-000010150 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010152 | RLP-155-000010152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010154 | RLP-155-000010155 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010167 | RLP-155-000010173 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010175 | RLP-155-000010175 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010177 | RLP-155-000010177 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010179 | RLP-155-000010179 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010186 | RLP-155-000010186 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010199 | RLP-155-000010201 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010209 | RLP-155-000010209 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010229 | RLP-155-000010229 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010235 | RLP-155-000010235 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010247 | RLP-155-000010253 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010255 | RLP-155-000010258 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010260 | RLP-155-000010262 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010273 | RLP-155-000010274 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010276 | RLP-155-000010276 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010278 | RLP-155-000010278 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010280 | RLP-155-000010280 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010282 | RLP-155-000010283 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010285 | RLP-155-000010286 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010288 | RLP-155-000010288 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010290 | RLP-155-000010291 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010293 | RLP-155-000010293 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010307 | RLP-155-000010307 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010339 | RLP-155-000010342 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010355 | RLP-155-000010355 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010365 | RLP-155-000010365 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010367 | RLP-155-000010367 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010370 | RLP-155-000010373 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010381 | RLP-155-000010400 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010426 | RLP-155-000010426 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010430 | RLP-155-000010430 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010451 | RLP-155-000010451 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010457 | RLP-155-000010464 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010466 | RLP-155-000010466 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010468 | RLP-155-000010468 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010470 | RLP-155-000010470 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010472 | RLP-155-000010472 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010474 | RLP-155-000010474 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010476 | RLP-155-000010476 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010478 | RLP-155-000010492 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010503 | RLP-155-000010512 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010525 | RLP-155-000010532 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010534 | RLP-155-000010537 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010544 | RLP-155-000010553 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010555 | RLP-155-000010556 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010572 | RLP-155-000010577 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010598 | RLP-155-000010598 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010604 | RLP-155-000010615 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010618 | RLP-155-000010620 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010644 | RLP-155-000010644 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010649 | RLP-155-000010649 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010658 | RLP-155-000010658 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010660 | RLP-155-000010662 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010664 | RLP-155-000010666 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010683 | RLP-155-000010683 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010689 | RLP-155-000010689 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010691 | RLP-155-000010691 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010693 | RLP-155-000010693 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010695 | RLP-155-000010696 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010698 | RLP-155-000010703 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010720 | RLP-155-000010720 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010722 | RLP-155-000010722 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010724 | RLP-155-000010724 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010737 | RLP-155-000010737 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010756 | RLP-155-000010756 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010762 | RLP-155-000010762 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010769 | RLP-155-000010775 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010777 | RLP-155-000010778 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010810 | RLP-155-000010811 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010839 | RLP-155-000010840 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010843 | RLP-155-000010843 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010863 | RLP-155-000010863 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010869 | RLP-155-000010869 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010871 | RLP-155-000010871 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010876 | RLP-155-000010878 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010882 | RLP-155-000010917 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010920 | RLP-155-000010920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010923 | RLP-155-000010923 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010928 | RLP-155-000010928 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010945 | RLP-155-000010953 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010971 | RLP-155-000010971 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010979 | RLP-155-000010979 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010981 | RLP-155-000010990 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011014 | RLP-155-000011014 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011016 | RLP-155-000011016 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011018 | RLP-155-000011022 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011026 | RLP-155-000011027 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011032 | RLP-155-000011035 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011045 | RLP-155-000011045 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011048 | RLP-155-000011048 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011059 | RLP-155-000011059 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011064 | RLP-155-000011069 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011095 | RLP-155-000011096 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011106 | RLP-155-000011106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011108 | RLP-155-000011108 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011110 | RLP-155-000011111 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011113 | RLP-155-000011115 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011117 | RLP-155-000011117 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011141 | RLP-155-000011143 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011148 | RLP-155-000011148 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011150 | RLP-155-000011152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011156 | RLP-155-000011156 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011166 | RLP-155-000011166 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011169 | RLP-155-000011172 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011175 | RLP-155-000011175 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011177 | RLP-155-000011178 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011180 | RLP-155-000011180 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011182 | RLP-155-000011182 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011197 | RLP-155-000011197 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011200 | RLP-155-000011200 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011208 | RLP-155-000011208 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011212 | RLP-155-000011213 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011221 | RLP-155-000011231 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011235 | RLP-155-000011235 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011238 | RLP-155-000011238 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011240 | RLP-155-000011240 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011284 | RLP-155-000011286 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011327 | RLP-155-000011329 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011333 | RLP-155-000011333 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011335 | RLP-155-000011335 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011399 | RLP-155-000011400 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011412 | RLP-155-000011413 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011415 | RLP-155-000011417 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011424 | RLP-155-000011440 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011442 | RLP-155-000011449 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011454 | RLP-155-000011456 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011459 | RLP-155-000011459 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011461 | RLP-155-000011461 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011466 | RLP-155-000011466 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011468 | RLP-155-000011468 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011470 | RLP-155-000011474 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011476 | RLP-155-000011476 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011503 | RLP-155-000011515 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011521 | RLP-155-000011521 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011528 | RLP-155-000011528 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011530 | RLP-155-000011531 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011539 | RLP-155-000011539 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011550 | RLP-155-000011550 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011568 | RLP-155-000011568 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011579 | RLP-155-000011579 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011585 | RLP-155-000011585 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011587 | RLP-155-000011587 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011589 | RLP-155-000011590 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011606 | RLP-155-000011606 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011641 | RLP-155-000011641 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011661 | RLP-155-000011663 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011675 | RLP-155-000011675 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011678 | RLP-155-000011682 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011689 | RLP-155-000011689 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011700 | RLP-155-000011702 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011705 | RLP-155-000011705 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011715 | RLP-155-000011720 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011736 | RLP-155-000011741 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011757 | RLP-155-000011761 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011763 | RLP-155-000011763 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011765 | RLP-155-000011766 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011768 | RLP-155-000011908 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011925 | RLP-155-000011925 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011927 | RLP-155-000012075 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000012088 | RLP-155-000012088 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000078 | RLP-156-000000078 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000141 | RLP-156-000000142 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000144 | RLP-156-000000144 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000152 | RLP-156-000000152 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000175 | RLP-156-000000175 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000177 | RLP-156-000000177 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000200 | RLP-156-000000200 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000278 | RLP-156-000000278 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000280 | RLP-156-000000280 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000350 | RLP-156-000000350 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000412 | RLP-156-000000412 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000431 | RLP-156-000000431 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000446 | RLP-156-000000448 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000483 | RLP-156-000000483 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000485 | RLP-156-000000485 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000497 | RLP-156-000000497 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000507 | RLP-156-000000507 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000511 | RLP-156-000000511 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000520 | RLP-156-000000522 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000526 | RLP-156-000000527 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000546 | RLP-156-000000546 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000554 | RLP-156-000000555 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000568 | RLP-156-000000568 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000575 | RLP-156-000000575 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000626 | RLP-156-000000626 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000661 | RLP-156-000000661 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000681 | RLP-156-000000681 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000737 | RLP-156-000000737 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000752 | RLP-156-000000752 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000829 | RLP-156-000000829 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000953 | RLP-156-000000953 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001053 | RLP-156-000001053 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001071 | RLP-156-000001071 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001110 | RLP-156-000001117 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001119 | RLP-156-000001119 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001128 | RLP-156-000001129 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001408 | RLP-156-000001417 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001450 | RLP-156-000001450 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001474 | RLP-156-000001474 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001533 | RLP-156-000001542 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001630 | RLP-156-000001630 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001650 | RLP-156-000001660 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001663 | RLP-156-000001668 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001747 | RLP-156-000001748 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001828 | RLP-156-000001828 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001833 | RLP-156-000001833 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001856 | RLP-156-000001857 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001866 | RLP-156-000001866 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001970 | RLP-156-000001971 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002161 | RLP-156-000002161 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002179 | RLP-156-000002179 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002526 | RLP-156-000002526 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002535 | RLP-156-000002536 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002555 | RLP-156-000002555 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002567 | RLP-156-000002567 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002571 | RLP-156-000002571 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002577 | RLP-156-000002577 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002582 | RLP-156-000002582 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002591 | RLP-156-000002591 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002595 | RLP-156-000002596 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002603 | RLP-156-000002603 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002612 | RLP-156-000002612 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002632 | RLP-156-000002632 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002638 | RLP-156-000002638 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002646 | RLP-156-000002646 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002673 | RLP-156-000002673 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002675 | RLP-156-000002675 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002679 | RLP-156-000002679 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002689 | RLP-156-000002689 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002712 | RLP-156-000002712 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002723 | RLP-156-000002723 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002725 | RLP-156-000002725 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002737 | RLP-156-000002737 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002755 | RLP-156-000002755 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002764 | RLP-156-000002764 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002768 | RLP-156-000002768 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002778 | RLP-156-000002778 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002825 | RLP-156-000002825 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002827 | RLP-156-000002827 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002896 | RLP-156-000002896 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002948 | RLP-156-000002948 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002968 | RLP-156-000002968 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003143 | RLP-156-000003143 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003199 | RLP-156-000003199 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003201 | RLP-156-000003201 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003215 | RLP-156-000003215 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003224 | RLP-156-000003224 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003343 | RLP-156-000003345 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003347 | RLP-156-000003347 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003365 | RLP-156-000003368 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003429 | RLP-156-000003430 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003515 | RLP-156-000003516 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003558 | RLP-156-000003565 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003690 | RLP-156-000003693 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003726 | RLP-156-000003731 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003807 | RLP-156-000003812 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003814 | RLP-156-000003830 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003877 | RLP-156-000003878 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003885 | RLP-156-000003886 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003904 | RLP-156-000003906 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003911 | RLP-156-000003911 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003920 | RLP-156-000003924 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003954 | RLP-156-000003954 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004032 | RLP-156-000004033 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000004054 | RLP-156-000004054 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004079 | RLP-156-000004083 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004123 | RLP-156-000004143 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004152 | RLP-156-000004169 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000032 | RLP-157-000000033 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000053 | RLP-157-000000054 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000056 | RLP-157-000000057 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000060 | RLP-157-000000060 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000062 | RLP-157-000000062 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000076 | RLP-157-000000076 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000099 | RLP-157-000000099 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000126 | RLP-157-000000126 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000130 | RLP-157-000000130 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000139 | RLP-157-000000139 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000143 | RLP-157-000000143 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000145 | RLP-157-000000145 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000153 | RLP-157-000000153 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000158 | RLP-157-000000158 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000161 | RLP-157-000000161 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000164 | RLP-157-000000165 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000187 | RLP-157-000000187 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000194 | RLP-157-000000194 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000196 | RLP-157-000000196 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000237 | RLP-157-000000237 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000239 | RLP-157-000000239 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000241 | RLP-157-000000241 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000244 | RLP-157-000000244 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000266 | RLP-157-000000266 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000274 | RLP-157-000000274 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000285 | RLP-157-000000285 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000290 | RLP-157-000000290 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000314 | RLP-157-000000314 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000323 | RLP-157-000000323 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000342 | RLP-157-000000342 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000358 | RLP-157-000000358 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000418 | RLP-157-000000418 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000421 | RLP-157-000000421 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000428 | RLP-157-000000428 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000437 | RLP-157-000000437 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000439 | RLP-157-000000439 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000442 | RLP-157-000000442 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000445 | RLP-157-000000445 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000447 | RLP-157-000000449 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000466 | RLP-157-000000467 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000472 | RLP-157-000000474 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000492 | RLP-157-000000492 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000512 | RLP-157-000000512 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000530 | RLP-157-000000530 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000555 | RLP-157-000000556 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000563 | RLP-157-000000563 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000571 | RLP-157-000000571 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000583 | RLP-157-000000583 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000592 | RLP-157-000000592 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000602 | RLP-157-000000604 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000623 | RLP-157-000000623 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000636 | RLP-157-000000636 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000640 | RLP-157-000000640 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000645 | RLP-157-000000645 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000648 | RLP-157-000000648 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000671 | RLP-157-000000671 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000674 | RLP-157-000000674 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000706 | RLP-157-000000706 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000746 | RLP-157-000000747 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000762 | RLP-157-000000763 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000774 | RLP-157-000000774 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000781 | RLP-157-000000781 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000790 | RLP-157-000000790 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000795 | RLP-157-000000795 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000803 | RLP-157-000000803 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000821 | RLP-157-000000821 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000826 | RLP-157-000000826 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000830 | RLP-157-000000830 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000833 | RLP-157-000000833 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000854 | RLP-157-000000854 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000869 | RLP-157-000000869 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000871 | RLP-157-000000871 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000894 | RLP-157-000000894 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000910 | RLP-157-000000910 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000930 | RLP-157-000000930 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000935 | RLP-157-000000935 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000942 | RLP-157-000000942 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000945 | RLP-157-000000945 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000948 | RLP-157-000000949 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000958 | RLP-157-000000958 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000963 | RLP-157-000000963 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000965 | RLP-157-000000965 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000973 | RLP-157-000000973 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000976 | RLP-157-000000976 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000979 | RLP-157-000000980 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000984 | RLP-157-000000984 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000986 | RLP-157-000000987 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000994 | RLP-157-000000994 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000998 | RLP-157-000000998 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001000 | RLP-157-000001001 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001003 | RLP-157-000001003 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001005 | RLP-157-000001005 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001007 | RLP-157-000001007 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001009 | RLP-157-000001009 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001012 | RLP-157-000001012 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001014 | RLP-157-000001014 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001019 | RLP-157-000001019 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001040 | RLP-157-000001040 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001043 | RLP-157-000001044 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001097 | RLP-157-000001097 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001110 | RLP-157-000001110 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001112 | RLP-157-000001112 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001119 | RLP-157-000001119 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001123 | RLP-157-000001124 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001139 | RLP-157-000001139 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001141 | RLP-157-000001141 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001159 | RLP-157-000001160 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001186 | RLP-157-000001186 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001188 | RLP-157-000001191 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001193 | RLP-157-000001193 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001196 | RLP-157-000001197 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001202 | RLP-157-000001202 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001204 | RLP-157-000001204 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001206 | RLP-157-000001206 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001236 | RLP-157-000001236 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001242 | RLP-157-000001242 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001271 | RLP-157-000001271 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001309 | RLP-157-000001310 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001318 | RLP-157-000001318 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001343 | RLP-157-000001343 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001386 | RLP-157-000001387 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001396 | RLP-157-000001396 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001409 | RLP-157-000001409 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001413 | RLP-157-000001413 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001417 | RLP-157-000001417 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001436 | RLP-157-000001436 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001441 | RLP-157-000001441 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001451 | RLP-157-000001451 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001464 | RLP-157-000001464 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001469 | RLP-157-000001469 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001478 | RLP-157-000001480 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001488 | RLP-157-000001488 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001496 | RLP-157-000001496 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001507 | RLP-157-000001507 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001511 | RLP-157-000001511 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001513 | RLP-157-000001514 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001519 | RLP-157-000001519 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001525 | RLP-157-000001525 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001529 | RLP-157-000001529 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001531 | RLP-157-000001531 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001567 | RLP-157-000001567 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001573 | RLP-157-000001574 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001576 | RLP-157-000001577 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001584 | RLP-157-000001584 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001595 | RLP-157-000001595 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001598 | RLP-157-000001598 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001625 | RLP-157-000001625 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001628 | RLP-157-000001628 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001631 | RLP-157-000001631 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001636 | RLP-157-000001636 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001648 | RLP-157-000001648 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001651 | RLP-157-000001651 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001656 | RLP-157-000001656 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001663 | RLP-157-000001664 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001667 | RLP-157-000001667 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001670 | RLP-157-000001670 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001679 | RLP-157-000001679 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001698 | RLP-157-000001698 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001730 | RLP-157-000001730 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001766 | RLP-157-000001766 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001792 | RLP-157-000001793 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001805 | RLP-157-000001805 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001818 | RLP-157-000001818 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001830 | RLP-157-000001830 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001847 | RLP-157-000001847 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001861 | RLP-157-000001861 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001879 | RLP-157-000001879 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001953 | RLP-157-000001953 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001975 | RLP-157-000001975 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001987 | RLP-157-000001987 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002009 | RLP-157-000002009 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002011 | RLP-157-000002011 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002013 | RLP-157-000002013 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002017 | RLP-157-000002017 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002035 | RLP-157-000002035 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002052 | RLP-157-000002052 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002061 | RLP-157-000002061 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002082 | RLP-157-000002082 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002101 | RLP-157-000002102 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002106 | RLP-157-000002106 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002151 | RLP-157-000002151 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002173 | RLP-157-000002173 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002176 | RLP-157-000002176 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002212 | RLP-157-000002213 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002218 | RLP-157-000002218 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002240 | RLP-157-000002240 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002243 | RLP-157-000002244 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002248 | RLP-157-000002248 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002318 | RLP-157-000002318 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002331 | RLP-157-000002331 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002342 | RLP-157-000002342 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002349 | RLP-157-000002349 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002357 | RLP-157-000002362 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002375 | RLP-157-000002375 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002397 | RLP-157-000002398 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002429 | RLP-157-000002429 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002453 | RLP-157-000002453 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002499 | RLP-157-000002499 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002530 | RLP-157-000002530 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002546 | RLP-157-000002546 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002567 | RLP-157-000002567 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002572 | RLP-157-000002572 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002579 | RLP-157-000002579 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002611 | RLP-157-000002611 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002667 | RLP-157-000002667 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002672 | RLP-157-000002672 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002681 | RLP-157-000002681 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002691 | RLP-157-000002691 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002696 | RLP-157-000002696 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002714 | RLP-157-000002714 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002716 | RLP-157-000002716 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002721 | RLP-157-000002721 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002728 | RLP-157-000002728 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002743 | RLP-157-000002743 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002760 | RLP-157-000002760 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002816 | RLP-157-000002817 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002826 | RLP-157-000002826 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002844 | RLP-157-000002844 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002850 | RLP-157-000002850 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002853 | RLP-157-000002853 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002903 | RLP-157-000002903 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002905 | RLP-157-000002905 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002917 | RLP-157-000002917 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002951 | RLP-157-000002951 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002962 | RLP-157-000002962 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002970 | RLP-157-000002970 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003008 | RLP-157-000003009 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003031 | RLP-157-000003031 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003072 | RLP-157-000003072 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003102 | RLP-157-000003102 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003127 | RLP-157-000003127 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003135 | RLP-157-000003135 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003160 | RLP-157-000003160 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003183 | RLP-157-000003183 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003191 | RLP-157-000003191 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003200 | RLP-157-000003200 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003214 | RLP-157-000003214 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003249 | RLP-157-000003249 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003311 | RLP-157-000003312 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003321 | RLP-157-000003321 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003348 | RLP-157-000003348 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003371 | RLP-157-000003371 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003379 | RLP-157-000003379 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003389 | RLP-157-000003389 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003401 | RLP-157-000003401 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003422 | RLP-157-000003422 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003438 | RLP-157-000003438 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003446 | RLP-157-000003446 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003455 | RLP-157-000003456 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003458 | RLP-157-000003458 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003474 | RLP-157-000003474 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003502 | RLP-157-000003502 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003516 | RLP-157-000003516 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003519 | RLP-157-000003519 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003560 | RLP-157-000003561 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003574 | RLP-157-000003574 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003583 | RLP-157-000003583 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003590 | RLP-157-000003590 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003594 | RLP-157-000003594 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003603 | RLP-157-000003603 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003610 | RLP-157-000003610 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003619 | RLP-157-000003619 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003622 | RLP-157-000003622 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003626 | RLP-157-000003626 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003663 | RLP-157-000003663 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003683 | RLP-157-000003683 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003762 | RLP-157-000003762 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003767 | RLP-157-000003767 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003779 | RLP-157-000003779 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003781 | RLP-157-000003781 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003784 | RLP-157-000003785 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003789 | RLP-157-000003789 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003795 | RLP-157-000003795 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003811 | RLP-157-000003811 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003813 | RLP-157-000003813 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003823 | RLP-157-000003823 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003828 | RLP-157-000003828 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003836 | RLP-157-000003836 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003839 | RLP-157-000003839 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003848 | RLP-157-000003848 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003858 | RLP-157-000003858 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003860 | RLP-157-000003860 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003872 | RLP-157-000003872 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003905 | RLP-157-000003905 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003907 | RLP-157-000003908 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003913 | RLP-157-000003913 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003920 | RLP-157-000003920 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003932 | RLP-157-000003932 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003938 | RLP-157-000003938 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003949 | RLP-157-000003949 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003951 | RLP-157-000003951 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003971 | RLP-157-000003971 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003973 | RLP-157-000003973 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004000 | RLP-157-000004000 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004003 | RLP-157-000004003 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004020 | RLP-157-000004020 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004035 | RLP-157-000004035 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004056 | RLP-157-000004056 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004058 | RLP-157-000004059 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004062 | RLP-157-000004062 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004064 | RLP-157-000004064 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004073 | RLP-157-000004073 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004076 | RLP-157-000004076 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004097 | RLP-157-000004098 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004148 | RLP-157-000004149 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004152 | RLP-157-000004155 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004160 | RLP-157-000004163 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004165 | RLP-157-000004166 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004206 | RLP-157-000004208 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004210 | RLP-157-000004210 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004213 | RLP-157-000004214 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004219 | RLP-157-000004219 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004233 | RLP-157-000004233 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004235 | RLP-157-000004235 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004241 | RLP-157-000004241 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004247 | RLP-157-000004247 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004258 | RLP-157-000004259 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004262 | RLP-157-000004262 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004273 | RLP-157-000004273 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004275 | RLP-157-000004275 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004278 | RLP-157-000004278 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004296 | RLP-157-000004296 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004299 | RLP-157-000004299 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004314 | RLP-157-000004314 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004332 | RLP-157-000004332 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004383 | RLP-157-000004385 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004389 | RLP-157-000004390 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004398 | RLP-157-000004398 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004409 | RLP-157-000004409 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004412 | RLP-157-000004414 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004418 | RLP-157-000004422 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004431 | RLP-157-000004431 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004434 | RLP-157-000004434 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004465 | RLP-157-000004465 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004474 | RLP-157-000004480 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004486 | RLP-157-000004486 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004490 | RLP-157-000004490 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004493 | RLP-157-000004494 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004504 | RLP-157-000004511 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004513 | RLP-157-000004514 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004522 | RLP-157-000004523 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004533 | RLP-157-000004534 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004536 | RLP-157-000004536 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004554 | RLP-157-000004555 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004598 | RLP-157-000004598 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004613 | RLP-157-000004622 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004624 | RLP-157-000004624 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004626 | RLP-157-000004639 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004641 | RLP-157-000004641 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004644 | RLP-157-000004645 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004653 | RLP-157-000004653 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004679 | RLP-157-000004679 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004693 | RLP-157-000004693 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004735 | RLP-157-000004735 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004741 | RLP-157-000004741 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004749 | RLP-157-000004751 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004761 | RLP-157-000004761 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004767 | RLP-157-000004767 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004775 | RLP-157-000004776 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004782 | RLP-157-000004782 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004813 | RLP-157-000004815 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004851 | RLP-157-000004852 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004854 | RLP-157-000004854 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004860 | RLP-157-000004878 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004883 | RLP-157-000004884 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004904 | RLP-157-000004904 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004908 | RLP-157-000004908 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004947 | RLP-157-000004965 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004979 | RLP-157-000004981 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004983 | RLP-157-000005002 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005034 | RLP-157-000005035 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005039 | RLP-157-000005039 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005072 | RLP-157-000005079 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005086 | RLP-157-000005128 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005137 | RLP-157-000005137 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005153 | RLP-157-000005154 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005158 | RLP-157-000005158 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005161 | RLP-157-000005161 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005172 | RLP-157-000005174 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005185 | RLP-157-000005186 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005189 | RLP-157-000005189 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005208 | RLP-157-000005208 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005224 | RLP-157-000005224 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005239 | RLP-157-000005240 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005268 | RLP-157-000005269 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005272 | RLP-157-000005273 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005304 | RLP-157-000005305 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005311 | RLP-157-000005319 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005322 | RLP-157-000005322 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005326 | RLP-157-000005342 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005349 | RLP-157-000005350 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005353 | RLP-157-000005353 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005415 | RLP-157-000005415 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005417 | RLP-157-000005422 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005443 | RLP-157-000005444 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005463 | RLP-157-000005463 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005478 | RLP-157-000005478 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005504 | RLP-157-000005504 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005520 | RLP-157-000005520 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005527 | RLP-157-000005531 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005541 | RLP-157-000005541 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005544 | RLP-157-000005544 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005564 | RLP-157-000005564 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005571 | RLP-157-000005579 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005596 | RLP-157-000005598 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005603 | RLP-157-000005609 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005636 | RLP-157-000005636 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005639 | RLP-157-000005639 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005645 | RLP-157-000005647 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005655 | RLP-157-000005658 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005667 | RLP-157-000005667 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005714 | RLP-157-000005716 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005739 | RLP-157-000005744 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005746 | RLP-157-000005760 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005807 | RLP-157-000005807 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005809 | RLP-157-000005809 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005811 | RLP-157-000005811 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005813 | RLP-157-000005813 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005817 | RLP-157-000005817 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005821 | RLP-157-000005821 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005839 | RLP-157-000005840 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005855 | RLP-157-000005855 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005877 | RLP-157-000005878 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005880 | RLP-157-000005881 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005885 | RLP-157-000005885 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005894 | RLP-157-000005894 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005896 | RLP-157-000005899 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005906 | RLP-157-000005910 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005930 | RLP-157-000005930 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005938 | RLP-157-000005940 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005943 | RLP-157-000005943 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005946 | RLP-157-000005947 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005954 | RLP-157-000005954 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005968 | RLP-157-000005969 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006027 | RLP-157-000006027 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006065 | RLP-157-000006065 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006109 | RLP-157-000006109 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006152 | RLP-157-000006152 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006167 | RLP-157-000006173 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006184 | RLP-157-000006184 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006227 | RLP-157-000006227 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006247 | RLP-157-000006247 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006298 | RLP-157-000006299 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006306 | RLP-157-000006315 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006358 | RLP-157-000006360 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006373 | RLP-157-000006373 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006387 | RLP-157-000006388 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006408 | RLP-157-000006410 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006428 | RLP-157-000006429 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006432 | RLP-157-000006434 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006445 | RLP-157-000006445 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006453 | RLP-157-000006459 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006465 | RLP-157-000006465 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006467 | RLP-157-000006467 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006473 | RLP-157-000006474 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006490 | RLP-157-000006490 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006494 | RLP-157-000006497 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006503 | RLP-157-000006503 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006506 | RLP-157-000006507 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006532 | RLP-157-000006532 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006538 | RLP-157-000006538 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006546 | RLP-157-000006549 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006555 | RLP-157-000006555 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006568 | RLP-157-000006569 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006581 | RLP-157-000006582 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006586 | RLP-157-000006587 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006589 | RLP-157-000006617 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006619 | RLP-157-000006623 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006628 | RLP-157-000006636 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006640 | RLP-157-000006640 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006642 | RLP-157-000006642 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006652 | RLP-157-000006656 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006667 | RLP-157-000006667 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006700 | RLP-157-000006701 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006714 | RLP-157-000006714 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006721 | RLP-157-000006721 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006729 | RLP-157-000006729 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006734 | RLP-157-000006734 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006756 | RLP-157-000006756 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006765 | RLP-157-000006765 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006788 | RLP-157-000006792 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006806 | RLP-157-000006806 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006810 | RLP-157-000006814 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006822 | RLP-157-000006823 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006856 | RLP-157-000006856 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006858 | RLP-157-000006858 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006898 | RLP-157-000006902 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006905 | RLP-157-000006905 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006913 | RLP-157-000006913 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006929 | RLP-157-000006930 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006961 | RLP-157-000006961 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006965 | RLP-157-000006965 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006973 | RLP-157-000006973 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006996 | RLP-157-000006998 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007051 | RLP-157-000007053 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007066 | RLP-157-000007068 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007080 | RLP-157-000007084 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007089 | RLP-157-000007090 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007107 | RLP-157-000007107 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007109 | RLP-157-000007111 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007124 | RLP-157-000007127 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007129 | RLP-157-000007129 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007161 | RLP-157-000007162 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007195 | RLP-157-000007195 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007212 | RLP-157-000007221 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007225 | RLP-157-000007228 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007263 | RLP-157-000007264 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007268 | RLP-157-000007270 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007307 | RLP-157-000007307 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007317 | RLP-157-000007321 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007326 | RLP-157-000007326 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007380 | RLP-157-000007383 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007386 | RLP-157-000007386 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007390 | RLP-157-000007390 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007397 | RLP-157-000007397 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007414 | RLP-157-000007414 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007427 | RLP-157-000007427 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007431 | RLP-157-000007433 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007441 | RLP-157-000007441 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007460 | RLP-157-000007464 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007478 | RLP-157-000007487 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007489 | RLP-157-000007493 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007498 | RLP-157-000007500 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007503 | RLP-157-000007503 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007505 | RLP-157-000007505 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007525 | RLP-157-000007525 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007533 | RLP-157-000007534 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007543 | RLP-157-000007543 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007547 | RLP-157-000007548 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007608 | RLP-157-000007610 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007616 | RLP-157-000007620 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007625 | RLP-157-000007625 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007637 | RLP-157-000007637 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007668 | RLP-157-000007668 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007675 | RLP-157-000007676 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007689 | RLP-157-000007689 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007694 | RLP-157-000007694 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007701 | RLP-157-000007703 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007739 | RLP-157-000007739 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007755 | RLP-157-000007757 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007767 | RLP-157-000007767 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007783 | RLP-157-000007785 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007801 | RLP-157-000007801 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007809 | RLP-157-000007809 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007811 | RLP-157-000007811 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007844 | RLP-157-000007844 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007848 | RLP-157-000007850 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007858 | RLP-157-000007858 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007863 | RLP-157-000007868 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007877 | RLP-157-000007878 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007896 | RLP-157-000007900 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007910 | RLP-157-000007910 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008002 | RLP-157-000008013 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008042 | RLP-157-000008042 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008064 | RLP-157-000008064 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008072 | RLP-157-000008076 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008094 | RLP-157-000008104 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008116 | RLP-157-000008119 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008123 | RLP-157-000008123 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008127 | RLP-157-000008131 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000008189 | RLP-157-000008189 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008193 | RLP-157-000008194 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008196 | RLP-157-000008199 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000002 | RLP-158-000000003 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000021 | RLP-158-000000021 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000045 | RLP-158-000000046 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000064 | RLP-158-000000064 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000073 | RLP-158-000000073 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000077 | RLP-158-000000077 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000086 | RLP-158-000000086 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000092 | RLP-158-000000094 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000107 | RLP-158-000000109 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000111 | RLP-158-000000111 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000134 | RLP-158-000000134 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000189 | RLP-158-000000189 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000215 | RLP-158-000000215 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000247 | RLP-158-000000247 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000250 | RLP-158-000000250 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000252 | RLP-158-000000254 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000258 | RLP-158-000000258 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000260 | RLP-158-000000263 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000265 | RLP-158-000000266 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000270 | RLP-158-000000270 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000272 | RLP-158-000000273 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000309 | RLP-158-000000309 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000313 | RLP-158-000000314 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000349 | RLP-158-000000349 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000371 | RLP-158-000000372 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000379 | RLP-158-000000379 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000403 | RLP-158-000000403 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000418 | RLP-158-000000418 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000436 | RLP-158-000000438 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000452 | RLP-158-000000452 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000456 | RLP-158-000000461 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000465 | RLP-158-000000466 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000474 | RLP-158-000000475 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000489 | RLP-158-000000489 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000495 | RLP-158-000000496 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000515 | RLP-158-000000515 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000519 | RLP-158-000000519 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000581 | RLP-158-000000581 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000607 | RLP-158-000000607 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000613 | RLP-158-000000614 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000619 | RLP-158-000000619 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000632 | RLP-158-000000632 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000639 | RLP-158-000000639 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000678 | RLP-158-000000678 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000699 | RLP-158-000000702 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000737 | RLP-158-000000737 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000766 | RLP-158-000000766 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000789 | RLP-158-000000793 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000795 | RLP-158-000000796 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000801 | RLP-158-000000802 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000807 | RLP-158-000000809 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000823 | RLP-158-000000824 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000826 | RLP-158-000000826 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000024 | RLP-159-000000025 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000060 | RLP-159-000000060 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000110 | RLP-159-000000110 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000114 | RLP-159-000000115 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000120 | RLP-159-000000120 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000142 | RLP-159-000000142 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000167 | RLP-159-000000167 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000177 | RLP-159-000000177 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000188 | RLP-159-000000188 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000196 | RLP-159-000000196 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000233 | RLP-159-000000233 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000236 | RLP-159-000000236 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000294 | RLP-159-000000294 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000296 | RLP-159-000000296 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000306 | RLP-159-000000306 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000310 | RLP-159-000000310 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000313 | RLP-159-000000313 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000360 | RLP-159-000000360 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000372 | RLP-159-000000372 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000385 | RLP-159-000000385 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000404 | RLP-159-000000405 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000416 | RLP-159-000000416 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000418 | RLP-159-000000418 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000421 | RLP-159-000000421 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000479 | RLP-159-000000479 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000503 | RLP-159-000000503 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000512 | RLP-159-000000512 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000528 | RLP-159-000000528 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000534 | RLP-159-000000534 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000551 | RLP-159-000000551 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000565 | RLP-159-000000565 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000568 | RLP-159-000000569 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000573 | RLP-159-000000573 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000575 | RLP-159-000000575 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000623 | RLP-159-000000623 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000673 | RLP-159-000000673 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000684 | RLP-159-000000686 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000709 | RLP-159-000000709 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000711 | RLP-159-000000711 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000783 | RLP-159-000000783 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000788 | RLP-159-000000789 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000806 | RLP-159-000000806 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000857 | RLP-159-000000857 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000879 | RLP-159-000000879 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000889 | RLP-159-000000889 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000892 | RLP-159-000000892 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000944 | RLP-159-000000945 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000960 | RLP-159-000000963 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000977 | RLP-159-000000977 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000988 | RLP-159-000000988 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000999 | RLP-159-000000999 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001018 | RLP-159-000001018 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001062 | RLP-159-000001066 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001124 | RLP-159-000001124 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001146 | RLP-159-000001146 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001155 | RLP-159-000001156 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001166 | RLP-159-000001169 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001171 | RLP-159-000001171 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001178 | RLP-159-000001178 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001189 | RLP-159-000001189 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001200 | RLP-159-000001201 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001203 | RLP-159-000001203 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001209 | RLP-159-000001210 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001235 | RLP-159-000001241 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001253 | RLP-159-000001253 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001255 | RLP-159-000001256 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001269 | RLP-159-000001269 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001286 | RLP-159-000001286 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001315 | RLP-159-000001317 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001335 | RLP-159-000001336 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001348 | RLP-159-000001348 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001355 | RLP-159-000001355 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001361 | RLP-159-000001361 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001374 | RLP-159-000001374 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001384 | RLP-159-000001384 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001398 | RLP-159-000001399 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001462 | RLP-159-000001463 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001487 | RLP-159-000001487 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001495 | RLP-159-000001495 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001497 | RLP-159-000001497 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001533 | RLP-159-000001533 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001539 | RLP-159-000001539 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001543 | RLP-159-000001543 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001583 | RLP-159-000001583 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001598 | RLP-159-000001598 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001635 | RLP-159-000001635 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001659 | RLP-159-000001659 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001685 | RLP-159-000001685 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001691 | RLP-159-000001691 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001695 | RLP-159-000001696 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001699 | RLP-159-000001699 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001702 | RLP-159-000001702 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001720 | RLP-159-000001720 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001737 | RLP-159-000001738 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001793 | RLP-159-000001793 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001837 | RLP-159-000001837 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001852 | RLP-159-000001852 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001865 | RLP-159-000001865 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001890 | RLP-159-000001890 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001892 | RLP-159-000001892 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001899 | RLP-159-000001899 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001908 | RLP-159-000001908 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001918 | RLP-159-000001918 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001935 | RLP-159-000001935 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001942 | RLP-159-000001942 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001957 | RLP-159-000001957 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001992 | RLP-159-000001992 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002012 | RLP-159-000002012 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002018 | RLP-159-000002018 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002020 | RLP-159-000002020 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002035 | RLP-159-000002035 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002039 | RLP-159-000002039 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002071 | RLP-159-000002071 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002076 | RLP-159-000002076 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002079 | RLP-159-000002079 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002101 | RLP-159-000002101 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002107 | RLP-159-000002107 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002136 | RLP-159-000002136 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002153 | RLP-159-000002153 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002157 | RLP-159-000002157 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002171 | RLP-159-000002171 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002184 | RLP-159-000002184 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002208 | RLP-159-000002208 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002220 | RLP-159-000002220 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002224 | RLP-159-000002224 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002258 | RLP-159-000002258 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002281 | RLP-159-000002281 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002323 | RLP-159-000002323 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002352 | RLP-159-000002352 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002397 | RLP-159-000002397 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002412 | RLP-159-000002412 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002417 | RLP-159-000002417 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002431 | RLP-159-000002431 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002446 | RLP-159-000002447 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002449 | RLP-159-000002449 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002493 | RLP-159-000002493 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002498 | RLP-159-000002498 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002542 | RLP-159-000002542 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002551 | RLP-159-000002554 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002557 | RLP-159-000002557 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002611 | RLP-159-000002611 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002633 | RLP-159-000002633 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002659 | RLP-159-000002659 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002695 | RLP-159-000002695 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002741 | RLP-159-000002741 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002748 | RLP-159-000002748 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002786 | RLP-159-000002786 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002789 | RLP-159-000002789 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002796 | RLP-159-000002801 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002906 | RLP-159-000002906 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002947 | RLP-159-000002947 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002951 | RLP-159-000002951 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003057 | RLP-159-000003058 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003064 | RLP-159-000003064 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003103 | RLP-159-000003103 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003124 | RLP-159-000003125 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003127 | RLP-159-000003128 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003138 | RLP-159-000003138 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003158 | RLP-159-000003160 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003177 | RLP-159-000003177 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003181 | RLP-159-000003181 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003205 | RLP-159-000003205 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003211 | RLP-159-000003211 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003217 | RLP-159-000003217 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003226 | RLP-159-000003226 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003229 | RLP-159-000003229 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003251 | RLP-159-000003251 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003266 | RLP-159-000003266 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003271 | RLP-159-000003271 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003275 | RLP-159-000003275 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003292 | RLP-159-000003292 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003298 | RLP-159-000003299 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003352 | RLP-159-000003352 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003354 | RLP-159-000003354 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003363 | RLP-159-000003363 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003387 | RLP-159-000003387 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003416 | RLP-159-000003416 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003420 | RLP-159-000003420 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003457 | RLP-159-000003457 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003459 | RLP-159-000003459 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003466 | RLP-159-000003466 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003502 | RLP-159-000003502 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003510 | RLP-159-000003510 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003572 | RLP-159-000003572 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003578 | RLP-159-000003578 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003583 | RLP-159-000003583 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003586 | RLP-159-000003586 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003597 | RLP-159-000003598 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003607 | RLP-159-000003607 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003616 | RLP-159-000003616 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003623 | RLP-159-000003624 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003668 | RLP-159-000003668 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003775 | RLP-159-000003776 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003823 | RLP-159-000003823 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003825 | RLP-159-000003825 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003930 | RLP-159-000003930 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003953 | RLP-159-000003953 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003982 | RLP-159-000003982 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003991 | RLP-159-000003992 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004006 | RLP-159-000004006 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004135 | RLP-159-000004135 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004142 | RLP-159-000004142 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004151 | RLP-159-000004153 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004167 | RLP-159-000004167 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004251 | RLP-159-000004251 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004388 | RLP-159-000004388 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004411 | RLP-159-000004411 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004413 | RLP-159-000004413 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004502 | RLP-159-000004502 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004504 | RLP-159-000004504 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004512 | RLP-159-000004512 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004608 | RLP-159-000004615 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004617 | RLP-159-000004630 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004632 | RLP-159-000004634 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004654 | RLP-159-000004654 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004661 | RLP-159-000004663 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004691 | RLP-159-000004691 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004714 | RLP-159-000004714 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004724 | RLP-159-000004724 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004727 | RLP-159-000004727 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004748 | RLP-159-000004748 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004780 | RLP-159-000004780 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004793 | RLP-159-000004793 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004809 | RLP-159-000004809 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004819 | RLP-159-000004819 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004821 | RLP-159-000004821 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004830 | RLP-159-000004834 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004850 | RLP-159-000004850 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004885 | RLP-159-000004885 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004902 | RLP-159-000004902 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004912 | RLP-159-000004915 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004917 | RLP-159-000004924 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004931 | RLP-159-000004931 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004951 | RLP-159-000004953 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004976 | RLP-159-000004976 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005001 | RLP-159-000005002 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005005 | RLP-159-000005005 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005015 | RLP-159-000005015 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005017 | RLP-159-000005018 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005025 | RLP-159-000005027 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005029 | RLP-159-000005032 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005036 | RLP-159-000005036 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005047 | RLP-159-000005047 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005054 | RLP-159-000005054 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005068 | RLP-159-000005068 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005096 | RLP-159-000005096 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005104 | RLP-159-000005104 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005106 | RLP-159-000005106 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005109 | RLP-159-000005109 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005133 | RLP-159-000005133 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005150 | RLP-159-000005150 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005152 | RLP-159-000005152 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005163 | RLP-159-000005167 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005169 | RLP-159-000005169 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005172 | RLP-159-000005173 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005176 | RLP-159-000005176 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005178 | RLP-159-000005179 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005182 | RLP-159-000005182 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005184 | RLP-159-000005185 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005187 | RLP-159-000005208 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005210 | RLP-159-000005212 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005224 | RLP-159-000005224 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005231 | RLP-159-000005232 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005235 | RLP-159-000005236 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005238 | RLP-159-000005238 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005285 | RLP-159-000005285 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005317 | RLP-159-000005317 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005326 | RLP-159-000005333 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005335 | RLP-159-000005336 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005338 | RLP-159-000005343 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005351 | RLP-159-000005351 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005370 | RLP-159-000005370 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005372 | RLP-159-000005372 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005431 | RLP-159-000005431 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005434 | RLP-159-000005434 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005436 | RLP-159-000005441 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005443 | RLP-159-000005444 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005448 | RLP-159-000005450 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005453 | RLP-159-000005455 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005457 | RLP-159-000005460 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005462 | RLP-159-000005463 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005493 | RLP-159-000005493 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005504 | RLP-159-000005507 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005509 | RLP-159-000005509 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005511 | RLP-159-000005511 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005513 | RLP-159-000005517 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005522 | RLP-159-000005522 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005528 | RLP-159-000005530 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005535 | RLP-159-000005537 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005540 | RLP-159-000005540 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005562 | RLP-159-000005562 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005564 | RLP-159-000005568 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005570 | RLP-159-000005570 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005572 | RLP-159-000005574 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005576 | RLP-159-000005604 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005607 | RLP-159-000005607 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005631 | RLP-159-000005631 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005641 | RLP-159-000005653 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005690 | RLP-159-000005690 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005699 | RLP-159-000005699 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005710 | RLP-159-000005710 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005712 | RLP-159-000005715 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005722 | RLP-159-000005726 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005728 | RLP-159-000005730 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005732 | RLP-159-000005737 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005739 | RLP-159-000005742 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005756 | RLP-159-000005758 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005793 | RLP-159-000005793 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005840 | RLP-159-000005840 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005845 | RLP-159-000005845 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005847 | RLP-159-000005847 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005849 | RLP-159-000005849 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005852 | RLP-159-000005852 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005854 | RLP-159-000005854 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005856 | RLP-159-000005868 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005873 | RLP-159-000005873 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005890 | RLP-159-000005891 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005894 | RLP-159-000005894 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005896 | RLP-159-000005896 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005898 | RLP-159-000005898 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005900 | RLP-159-000005900 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005902 | RLP-159-000005902 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005904 | RLP-159-000005904 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005906 | RLP-159-000005909 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005920 | RLP-159-000005920 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005947 | RLP-159-000005947 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005984 | RLP-159-000005984 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005987 | RLP-159-000005987 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006007 | RLP-159-000006007 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006010 | RLP-159-000006018 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006023 | RLP-159-000006023 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006036 | RLP-159-000006036 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006062 | RLP-159-000006063 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006066 | RLP-159-000006066 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006143 | RLP-159-000006143 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006145 | RLP-159-000006145 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006184 | RLP-159-000006185 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006202 | RLP-159-000006203 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006210 | RLP-159-000006211 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006214 | RLP-159-000006214 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006232 | RLP-159-000006236 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006240 | RLP-159-000006240 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006242 | RLP-159-000006244 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006261 | RLP-159-000006262 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006271 | RLP-159-000006271 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006274 | RLP-159-000006274 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006300 | RLP-159-000006300 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006302 | RLP-159-000006303 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006307 | RLP-159-000006307 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006342 | RLP-159-000006342 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006355 | RLP-159-000006355 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006379 | RLP-159-000006379 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006381 | RLP-159-000006381 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006410 | RLP-159-000006410 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006412 | RLP-159-000006412 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006442 | RLP-159-000006442 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006548 | RLP-159-000006548 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006562 | RLP-159-000006562 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006574 | RLP-159-000006575 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006630 | RLP-159-000006631 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006633 | RLP-159-000006635 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006637 | RLP-159-000006637 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006639 | RLP-159-000006639 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006641 | RLP-159-000006641 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006690 | RLP-159-000006690 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006693 | RLP-159-000006693 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006718 | RLP-159-000006718 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006734 | RLP-159-000006734 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006738 | RLP-159-000006738 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006752 | RLP-159-000006752 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006795 | RLP-159-000006795 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006797 | RLP-159-000006799 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006818 | RLP-159-000006818 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006820 | RLP-159-000006820 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006925 | RLP-159-000006925 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006966 | RLP-159-000006967 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006981 | RLP-159-000006981 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007001 | RLP-159-000007001 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007043 | RLP-159-000007043 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007046 | RLP-159-000007046 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007116 | RLP-159-000007116 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007156 | RLP-159-000007158 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007161 | RLP-159-000007161 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007187 | RLP-159-000007187 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007205 | RLP-159-000007205 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007208 | RLP-159-000007208 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007224 | RLP-159-000007224 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007289 | RLP-159-000007289 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007293 | RLP-159-000007293 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007311 | RLP-159-000007311 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007323 | RLP-159-000007324 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007336 | RLP-159-000007336 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007355 | RLP-159-000007358 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007363 | RLP-159-000007364 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007382 | RLP-159-000007383 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007525 | RLP-159-000007525 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007527 | RLP-159-000007527 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007534 | RLP-159-000007535 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007549 | RLP-159-000007549 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007557 | RLP-159-000007558 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007561 | RLP-159-000007562 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007571 | RLP-159-000007578 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007583 | RLP-159-000007590 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007594 | RLP-159-000007594 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000005 | RLP-170-000000005 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000017 | RLP-170-000000017 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000024 | RLP-170-000000025 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000027 | RLP-170-000000030 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000036 | RLP-170-000000036 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000044 | RLP-170-000000044 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000047 | RLP-170-000000071 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000079 | RLP-170-000000079 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000081 | RLP-170-000000081 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000126 | RLP-170-000000126 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000128 | RLP-170-000000128 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000153 | RLP-170-000000153 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000170 | RLP-170-000000171 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000179 | RLP-170-000000179 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000192 | RLP-170-000000192 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000198 | RLP-170-000000198 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000206 | RLP-170-000000207 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000229 | RLP-170-000000229 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000238 | RLP-170-000000238 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000248 | RLP-170-000000248 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000254 | RLP-170-000000254 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000263 | RLP-170-000000263 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000265 | RLP-170-000000265 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000268 | RLP-170-000000268 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000272 | RLP-170-000000272 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000277 | RLP-170-000000277 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000305 | RLP-170-000000305 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000311 | RLP-170-000000312 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000321 | RLP-170-000000321 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000332 | RLP-170-000000332 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000336 | RLP-170-000000336 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000347 | RLP-170-000000347 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000377 | RLP-170-000000377 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000390 | RLP-170-000000392 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000396 | RLP-170-000000396 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000421 | RLP-170-000000421 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000426 | RLP-170-000000426 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000449 | RLP-170-000000449 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000455 | RLP-170-000000455 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000496 | RLP-170-000000496 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000505 | RLP-170-000000505 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000514 | RLP-170-000000514 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000541 | RLP-170-000000542 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000552 | RLP-170-000000552 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000554 | RLP-170-000000554 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000563 | RLP-170-000000564 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000569 | RLP-170-000000569 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000578 | RLP-170-000000578 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000584 | RLP-170-000000584 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000616 | RLP-170-000000616 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000619 | RLP-170-000000619 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000627 | RLP-170-000000628 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000634 | RLP-170-000000635 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000657 | RLP-170-000000658 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000695 | RLP-170-000000695 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000728 | RLP-170-000000728 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000731 | RLP-170-000000731 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000734 | RLP-170-000000734 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000736 | RLP-170-000000736 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000740 | RLP-170-000000740 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000747 | RLP-170-000000747 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000756 | RLP-170-000000756 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000760 | RLP-170-000000761 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000763 | RLP-170-000000764 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000777 | RLP-170-000000785 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000787 | RLP-170-000000787 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000792 | RLP-170-000000798 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000807 | RLP-170-000000807 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000813 | RLP-170-000000813 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000830 | RLP-170-000000830 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000844 | RLP-170-000000844 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000861 | RLP-170-000000861 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000869 | RLP-170-000000869 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000906 | RLP-170-000000906 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001011 | RLP-170-000001011 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001018 | RLP-170-000001019 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001022 | RLP-170-000001022 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001026 | RLP-170-000001028 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001040 | RLP-170-000001041 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001071 | RLP-170-000001071 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001112 | RLP-170-000001112 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001114 | RLP-170-000001114 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001120 | RLP-170-000001120 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001122 | RLP-170-000001123 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001128 | RLP-170-000001128 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001169 | RLP-170-000001169 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001174 | RLP-170-000001174 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001238 | RLP-170-000001238 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001310 | RLP-170-000001310 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001320 | RLP-170-000001322 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001338 | RLP-170-000001342 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001347 | RLP-170-000001347 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001358 | RLP-170-000001358 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001376 | RLP-170-000001380 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001398 | RLP-170-000001405 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001417 | RLP-170-000001417 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001462 | RLP-170-000001462 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001473 | RLP-170-000001473 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001507 | RLP-170-000001513 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001523 | RLP-170-000001524 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001530 | RLP-170-000001532 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001549 | RLP-170-000001550 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001563 | RLP-170-000001563 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001566 | RLP-170-000001566 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001572 | RLP-170-000001572 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001604 | RLP-170-000001604 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001634 | RLP-170-000001636 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001638 | RLP-170-000001638 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001713 | RLP-170-000001714 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001813 | RLP-170-000001813 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001823 | RLP-170-000001827 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001904 | RLP-170-000001904 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000013 | RLP-192-000000014 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000016 | RLP-192-000000016 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000021 | RLP-192-000000021 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000030 | RLP-192-000000030 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000034 | RLP-192-000000034 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000048 | RLP-192-000000049 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000065 | RLP-192-000000067 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000073 | RLP-192-000000073 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000087 | RLP-192-000000087 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000090 | RLP-192-000000090 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000092 | RLP-192-000000093 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000099 | RLP-192-000000099 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000104 | RLP-192-000000106 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000108 | RLP-192-000000108 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000113 | RLP-192-000000113 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000116 | RLP-192-000000116 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000122 | RLP-192-000000122 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000131 | RLP-192-000000131 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000139 | RLP-192-000000144 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000150 | RLP-192-000000150 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000152 | RLP-192-000000152 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000155 | RLP-192-000000156 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000158 | RLP-192-000000160 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000164 | RLP-192-000000164 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000166 | RLP-192-000000166 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000169 | RLP-192-000000170 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000175 | RLP-192-000000175 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000193 | RLP-192-000000193 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000196 | RLP-192-000000196 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000199 | RLP-192-000000199 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000201 | RLP-192-000000201 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000208 | RLP-192-000000208 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000211 | RLP-192-000000211 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000223 | RLP-192-000000223 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000234 | RLP-192-000000236 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000238 | RLP-192-000000238 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000242 | RLP-192-000000243 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000251 | RLP-192-000000253 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000261 | RLP-192-000000261 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000273 | RLP-192-000000273 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000298 | RLP-192-000000300 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000304 | RLP-192-000000304 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000310 | RLP-192-000000310 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000326 | RLP-192-000000326 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000330 | RLP-192-000000330 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000332 | RLP-192-000000332 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000339 | RLP-192-000000341 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000357 | RLP-192-000000357 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000361 | RLP-192-000000364 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000366 | RLP-192-000000366 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000368 | RLP-192-000000368 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000374 | RLP-192-000000374 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000380 | RLP-192-000000380 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000384 | RLP-192-000000385 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000397 | RLP-192-000000397 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000399 | RLP-192-000000399 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000409 | RLP-192-000000409 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000411 | RLP-192-000000411 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000423 | RLP-192-000000424 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000430 | RLP-192-000000431 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000434 | RLP-192-000000434 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000436 | RLP-192-000000436 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000438 | RLP-192-000000439 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000442 | RLP-192-000000444 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000450 | RLP-192-000000450 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000453 | RLP-192-000000454 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000456 | RLP-192-000000460 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000462 | RLP-192-000000465 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000467 | RLP-192-000000468 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000470 | RLP-192-000000474 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000476 | RLP-192-000000477 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000484 | RLP-192-000000484 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000487 | RLP-192-000000487 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000490 | RLP-192-000000490 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000495 | RLP-192-000000495 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000497 | RLP-192-000000498 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000503 | RLP-192-000000503 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000510 | RLP-192-000000510 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000518 | RLP-192-000000518 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000520 | RLP-192-000000520 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000525 | RLP-192-000000525 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000535 | RLP-192-000000535 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000537 | RLP-192-000000537 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000541 | RLP-192-000000542 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000544 | RLP-192-000000544 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000546 | RLP-192-000000550 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000570 | RLP-192-000000570 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000574 | RLP-192-000000575 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000592 | RLP-192-000000610 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000622 | RLP-192-000000622 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000643 | RLP-192-000000644 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000647 | RLP-192-000000647 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000676 | RLP-192-000000688 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000693 | RLP-192-000000695 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000698 | RLP-192-000000705 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000718 | RLP-192-000000718 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000728 | RLP-192-000000728 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000730 | RLP-192-000000731 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000741 | RLP-192-000000743 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000756 | RLP-192-000000756 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000762 | RLP-192-000000762 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000764 | RLP-192-000000764 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000772 | RLP-192-000000773 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000781 | RLP-192-000000782 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000785 | RLP-192-000000785 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000787 | RLP-192-000000787 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000797 | RLP-192-000000798 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000805 | RLP-192-000000805 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000811 | RLP-192-000000811 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000817 | RLP-192-000000817 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000819 | RLP-192-000000819 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000823 | RLP-192-000000823 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000825 | RLP-192-000000825 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000827 | RLP-192-000000827 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000830 | RLP-192-000000831 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000835 | RLP-192-000000837 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000839 | RLP-192-000000844 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000846 | RLP-192-000000846 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000848 | RLP-192-000000852 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000862 | RLP-192-000000862 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000864 | RLP-192-000000866 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000868 | RLP-192-000000868 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000870 | RLP-192-000000870 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000877 | RLP-192-000000877 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000884 | RLP-192-000000884 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000886 | RLP-192-000000886 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000888 | RLP-192-000000888 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000890 | RLP-192-000000890 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000893 | RLP-192-000000893 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000911 | RLP-192-000000911 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000915 | RLP-192-000000917 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000919 | RLP-192-000000921 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000923 | RLP-192-000000925 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000928 | RLP-192-000000928 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000934 | RLP-192-000000934 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000938 | RLP-192-000000938 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000942 | RLP-192-000000943 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000952 | RLP-192-000000952 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000954 | RLP-192-000000961 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000963 | RLP-192-000000964 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000968 | RLP-192-000000968 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000976 | RLP-192-000000977 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000986 | RLP-192-000000986 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000992 | RLP-192-000000992 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001005 | RLP-192-000001005 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001020 | RLP-192-000001020 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001022 | RLP-192-000001023 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001039 | RLP-192-000001039 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001041 | RLP-192-000001041 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001043 | RLP-192-000001046 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001050 | RLP-192-000001051 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001054 | RLP-192-000001054 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001064 | RLP-192-000001064 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001070 | RLP-192-000001070 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001073 | RLP-192-000001075 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001077 | RLP-192-000001078 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001084 | RLP-192-000001084 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001088 | RLP-192-000001088 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001104 | RLP-192-000001106 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001108 | RLP-192-000001112 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001116 | RLP-192-000001117 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001124 | RLP-192-000001124 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001126 | RLP-192-000001126 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001128 | RLP-192-000001128 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001130 | RLP-192-000001130 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001134 | RLP-192-000001134 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001137 | RLP-192-000001139 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001157 | RLP-192-000001157 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001159 | RLP-192-000001162 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001164 | RLP-192-000001168 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001176 | RLP-192-000001177 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001184 | RLP-192-000001184 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001186 | RLP-192-000001186 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001188 | RLP-192-000001188 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001207 | RLP-192-000001207 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001218 | RLP-192-000001219 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001222 | RLP-192-000001225 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001229 | RLP-192-000001231 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001233 | RLP-192-000001242 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001262 | RLP-192-000001262 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001270 | RLP-192-000001270 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001295 | RLP-192-000001295 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001300 | RLP-192-000001300 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001303 | RLP-192-000001303 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001313 | RLP-192-000001314 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001327 | RLP-192-000001327 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001336 | RLP-192-000001336 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001353 | RLP-192-000001356 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001370 | RLP-192-000001371 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001373 | RLP-192-000001373 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001399 | RLP-192-000001399 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001416 | RLP-192-000001416 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001437 | RLP-192-000001438 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001466 | RLP-192-000001466 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001468 | RLP-192-000001468 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001470 | RLP-192-000001471 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001473 | RLP-192-000001475 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001482 | RLP-192-000001483 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001485 | RLP-192-000001486 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001489 | RLP-192-000001489 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001493 | RLP-192-000001497 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001502 | RLP-192-000001502 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001523 | RLP-192-000001524 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001527 | RLP-192-000001527 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001538 | RLP-192-000001538 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001543 | RLP-192-000001543 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001546 | RLP-192-000001546 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001553 | RLP-192-000001553 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001564 | RLP-192-000001565 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001567 | RLP-192-000001567 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001572 | RLP-192-000001573 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001576 | RLP-192-000001576 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001578 | RLP-192-000001578 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001580 | RLP-192-000001592 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001621 | RLP-192-000001622 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001641 | RLP-192-000001643 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001660 | RLP-192-000001660 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001663 | RLP-192-000001663 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001669 | RLP-192-000001669 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001676 | RLP-192-000001677 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001680 | RLP-192-000001680 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001694 | RLP-192-000001694 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001714 | RLP-192-000001714 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001720 | RLP-192-000001721 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001762 | RLP-192-000001762 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001774 | RLP-192-000001777 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001779 | RLP-192-000001780 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001785 | RLP-192-000001785 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001801 | RLP-192-000001801 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001822 | RLP-192-000001822 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001825 | RLP-192-000001826 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001830 | RLP-192-000001838 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001864 | RLP-192-000001864 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001879 | RLP-192-000001880 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001908 | RLP-192-000001908 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001914 | RLP-192-000001914 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001946 | RLP-192-000001946 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002034 | RLP-192-000002039 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002041 | RLP-192-000002041 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002046 | RLP-192-000002046 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002048 | RLP-192-000002051 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002059 | RLP-192-000002059 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002061 | RLP-192-000002061 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002071 | RLP-192-000002071 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002074 | RLP-192-000002074 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002085 | RLP-192-000002085 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002098 | RLP-192-000002098 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002108 | RLP-192-000002108 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002110 | RLP-192-000002111 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002116 | RLP-192-000002116 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002118 | RLP-192-000002118 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002120 | RLP-192-000002121 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002123 | RLP-192-000002125 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002132 | RLP-192-000002133 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002135 | RLP-192-000002136 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002139 | RLP-192-000002139 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002143 | RLP-192-000002147 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002152 | RLP-192-000002152 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002168 | RLP-192-000002168 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002179 | RLP-192-000002179 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002182 | RLP-192-000002182 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002209 | RLP-192-000002209 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002216 | RLP-192-000002216 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002226 | RLP-192-000002227 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002238 | RLP-192-000002239 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002246 | RLP-192-000002247 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002250 | RLP-192-000002250 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002252 | RLP-192-000002253 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002261 | RLP-192-000002261 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002270 | RLP-192-000002271 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002276 | RLP-192-000002277 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002336 | RLP-192-000002336 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002351 | RLP-192-000002351 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002354 | RLP-192-000002356 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002359 | RLP-192-000002365 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002367 | RLP-192-000002367 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002369 | RLP-192-000002369 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002387 | RLP-192-000002388 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002398 | RLP-192-000002398 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002400 | RLP-192-000002400 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002402 | RLP-192-000002402 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002438 | RLP-192-000002439 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002457 | RLP-192-000002460 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002467 | RLP-192-000002468 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002470 | RLP-192-000002470 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002479 | RLP-192-000002480 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002510 | RLP-192-000002510 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002513 | RLP-192-000002514 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002521 | RLP-192-000002521 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002534 | RLP-192-000002535 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002540 | RLP-192-000002540 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002546 | RLP-192-000002546 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002549 | RLP-192-000002550 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002552 | RLP-192-000002552 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002554 | RLP-192-000002554 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002558 | RLP-192-000002558 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002577 | RLP-192-000002582 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002585 | RLP-192-000002586 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002588 | RLP-192-000002589 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002591 | RLP-192-000002595 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002597 | RLP-192-000002599 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002613 | RLP-192-000002613 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002616 | RLP-192-000002616 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002621 | RLP-192-000002631 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002638 | RLP-192-000002639 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002643 | RLP-192-000002643 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002651 | RLP-192-000002653 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002667 | RLP-192-000002668 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002672 | RLP-192-000002672 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002675 | RLP-192-000002675 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002709 | RLP-192-000002718 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002723 | RLP-192-000002723 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002734 | RLP-192-000002736 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002746 | RLP-192-000002746 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002748 | RLP-192-000002748 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002771 | RLP-192-000002774 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002782 | RLP-192-000002782 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002787 | RLP-192-000002787 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002789 | RLP-192-000002796 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002798 | RLP-192-000002799 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002802 | RLP-192-000002802 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002812 | RLP-192-000002812 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002853 | RLP-192-000002853 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002860 | RLP-192-000002860 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002864 | RLP-192-000002866 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002868 | RLP-192-000002868 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002875 | RLP-192-000002876 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002878 | RLP-192-000002878 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002889 | RLP-192-000002889 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002896 | RLP-192-000002901 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002905 | RLP-192-000002909 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002911 | RLP-192-000002911 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002915 | RLP-192-000002916 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002918 | RLP-192-000002919 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002928 | RLP-192-000002929 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002937 | RLP-192-000002937 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002941 | RLP-192-000002941 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002945 | RLP-192-000002945 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002955 | RLP-192-000002955 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002961 | RLP-192-000002961 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002969 | RLP-192-000002969 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002972 | RLP-192-000002972 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002978 | RLP-192-000002979 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002985 | RLP-192-000002987 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003026 | RLP-192-000003026 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003042 | RLP-192-000003057 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003074 | RLP-192-000003079 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003087 | RLP-192-000003088 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003095 | RLP-192-000003095 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003102 | RLP-192-000003103 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003114 | RLP-192-000003119 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003125 | RLP-192-000003126 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003146 | RLP-192-000003146 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003151 | RLP-192-000003153 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003159 | RLP-192-000003159 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003161 | RLP-192-000003167 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003175 | RLP-192-000003175 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003183 | RLP-192-000003196 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003198 | RLP-192-000003198 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003200 | RLP-192-000003210 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003218 | RLP-192-000003218 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003220 | RLP-192-000003221 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003224 | RLP-192-000003224 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003247 | RLP-192-000003249 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003254 | RLP-192-000003254 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003257 | RLP-192-000003257 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003270 | RLP-192-000003272 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003282 | RLP-192-000003282 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003285 | RLP-192-000003285 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003294 | RLP-192-000003294 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003296 | RLP-192-000003309 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003314 | RLP-192-000003314 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003316 | RLP-192-000003317 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003325 | RLP-192-000003325 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003329 | RLP-192-000003329 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003343 | RLP-192-000003343 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003346 | RLP-192-000003346 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003355 | RLP-192-000003360 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003372 | RLP-192-000003372 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003392 | RLP-192-000003392 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003404 | RLP-192-000003404 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003406 | RLP-192-000003409 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003421 | RLP-192-000003421 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003424 | RLP-192-000003424 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003428 | RLP-192-000003428 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003440 | RLP-192-000003442 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003463 | RLP-192-000003465 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003467 | RLP-192-000003468 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003470 | RLP-192-000003471 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003473 | RLP-192-000003473 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003475 | RLP-192-000003475 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003477 | RLP-192-000003477 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003488 | RLP-192-000003488 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003491 | RLP-192-000003491 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003497 | RLP-192-000003497 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003499 | RLP-192-000003499 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003503 | RLP-192-000003503 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003522 | RLP-192-000003522 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003527 | RLP-192-000003527 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003536 | RLP-192-000003537 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003554 | RLP-192-000003554 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003557 | RLP-192-000003557 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003565 | RLP-192-000003569 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003571 | RLP-192-000003579 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003585 | RLP-192-000003585 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003588 | RLP-192-000003588 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003595 | RLP-192-000003595 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003621 | RLP-192-000003624 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003626 | RLP-192-000003627 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003631 | RLP-192-000003631 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003633 | RLP-192-000003633 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003638 | RLP-192-000003639 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003647 | RLP-192-000003649 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003651 | RLP-192-000003651 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003665 | RLP-192-000003665 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003678 | RLP-192-000003678 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003693 | RLP-192-000003693 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003703 | RLP-192-000003703 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003711 | RLP-192-000003711 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003715 | RLP-192-000003715 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003719 | RLP-192-000003724 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003736 | RLP-192-000003737 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003740 | RLP-192-000003740 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003746 | RLP-192-000003747 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003760 | RLP-192-000003765 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003767 | RLP-192-000003770 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003773 | RLP-192-000003773 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003787 | RLP-192-000003787 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003792 | RLP-192-000003793 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003798 | RLP-192-000003798 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003802 | RLP-192-000003802 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003806 | RLP-192-000003812 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003822 | RLP-192-000003822 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003827 | RLP-192-000003827 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003829 | RLP-192-000003829 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003832 | RLP-192-000003832 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003836 | RLP-192-000003837 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003840 | RLP-192-000003842 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003847 | RLP-192-000003850 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003856 | RLP-192-000003857 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003861 | RLP-192-000003861 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003870 | RLP-192-000003871 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003875 | RLP-192-000003875 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003887 | RLP-192-000003891 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003896 | RLP-192-000003896 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003921 | RLP-192-000003923 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003925 | RLP-192-000003933 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003935 | RLP-192-000003935 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003937 | RLP-192-000004063 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004065 | RLP-192-000004066 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004071 | RLP-192-000004090 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004131 | RLP-192-000004132 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004135 | RLP-192-000004135 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004170 | RLP-192-000004215 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004217 | RLP-192-000004244 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004246 | RLP-192-000004314 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004319 | RLP-192-000004321 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004343 | RLP-192-000004343 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004345 | RLP-192-000004356 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004358 | RLP-192-000004358 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004362 | RLP-192-000004362 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004366 | RLP-192-000004368 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004375 | RLP-192-000004375 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004384 | RLP-192-000004384 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004389 | RLP-192-000004389 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004399 | RLP-192-000004400 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004403 | RLP-192-000004403 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004411 | RLP-192-000004412 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004414 | RLP-192-000004414 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004417 | RLP-192-000004417 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004439 | RLP-192-000004439 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004444 | RLP-192-000004444 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004450 | RLP-192-000004450 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004460 | RLP-192-000004461 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004470 | RLP-192-000004470 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004484 | RLP-192-000004484 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004487 | RLP-192-000004487 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004494 | RLP-192-000004494 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004505 | RLP-192-000004505 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004514 | RLP-192-000004514 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004526 | RLP-192-000004526 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004529 | RLP-192-000004529 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004533 | RLP-192-000004535 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004545 | RLP-192-000004546 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004550 | RLP-192-000004550 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004552 | RLP-192-000004552 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004555 | RLP-192-000004555 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004558 | RLP-192-000004559 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004567 | RLP-192-000004567 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004569 | RLP-192-000004569 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004584 | RLP-192-000004584 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004589 | RLP-192-000004589 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004598 | RLP-192-000004598 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004601 | RLP-192-000004601 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004605 | RLP-192-000004605 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004612 | RLP-192-000004612 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004614 | RLP-192-000004614 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004621 | RLP-192-000004621 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004623 | RLP-192-000004623 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004639 | RLP-192-000004639 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004641 | RLP-192-000004641 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004656 | RLP-192-000004656 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004673 | RLP-192-000004673 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004675 | RLP-192-000004675 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004680 | RLP-192-000004680 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004683 | RLP-192-000004683 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004703 | RLP-192-000004703 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004706 | RLP-192-000004706 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004715 | RLP-192-000004715 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004717 | RLP-192-000004717 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004722 | RLP-192-000004722 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004729 | RLP-192-000004729 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004736 | RLP-192-000004736 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004738 | RLP-192-000004738 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004744 | RLP-192-000004748 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004750 | RLP-192-000004750 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004752 | RLP-192-000004752 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004755 | RLP-192-000004756 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004771 | RLP-192-000004774 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004782 | RLP-192-000004782 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004807 | RLP-192-000004807 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004815 | RLP-192-000004815 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004817 | RLP-192-000004817 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004823 | RLP-192-000004823 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004829 | RLP-192-000004829 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004850 | RLP-192-000004850 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004853 | RLP-192-000004853 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004856 | RLP-192-000004856 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004867 | RLP-192-000004867 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004887 | RLP-192-000004887 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004889 | RLP-192-000004889 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004897 | RLP-192-000004897 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004901 | RLP-192-000004901 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004905 | RLP-192-000004906 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004909 | RLP-192-000004909 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004917 | RLP-192-000004917 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004933 | RLP-192-000004933 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004936 | RLP-192-000004936 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004945 | RLP-192-000004946 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004950 | RLP-192-000004950 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004953 | RLP-192-000004953 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004955 | RLP-192-000004955 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004969 | RLP-192-000004969 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004976 | RLP-192-000004976 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004985 | RLP-192-000004985 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005005 | RLP-192-000005005 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005038 | RLP-192-000005039 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005047 | RLP-192-000005047 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005060 | RLP-192-000005060 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005065 | RLP-192-000005065 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005069 | RLP-192-000005069 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005086 | RLP-192-000005086 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005088 | RLP-192-000005088 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005095 | RLP-192-000005098 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005100 | RLP-192-000005100 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005102 | RLP-192-000005102 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005104 | RLP-192-000005104 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005109 | RLP-192-000005109 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005111 | RLP-192-000005111 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005119 | RLP-192-000005119 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005138 | RLP-192-000005138 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005140 | RLP-192-000005141 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005153 | RLP-192-000005154 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005156 | RLP-192-000005156 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005163 | RLP-192-000005164 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005174 | RLP-192-000005176 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005180 | RLP-192-000005180 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005189 | RLP-192-000005189 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005208 | RLP-192-000005208 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005233 | RLP-192-000005233 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005240 | RLP-192-000005242 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005244 | RLP-192-000005244 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005246 | RLP-192-000005247 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005253 | RLP-192-000005253 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005255 | RLP-192-000005257 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005280 | RLP-192-000005280 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005303 | RLP-192-000005303 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005313 | RLP-192-000005313 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005315 | RLP-192-000005315 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005321 | RLP-192-000005321 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005337 | RLP-192-000005337 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005341 | RLP-192-000005341 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005348 | RLP-192-000005348 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005351 | RLP-192-000005351 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005354 | RLP-192-000005354 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005362 | RLP-192-000005362 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005368 | RLP-192-000005368 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005370 | RLP-192-000005370 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005377 | RLP-192-000005377 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005380 | RLP-192-000005380 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005389 | RLP-192-000005389 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005394 | RLP-192-000005395 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005403 | RLP-192-000005403 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005414 | RLP-192-000005414 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005451 | RLP-192-000005451 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005459 | RLP-192-000005459 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005462 | RLP-192-000005462 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005468 | RLP-192-000005468 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005470 | RLP-192-000005470 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005473 | RLP-192-000005474 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005476 | RLP-192-000005477 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005493 | RLP-192-000005493 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005496 | RLP-192-000005496 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005505 | RLP-192-000005505 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005537 | RLP-192-000005537 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005541 | RLP-192-000005541 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005545 | RLP-192-000005546 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005556 | RLP-192-000005556 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005569 | RLP-192-000005569 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005575 | RLP-192-000005575 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005579 | RLP-192-000005579 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005581 | RLP-192-000005581 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005599 | RLP-192-000005600 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005606 | RLP-192-000005606 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005620 | RLP-192-000005623 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005625 | RLP-192-000005625 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005632 | RLP-192-000005632 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005634 | RLP-192-000005638 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005640 | RLP-192-000005640 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005642 | RLP-192-000005642 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005644 | RLP-192-000005644 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005650 | RLP-192-000005650 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005665 | RLP-192-000005665 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005667 | RLP-192-000005668 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005671 | RLP-192-000005671 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005674 | RLP-192-000005675 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005681 | RLP-192-000005681 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005697 | RLP-192-000005697 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005700 | RLP-192-000005700 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005702 | RLP-192-000005702 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005710 | RLP-192-000005711 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005717 | RLP-192-000005718 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005723 | RLP-192-000005723 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005726 | RLP-192-000005726 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005747 | RLP-192-000005747 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005749 | RLP-192-000005749 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005756 | RLP-192-000005757 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005759 | RLP-192-000005759 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005794 | RLP-192-000005794 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005796 | RLP-192-000005799 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005801 | RLP-192-000005803 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005805 | RLP-192-000005807 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005818 | RLP-192-000005821 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005823 | RLP-192-000005827 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005834 | RLP-192-000005839 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005849 | RLP-192-000005852 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005858 | RLP-192-000005858 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005860 | RLP-192-000005861 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005876 | RLP-192-000005877 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005889 | RLP-192-000005889 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005914 | RLP-192-000005917 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005919 | RLP-192-000005919 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005921 | RLP-192-000005921 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005928 | RLP-192-000005928 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005985 | RLP-192-000005986 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005991 | RLP-192-000005991 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006005 | RLP-192-000006005 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006024 | RLP-192-000006024 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006115 | RLP-192-000006115 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006117 | RLP-192-000006117 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006127 | RLP-192-000006127 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006135 | RLP-192-000006135 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006139 | RLP-192-000006139 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006142 | RLP-192-000006142 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006196 | RLP-192-000006196 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006199 | RLP-192-000006200 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006204 | RLP-192-000006204 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006206 | RLP-192-000006208 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006210 | RLP-192-000006210 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006214 | RLP-192-000006214 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006230 | RLP-192-000006230 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006239 | RLP-192-000006239 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006260 | RLP-192-000006261 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006263 | RLP-192-000006265 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006268 | RLP-192-000006269 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006271 | RLP-192-000006271 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006274 | RLP-192-000006276 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006279 | RLP-192-000006279 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006291 | RLP-192-000006291 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006300 | RLP-192-000006300 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006339 | RLP-192-000006339 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006351 | RLP-192-000006351 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006387 | RLP-192-000006388 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006390 | RLP-192-000006390 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006401 | RLP-192-000006401 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006408 | RLP-192-000006409 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006425 | RLP-192-000006426 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006452 | RLP-192-000006453 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006484 | RLP-192-000006484 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006496 | RLP-192-000006497 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006533 | RLP-192-000006533 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006563 | RLP-192-000006563 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006568 | RLP-192-000006568 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006600 | RLP-192-000006600 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006603 | RLP-192-000006603 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006624 | RLP-192-000006624 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006666 | RLP-192-000006666 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006670 | RLP-192-000006670 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006708 | RLP-192-000006708 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006714 | RLP-192-000006715 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006719 | RLP-192-000006719 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006728 | RLP-192-000006728 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006738 | RLP-192-000006738 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006775 | RLP-192-000006775 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006778 | RLP-192-000006778 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006781 | RLP-192-000006781 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006783 | RLP-192-000006785 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006789 | RLP-192-000006789 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006802 | RLP-192-000006802 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006809 | RLP-192-000006809 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006831 | RLP-192-000006832 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006835 | RLP-192-000006836 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006838 | RLP-192-000006839 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006842 | RLP-192-000006844 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006847 | RLP-192-000006847 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006863 | RLP-192-000006863 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006899 | RLP-192-000006899 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006937 | RLP-192-000006938 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006940 | RLP-192-000006940 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006951 | RLP-192-000006951 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006958 | RLP-192-000006959 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006973 | RLP-192-000006974 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006989 | RLP-192-000006989 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006997 | RLP-192-000006998 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007029 | RLP-192-000007029 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007041 | RLP-192-000007042 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007078 | RLP-192-000007078 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007108 | RLP-192-000007108 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007113 | RLP-192-000007113 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007137 | RLP-192-000007137 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007179 | RLP-192-000007179 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007181 | RLP-192-000007181 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007242 | RLP-192-000007243 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007249 | RLP-192-000007251 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007263 | RLP-192-000007263 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007272 | RLP-192-000007272 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007276 | RLP-192-000007277 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007282 | RLP-192-000007282 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007286 | RLP-192-000007287 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007297 | RLP-192-000007297 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007299 | RLP-192-000007299 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007304 | RLP-192-000007304 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007306 | RLP-192-000007306 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007319 | RLP-192-000007319 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007322 | RLP-192-000007323 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007325 | RLP-192-000007325 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007360 | RLP-192-000007360 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007374 | RLP-192-000007374 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007383 | RLP-192-000007383 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007393 | RLP-192-000007393 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007396 | RLP-192-000007396 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007401 | RLP-192-000007401 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007413 | RLP-192-000007413 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007451 | RLP-192-000007451 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007489 | RLP-192-000007493 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007503 | RLP-192-000007503 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007507 | RLP-192-000007509 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007511 | RLP-192-000007512 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007514 | RLP-192-000007515 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007529 | RLP-192-000007530 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007547 | RLP-192-000007547 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007563 | RLP-192-000007563 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007565 | RLP-192-000007565 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007582 | RLP-192-000007582 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007585 | RLP-192-000007585 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007589 | RLP-192-000007590 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007598 | RLP-192-000007598 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007609 | RLP-192-000007609 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007615 | RLP-192-000007615 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007622 | RLP-192-000007622 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007627 | RLP-192-000007627 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007635 | RLP-192-000007636 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007641 | RLP-192-000007642 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007645 | RLP-192-000007645 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007655 | RLP-192-000007655 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007668 | RLP-192-000007668 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007672 | RLP-192-000007672 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007684 | RLP-192-000007684 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007694 | RLP-192-000007694 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007701 | RLP-192-000007701 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007717 | RLP-192-000007717 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007720 | RLP-192-000007720 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007751 | RLP-192-000007752 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007761 | RLP-192-000007764 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007785 | RLP-192-000007785 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007791 | RLP-192-000007791 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007793 | RLP-192-000007797 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007799 | RLP-192-000007799 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007801 | RLP-192-000007801 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007803 | RLP-192-000007803 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007805 | RLP-192-000007812 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007814 | RLP-192-000007816 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007818 | RLP-192-000007818 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007825 | RLP-192-000007825 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007837 | RLP-192-000007837 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007843 | RLP-192-000007843 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007847 | RLP-192-000007847 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007850 | RLP-192-000007853 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007855 | RLP-192-000007855 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007858 | RLP-192-000007859 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007861 | RLP-192-000007861 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007863 | RLP-192-000007864 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007868 | RLP-192-000007869 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007874 | RLP-192-000007876 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007880 | RLP-192-000007880 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007883 | RLP-192-000007883 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007891 | RLP-192-000007895 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007924 | RLP-192-000007924 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007929 | RLP-192-000007940 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007947 | RLP-192-000007947 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007959 | RLP-192-000007959 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007977 | RLP-192-000007981 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007983 | RLP-192-000007986 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007997 | RLP-192-000007998 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008003 | RLP-192-000008004 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008006 | RLP-192-000008006 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008009 | RLP-192-000008011 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008022 | RLP-192-000008022 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008026 | RLP-192-000008026 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008034 | RLP-192-000008034 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008042 | RLP-192-000008044 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008065 | RLP-192-000008065 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008083 | RLP-192-000008083 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008091 | RLP-192-000008091 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008099 | RLP-192-000008099 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008102 | RLP-192-000008103 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008116 | RLP-192-000008116 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008121 | RLP-192-000008121 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008133 | RLP-192-000008133 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008145 | RLP-192-000008145 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008147 | RLP-192-000008152 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008155 | RLP-192-000008156 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008160 | RLP-192-000008167 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008177 | RLP-192-000008177 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008182 | RLP-192-000008182 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008204 | RLP-192-000008204 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008209 | RLP-192-000008210 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008212 | RLP-192-000008212 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008214 | RLP-192-000008214 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008218 | RLP-192-000008218 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008221 | RLP-192-000008225 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008229 | RLP-192-000008230 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008239 | RLP-192-000008239 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008242 | RLP-192-000008253 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008255 | RLP-192-000008255 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008259 | RLP-192-000008260 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008264 | RLP-192-000008264 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008286 | RLP-192-000008286 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008291 | RLP-192-000008291 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008303 | RLP-192-000008307 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008311 | RLP-192-000008312 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008317 | RLP-192-000008317 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008332 | RLP-192-000008332 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008334 | RLP-192-000008334 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008346 | RLP-192-000008346 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008350 | RLP-192-000008350 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008361 | RLP-192-000008361 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008372 | RLP-192-000008388 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008394 | RLP-192-000008395 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008400 | RLP-192-000008400 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008408 | RLP-192-000008408 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008413 | RLP-192-000008413 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008431 | RLP-192-000008431 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008434 | RLP-192-000008434 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008440 | RLP-192-000008440 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008460 | RLP-192-000008460 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008483 | RLP-192-000008483 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008494 | RLP-192-000008495 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008501 | RLP-192-000008504 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008517 | RLP-192-000008517 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008532 | RLP-192-000008534 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008551 | RLP-192-000008551 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008567 | RLP-192-000008567 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008573 | RLP-192-000008574 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008579 | RLP-192-000008579 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008588 | RLP-192-000008588 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008590 | RLP-192-000008590 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008593 | RLP-192-000008598 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008605 | RLP-192-000008605 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008616 | RLP-192-000008616 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008618 | RLP-192-000008619 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008622 | RLP-192-000008622 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008643 | RLP-192-000008643 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008647 | RLP-192-000008647 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008670 | RLP-192-000008678 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008680 | RLP-192-000008681 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008683 | RLP-192-000008683 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008685 | RLP-192-000008687 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008689 | RLP-192-000008691 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008693 | RLP-192-000008694 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008701 | RLP-192-000008701 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008703 | RLP-192-000008706 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008710 | RLP-192-000008711 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008713 | RLP-192-000008713 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008715 | RLP-192-000008715 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008742 | RLP-192-000008742 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008744 | RLP-192-000008746 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008748 | RLP-192-000008748 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008750 | RLP-192-000008750 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008753 | RLP-192-000008755 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008757 | RLP-192-000008757 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008759 | RLP-192-000008761 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008775 | RLP-192-000008778 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008782 | RLP-192-000008782 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008784 | RLP-192-000008785 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008787 | RLP-192-000008787 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008789 | RLP-192-000008790 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008792 | RLP-192-000008792 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008800 | RLP-192-000008800 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008807 | RLP-192-000008807 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008820 | RLP-192-000008823 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008827 | RLP-192-000008828 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008852 | RLP-192-000008852 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008855 | RLP-192-000008860 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008870 | RLP-192-000008873 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008875 | RLP-192-000008875 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008878 | RLP-192-000008878 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008887 | RLP-192-000008887 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008889 | RLP-192-000008890 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008893 | RLP-192-000008896 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008898 | RLP-192-000008898 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008900 | RLP-192-000008900 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008912 | RLP-192-000008912 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008925 | RLP-192-000008925 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008945 | RLP-192-000008945 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008948 | RLP-192-000008948 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008950 | RLP-192-000008950 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008956 | RLP-192-000008956 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008958 | RLP-192-000008958 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008973 | RLP-192-000008973 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008981 | RLP-192-000008981 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008995 | RLP-192-000008995 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009027 | RLP-192-000009032 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009034 | RLP-192-000009035 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009038 | RLP-192-000009047 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009052 | RLP-192-000009052 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009061 | RLP-192-000009061 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009065 | RLP-192-000009065 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009068 | RLP-192-000009068 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009086 | RLP-192-000009086 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009105 | RLP-192-000009105 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009107 | RLP-192-000009107 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009113 | RLP-192-000009115 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009120 | RLP-192-000009120 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009135 | RLP-192-000009135 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009147 | RLP-192-000009147 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009160 | RLP-192-000009160 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009171 | RLP-192-000009174 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009184 | RLP-192-000009184 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009198 | RLP-192-000009199 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009202 | RLP-192-000009203 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009235 | RLP-192-000009235 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009250 | RLP-192-000009254 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009258 | RLP-192-000009259 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009279 | RLP-192-000009281 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009290 | RLP-192-000009290 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009292 | RLP-192-000009293 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009331 | RLP-192-000009331 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009353 | RLP-192-000009353 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009387 | RLP-192-000009392 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009403 | RLP-192-000009403 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009405 | RLP-192-000009421 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009448 | RLP-192-000009448 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009456 | RLP-192-000009456 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009470 | RLP-192-000009471 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009473 | RLP-192-000009473 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009482 | RLP-192-000009493 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009498 | RLP-192-000009498 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009505 | RLP-192-000009505 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009521 | RLP-192-000009527 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009537 | RLP-192-000009537 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC967 | 10/23/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/22/2008