UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-067-000000002 | to | DLP-067-000000002 |
| DLP-067-000000004 | to | DLP-067-000000004 |
| DLP-067-000000007 | to | DLP-067-000000009 |
| DLP-067-000000014 | to | DLP-067-000000014 |
| DLP-067-000000022 | to | DLP-067-000000022 |
| DLP-067-000000029 | to | DLP-067-000000033 |
| DLP-067-000000038 | to | DLP-067-000000039 |
| DLP-067-000000044 | to | DLP-067-000000044 |
| DLP-067-000000068 | to | DLP-067-000000068 |
| DLP-067-000000072 | to | DLP-067-000000073 |
| DLP-067-000000075 | to | DLP-067-000000075 |
| DLP-067-000000078 | to | DLP-067-000000079 |
| DLP-067-000000082 | to | DLP-067-000000082 |
| DLP-067-000000086 | to | DLP-067-000000086 |
| DLP-067-000000096 | to | DLP-067-000000096 |
| DLP-067-000000099 | to | DLP-067-000000099 |
| DLP-067-000000105 | to | DLP-067-000000105 |
| DLP-067-000000110 | to | DLP-067-000000110 |
| DLP-067-000000116 | to | DLP-067-000000116 |
| DLP-067-000000125 | to | DLP-067-000000125 |
| DLP-067-000000134 | to | DLP-067-000000134 |
| DLP-067-000000137 | to | DLP-067-000000137 |
| DLP-067-000000139 | to | DLP-067-000000140 |
| DLP-067-000000144 | to | DLP-067-000000144 |
| DLP-067-000000147 | to | DLP-067-000000148 |
| DLP-067-000000157 | to | DLP-067-000000158 |
| DLP-067-000000160 | to | DLP-067-000000160 |
| DLP-067-000000163 | to | DLP-067-000000163 |
| DLP-067-000000168 | to | DLP-067-000000168 |
| DLP-067-000000170 | to | DLP-067-000000171 |
| DLP-067-000000175 | to | DLP-067-000000175 |
| DLP-067-000000177 | to | DLP-067-000000178 |
| DLP-067-000000186 | to | DLP-067-000000186 |
| DLP-067-000000203 | to | DLP-067-000000203 |
| DLP-067-000000211 | to | DLP-067-000000211 |
| DLP-067-000000225 | to | DLP-067-000000225 |
| DLP-067-000000234 | to | DLP-067-000000234 |
| DLP-067-000000243 | to | DLP-067-000000243 |
| DLP-067-000000253 | to | DLP-067-000000253 |
| DLP-067-000000293 | to | DLP-067-000000293 |
| DLP-067-000000297 | to | DLP-067-000000297 |
| DLP-067-000000304 | to | DLP-067-000000304 |
| DLP-067-000000321 | to | DLP-067-000000321 |
| DLP-067-000000336 | to | DLP-067-000000336 |

| | | |
|---|---|---|
| DLP-067-000000339 | to | DLP-067-000000339 |
| DLP-067-000000353 | to | DLP-067-000000353 |
| DLP-067-000000355 | to | DLP-067-000000355 |
| DLP-067-000000471 | to | DLP-067-000000471 |
| DLP-067-000000477 | to | DLP-067-000000477 |
| DLP-067-000000489 | to | DLP-067-000000490 |
| DLP-067-000000495 | to | DLP-067-000000496 |
| DLP-067-000000500 | to | DLP-067-000000501 |
| DLP-067-000000509 | to | DLP-067-000000509 |
| DLP-067-000000517 | to | DLP-067-000000517 |
| DLP-067-000000521 | to | DLP-067-000000522 |
| DLP-067-000000531 | to | DLP-067-000000532 |
| DLP-067-000000541 | to | DLP-067-000000541 |
| DLP-067-000000546 | to | DLP-067-000000546 |
| DLP-067-000000555 | to | DLP-067-000000555 |
| DLP-067-000000557 | to | DLP-067-000000557 |
| DLP-067-000000564 | to | DLP-067-000000564 |
| DLP-067-000000638 | to | DLP-067-000000638 |
| DLP-067-000000642 | to | DLP-067-000000642 |
| DLP-067-000000657 | to | DLP-067-000000657 |
| DLP-067-000000688 | to | DLP-067-000000688 |
| DLP-067-000000700 | to | DLP-067-000000700 |
| DLP-067-000000707 | to | DLP-067-000000707 |
| DLP-067-000000716 | to | DLP-067-000000716 |
| DLP-067-000000719 | to | DLP-067-000000719 |
| DLP-067-000000749 | to | DLP-067-000000749 |
| DLP-067-000000758 | to | DLP-067-000000758 |
| DLP-067-000000765 | to | DLP-067-000000766 |
| DLP-067-000000768 | to | DLP-067-000000769 |
| DLP-067-000000775 | to | DLP-067-000000775 |
| DLP-067-000000788 | to | DLP-067-000000788 |
| DLP-067-000000800 | to | DLP-067-000000800 |
| DLP-067-000000804 | to | DLP-067-000000805 |
| DLP-067-000000827 | to | DLP-067-000000827 |
| DLP-067-000000837 | to | DLP-067-000000837 |
| DLP-067-000000858 | to | DLP-067-000000864 |
| DLP-067-000000872 | to | DLP-067-000000872 |
| DLP-067-000000887 | to | DLP-067-000000893 |
| DLP-067-000000895 | to | DLP-067-000000897 |
| DLP-067-000000906 | to | DLP-067-000000914 |
| DLP-067-000000917 | to | DLP-067-000000917 |
| DLP-067-000000920 | to | DLP-067-000000920 |
| DLP-067-000000924 | to | DLP-067-000000926 |
| DLP-067-000000928 | to | DLP-067-000000928 |

| | | |
|---|---|---|
| DLP-067-000000930 | to | DLP-067-000000931 |
| DLP-067-000000933 | to | DLP-067-000000937 |
| DLP-067-000000953 | to | DLP-067-000000953 |
| DLP-067-000000956 | to | DLP-067-000000960 |
| DLP-067-000000963 | to | DLP-067-000000963 |
| DLP-067-000000965 | to | DLP-067-000000965 |
| DLP-067-000000967 | to | DLP-067-000000967 |
| DLP-067-000000969 | to | DLP-067-000000969 |
| DLP-067-000001008 | to | DLP-067-000001008 |
| DLP-067-000001021 | to | DLP-067-000001021 |
| DLP-067-000001023 | to | DLP-067-000001024 |
| DLP-067-000001027 | to | DLP-067-000001027 |
| DLP-067-000001057 | to | DLP-067-000001058 |
| DLP-067-000001072 | to | DLP-067-000001073 |
| DLP-067-000001075 | to | DLP-067-000001075 |
| DLP-067-000001087 | to | DLP-067-000001087 |
| DLP-067-000001112 | to | DLP-067-000001112 |
| DLP-067-000001133 | to | DLP-067-000001138 |
| DLP-067-000001140 | to | DLP-067-000001144 |
| DLP-067-000001159 | to | DLP-067-000001159 |
| DLP-067-000001176 | to | DLP-067-000001176 |
| DLP-067-000001216 | to | DLP-067-000001216 |
| DLP-067-000001230 | to | DLP-067-000001230 |
| DLP-067-000001233 | to | DLP-067-000001236 |
| DLP-067-000001243 | to | DLP-067-000001244 |
| DLP-067-000001247 | to | DLP-067-000001248 |
| DLP-067-000001255 | to | DLP-067-000001255 |
| DLP-067-000001264 | to | DLP-067-000001264 |
| DLP-067-000001266 | to | DLP-067-000001266 |
| DLP-067-000001270 | to | DLP-067-000001271 |
| DLP-067-000001273 | to | DLP-067-000001273 |
| DLP-067-000001289 | to | DLP-067-000001289 |
| DLP-067-000001296 | to | DLP-067-000001296 |
| DLP-067-000001310 | to | DLP-067-000001310 |
| DLP-067-000001317 | to | DLP-067-000001317 |
| DLP-067-000001319 | to | DLP-067-000001320 |
| DLP-067-000001335 | to | DLP-067-000001335 |
| DLP-067-000001342 | to | DLP-067-000001342 |
| DLP-067-000001345 | to | DLP-067-000001345 |
| DLP-067-000001354 | to | DLP-067-000001354 |
| DLP-067-000001356 | to | DLP-067-000001356 |
| DLP-067-000001358 | to | DLP-067-000001358 |
| DLP-067-000001390 | to | DLP-067-000001390 |
| DLP-067-000001392 | to | DLP-067-000001393 |

| | | |
|---|---|---|
| DLP-067-000001397 | to | DLP-067-000001397 |
| DLP-067-000001409 | to | DLP-067-000001410 |
| DLP-067-000001417 | to | DLP-067-000001417 |
| DLP-067-000001441 | to | DLP-067-000001442 |
| DLP-067-000001444 | to | DLP-067-000001444 |
| DLP-067-000001459 | to | DLP-067-000001465 |
| DLP-067-000001467 | to | DLP-067-000001467 |
| DLP-067-000001469 | to | DLP-067-000001469 |
| DLP-067-000001474 | to | DLP-067-000001474 |
| DLP-067-000001476 | to | DLP-067-000001476 |
| DLP-067-000001481 | to | DLP-067-000001481 |
| DLP-067-000001489 | to | DLP-067-000001489 |
| DLP-067-000001494 | to | DLP-067-000001494 |
| DLP-067-000001503 | to | DLP-067-000001503 |
| DLP-067-000001509 | to | DLP-067-000001509 |
| DLP-067-000001516 | to | DLP-067-000001516 |
| DLP-067-000001524 | to | DLP-067-000001525 |
| DLP-067-000001540 | to | DLP-067-000001540 |
| DLP-067-000001587 | to | DLP-067-000001591 |
| DLP-067-000001593 | to | DLP-067-000001595 |
| DLP-067-000001614 | to | DLP-067-000001617 |
| DLP-067-000001619 | to | DLP-067-000001622 |
| DLP-067-000001626 | to | DLP-067-000001629 |
| DLP-067-000001634 | to | DLP-067-000001634 |
| DLP-067-000001650 | to | DLP-067-000001650 |
| DLP-067-000001657 | to | DLP-067-000001657 |
| DLP-067-000001664 | to | DLP-067-000001667 |
| DLP-067-000001670 | to | DLP-067-000001670 |
| DLP-067-000001677 | to | DLP-067-000001680 |
| DLP-067-000001685 | to | DLP-067-000001690 |
| DLP-067-000001701 | to | DLP-067-000001701 |
| DLP-067-000001706 | to | DLP-067-000001706 |
| DLP-067-000001720 | to | DLP-067-000001720 |
| DLP-067-000001725 | to | DLP-067-000001726 |
| DLP-067-000001729 | to | DLP-067-000001731 |
| DLP-067-000001734 | to | DLP-067-000001734 |
| DLP-067-000001745 | to | DLP-067-000001758 |
| DLP-067-000001767 | to | DLP-067-000001768 |
| DLP-067-000001795 | to | DLP-067-000001795 |
| DLP-067-000001805 | to | DLP-067-000001805 |
| DLP-067-000001818 | to | DLP-067-000001819 |
| DLP-067-000001832 | to | DLP-067-000001832 |
| DLP-067-000001839 | to | DLP-067-000001840 |
| DLP-067-000001845 | to | DLP-067-000001845 |

| | | |
|---|---|---|
| DLP-067-000001866 | to | DLP-067-000001868 |
| DLP-067-000001877 | to | DLP-067-000001879 |
| DLP-067-000001890 | to | DLP-067-000001895 |
| DLP-067-000001923 | to | DLP-067-000001923 |
| DLP-067-000001997 | to | DLP-067-000001998 |
| DLP-067-000002001 | to | DLP-067-000002001 |
| DLP-067-000002006 | to | DLP-067-000002010 |
| DLP-067-000002020 | to | DLP-067-000002021 |
| DLP-067-000002036 | to | DLP-067-000002037 |
| DLP-067-000002043 | to | DLP-067-000002044 |
| DLP-067-000002048 | to | DLP-067-000002049 |
| DLP-067-000002073 | to | DLP-067-000002075 |
| DLP-067-000002078 | to | DLP-067-000002086 |
| DLP-067-000002090 | to | DLP-067-000002120 |
| DLP-067-000002126 | to | DLP-067-000002126 |
| DLP-067-000002132 | to | DLP-067-000002132 |
| DLP-067-000002159 | to | DLP-067-000002160 |
| DLP-067-000002166 | to | DLP-067-000002166 |
| DLP-067-000002168 | to | DLP-067-000002170 |
| DLP-067-000002201 | to | DLP-067-000002203 |
| DLP-067-000002205 | to | DLP-067-000002206 |
| DLP-067-000002208 | to | DLP-067-000002211 |
| DLP-067-000002215 | to | DLP-067-000002215 |
| DLP-067-000002219 | to | DLP-067-000002219 |
| DLP-067-000002223 | to | DLP-067-000002224 |
| DLP-067-000002241 | to | DLP-067-000002242 |
| DLP-067-000002244 | to | DLP-067-000002253 |
| DLP-067-000002279 | to | DLP-067-000002279 |
| DLP-067-000002281 | to | DLP-067-000002281 |
| DLP-067-000002285 | to | DLP-067-000002285 |
| DLP-067-000002287 | to | DLP-067-000002290 |
| DLP-067-000002294 | to | DLP-067-000002295 |
| DLP-067-000002303 | to | DLP-067-000002303 |
| DLP-067-000002312 | to | DLP-067-000002317 |
| DLP-067-000002320 | to | DLP-067-000002320 |
| DLP-067-000002322 | to | DLP-067-000002324 |
| DLP-067-000002334 | to | DLP-067-000002335 |
| DLP-067-000002338 | to | DLP-067-000002341 |
| DLP-067-000002355 | to | DLP-067-000002355 |
| DLP-067-000002358 | to | DLP-067-000002358 |
| DLP-067-000002367 | to | DLP-067-000002368 |
| DLP-067-000002370 | to | DLP-067-000002371 |
| DLP-067-000002377 | to | DLP-067-000002377 |
| DLP-067-000002388 | to | DLP-067-000002388 |

| | | |
|---|---|---|
| DLP-067-000002393 | to | DLP-067-000002401 |
| DLP-067-000002406 | to | DLP-067-000002413 |
| DLP-067-000002428 | to | DLP-067-000002434 |
| DLP-067-000002437 | to | DLP-067-000002438 |
| DLP-067-000002448 | to | DLP-067-000002448 |
| DLP-067-000002454 | to | DLP-067-000002459 |
| DLP-067-000002463 | to | DLP-067-000002463 |
| DLP-067-000002466 | to | DLP-067-000002480 |
| DLP-067-000002484 | to | DLP-067-000002513 |
| DLP-067-000002519 | to | DLP-067-000002520 |
| DLP-067-000002522 | to | DLP-067-000002535 |
| DLP-067-000002537 | to | DLP-067-000002539 |
| DLP-067-000002548 | to | DLP-067-000002553 |
| DLP-067-000002562 | to | DLP-067-000002562 |
| DLP-067-000002572 | to | DLP-067-000002592 |
| DLP-067-000002603 | to | DLP-067-000002603 |
| DLP-067-000002606 | to | DLP-067-000002606 |
| DLP-067-000002609 | to | DLP-067-000002623 |
| DLP-067-000002628 | to | DLP-067-000002628 |
| DLP-067-000002631 | to | DLP-067-000002631 |
| DLP-067-000002634 | to | DLP-067-000002635 |
| DLP-067-000002645 | to | DLP-067-000002645 |
| DLP-067-000002651 | to | DLP-067-000002651 |
| DLP-067-000002668 | to | DLP-067-000002668 |
| DLP-067-000002673 | to | DLP-067-000002674 |
| DLP-067-000002677 | to | DLP-067-000002677 |
| DLP-067-000002685 | to | DLP-067-000002685 |
| DLP-067-000002691 | to | DLP-067-000002691 |
| DLP-067-000002699 | to | DLP-067-000002699 |
| DLP-067-000002710 | to | DLP-067-000002711 |
| DLP-067-000002722 | to | DLP-067-000002722 |
| DLP-067-000002731 | to | DLP-067-000002731 |
| DLP-067-000002738 | to | DLP-067-000002738 |
| DLP-067-000002762 | to | DLP-067-000002762 |
| DLP-067-000002798 | to | DLP-067-000002798 |
| DLP-067-000002801 | to | DLP-067-000002801 |
| DLP-067-000002806 | to | DLP-067-000002807 |
| DLP-067-000002809 | to | DLP-067-000002809 |
| DLP-067-000002820 | to | DLP-067-000002821 |
| DLP-067-000002857 | to | DLP-067-000002857 |
| DLP-067-000002861 | to | DLP-067-000002861 |
| DLP-067-000002879 | to | DLP-067-000002879 |
| DLP-067-000002886 | to | DLP-067-000002886 |
| DLP-067-000002893 | to | DLP-067-000002893 |

| | | |
|---|---|---|
| DLP-067-000002898 | to | DLP-067-000002898 |
| DLP-067-000002900 | to | DLP-067-000002900 |
| DLP-067-000002907 | to | DLP-067-000002908 |
| DLP-067-000002910 | to | DLP-067-000002910 |
| DLP-067-000002923 | to | DLP-067-000002923 |
| DLP-067-000002925 | to | DLP-067-000002925 |
| DLP-067-000002928 | to | DLP-067-000002928 |
| DLP-067-000002933 | to | DLP-067-000002933 |
| DLP-067-000002937 | to | DLP-067-000002937 |
| DLP-067-000002940 | to | DLP-067-000002940 |
| DLP-067-000002948 | to | DLP-067-000002948 |
| DLP-067-000002950 | to | DLP-067-000002950 |
| DLP-067-000002955 | to | DLP-067-000002955 |
| DLP-067-000002982 | to | DLP-067-000002982 |
| DLP-067-000002987 | to | DLP-067-000002987 |
| DLP-067-000003000 | to | DLP-067-000003000 |
| DLP-067-000003009 | to | DLP-067-000003009 |
| DLP-067-000003047 | to | DLP-067-000003047 |
| DLP-067-000003051 | to | DLP-067-000003053 |
| DLP-067-000003066 | to | DLP-067-000003069 |
| DLP-067-000003077 | to | DLP-067-000003077 |
| DLP-067-000003090 | to | DLP-067-000003090 |
| DLP-067-000003100 | to | DLP-067-000003100 |
| DLP-067-000003128 | to | DLP-067-000003128 |
| DLP-067-000003137 | to | DLP-067-000003137 |
| DLP-067-000003144 | to | DLP-067-000003144 |
| DLP-067-000003160 | to | DLP-067-000003160 |
| DLP-067-000003189 | to | DLP-067-000003190 |
| DLP-067-000003193 | to | DLP-067-000003193 |
| DLP-067-000003232 | to | DLP-067-000003232 |
| DLP-067-000003234 | to | DLP-067-000003234 |
| DLP-067-000003241 | to | DLP-067-000003241 |
| DLP-067-000003267 | to | DLP-067-000003267 |
| DLP-067-000003272 | to | DLP-067-000003272 |
| DLP-067-000003278 | to | DLP-067-000003278 |
| DLP-067-000003284 | to | DLP-067-000003284 |
| DLP-067-000003287 | to | DLP-067-000003287 |
| DLP-067-000003292 | to | DLP-067-000003292 |
| DLP-067-000003298 | to | DLP-067-000003299 |
| DLP-067-000003301 | to | DLP-067-000003301 |
| DLP-067-000003310 | to | DLP-067-000003310 |
| DLP-067-000003312 | to | DLP-067-000003312 |
| DLP-067-000003315 | to | DLP-067-000003318 |
| DLP-067-000003326 | to | DLP-067-000003326 |

| | | |
|---|---|---|
| DLP-067-000003359 | to | DLP-067-000003360 |
| DLP-067-000003367 | to | DLP-067-000003367 |
| DLP-067-000003370 | to | DLP-067-000003370 |
| DLP-067-000003379 | to | DLP-067-000003379 |
| DLP-067-000003389 | to | DLP-067-000003389 |
| DLP-067-000003391 | to | DLP-067-000003391 |
| DLP-067-000003403 | to | DLP-067-000003404 |
| DLP-067-000003407 | to | DLP-067-000003407 |
| DLP-067-000003409 | to | DLP-067-000003409 |
| DLP-067-000003411 | to | DLP-067-000003411 |
| DLP-067-000003454 | to | DLP-067-000003455 |
| DLP-067-000003485 | to | DLP-067-000003485 |
| DLP-067-000003487 | to | DLP-067-000003487 |
| DLP-067-000003495 | to | DLP-067-000003496 |
| DLP-067-000003501 | to | DLP-067-000003501 |
| DLP-067-000003521 | to | DLP-067-000003521 |
| DLP-067-000003537 | to | DLP-067-000003537 |
| DLP-067-000003541 | to | DLP-067-000003541 |
| DLP-067-000003543 | to | DLP-067-000003543 |
| DLP-067-000003546 | to | DLP-067-000003546 |
| DLP-067-000003549 | to | DLP-067-000003549 |
| DLP-067-000003556 | to | DLP-067-000003557 |
| DLP-067-000003585 | to | DLP-067-000003585 |
| DLP-067-000003660 | to | DLP-067-000003660 |
| DLP-067-000003676 | to | DLP-067-000003676 |
| DLP-067-000003686 | to | DLP-067-000003686 |
| DLP-067-000003698 | to | DLP-067-000003698 |
| DLP-067-000003705 | to | DLP-067-000003705 |
| DLP-067-000003725 | to | DLP-067-000003726 |
| DLP-067-000003744 | to | DLP-067-000003745 |
| DLP-067-000003752 | to | DLP-067-000003752 |
| DLP-067-000003768 | to | DLP-067-000003768 |
| DLP-067-000003794 | to | DLP-067-000003796 |
| DLP-067-000003809 | to | DLP-067-000003809 |
| DLP-067-000003836 | to | DLP-067-000003836 |
| DLP-067-000003838 | to | DLP-067-000003839 |
| DLP-067-000003841 | to | DLP-067-000003842 |
| DLP-067-000003845 | to | DLP-067-000003845 |
| DLP-067-000003849 | to | DLP-067-000003849 |
| DLP-067-000003860 | to | DLP-067-000003865 |
| DLP-067-000003873 | to | DLP-067-000003874 |
| DLP-067-000003897 | to | DLP-067-000003897 |
| DLP-067-000003902 | to | DLP-067-000003902 |
| DLP-067-000003916 | to | DLP-067-000003918 |

| | | |
|---|---|---|
| DLP-067-000003930 | to | DLP-067-000003930 |
| DLP-067-000003956 | to | DLP-067-000003956 |
| DLP-067-000003960 | to | DLP-067-000003963 |
| DLP-067-000003991 | to | DLP-067-000003991 |
| DLP-067-000003993 | to | DLP-067-000003993 |
| DLP-067-000003999 | to | DLP-067-000003999 |
| DLP-067-000004002 | to | DLP-067-000004003 |
| DLP-067-000004010 | to | DLP-067-000004013 |
| DLP-067-000004017 | to | DLP-067-000004017 |
| DLP-067-000004039 | to | DLP-067-000004040 |
| DLP-067-000004042 | to | DLP-067-000004042 |
| DLP-067-000004047 | to | DLP-067-000004049 |
| DLP-067-000004051 | to | DLP-067-000004053 |
| DLP-067-000004104 | to | DLP-067-000004104 |
| DLP-067-000004112 | to | DLP-067-000004112 |
| DLP-067-000004123 | to | DLP-067-000004125 |
| DLP-067-000004130 | to | DLP-067-000004130 |
| DLP-067-000004132 | to | DLP-067-000004132 |
| DLP-067-000004159 | to | DLP-067-000004159 |
| DLP-067-000004181 | to | DLP-067-000004181 |
| DLP-067-000004199 | to | DLP-067-000004199 |
| DLP-067-000004214 | to | DLP-067-000004214 |
| DLP-067-000004227 | to | DLP-067-000004227 |
| DLP-067-000004246 | to | DLP-067-000004246 |
| DLP-067-000004304 | to | DLP-067-000004304 |
| DLP-067-000004327 | to | DLP-067-000004327 |
| DLP-067-000004332 | to | DLP-067-000004332 |
| DLP-067-000004334 | to | DLP-067-000004335 |
| DLP-067-000004347 | to | DLP-067-000004350 |
| DLP-067-000004373 | to | DLP-067-000004373 |
| DLP-067-000004382 | to | DLP-067-000004382 |
| DLP-067-000004387 | to | DLP-067-000004387 |
| DLP-067-000004400 | to | DLP-067-000004400 |
| DLP-067-000004407 | to | DLP-067-000004408 |
| DLP-067-000004416 | to | DLP-067-000004416 |
| DLP-067-000004419 | to | DLP-067-000004420 |
| DLP-067-000004428 | to | DLP-067-000004428 |
| DLP-067-000004434 | to | DLP-067-000004434 |
| DLP-067-000004438 | to | DLP-067-000004438 |
| DLP-067-000004448 | to | DLP-067-000004448 |
| DLP-067-000004450 | to | DLP-067-000004450 |
| DLP-067-000004466 | to | DLP-067-000004467 |
| DLP-067-000004470 | to | DLP-067-000004470 |
| DLP-067-000004490 | to | DLP-067-000004490 |

| | | |
|---|---|---|
| DLP-067-000004496 | to | DLP-067-000004496 |
| DLP-067-000004500 | to | DLP-067-000004500 |
| DLP-067-000004502 | to | DLP-067-000004502 |
| DLP-067-000004508 | to | DLP-067-000004508 |
| DLP-067-000004512 | to | DLP-067-000004513 |
| DLP-067-000004519 | to | DLP-067-000004519 |
| DLP-067-000004529 | to | DLP-067-000004532 |
| DLP-067-000004538 | to | DLP-067-000004539 |
| DLP-067-000004541 | to | DLP-067-000004541 |
| DLP-067-000004543 | to | DLP-067-000004543 |
| DLP-067-000004545 | to | DLP-067-000004546 |
| DLP-067-000004556 | to | DLP-067-000004557 |
| DLP-067-000004565 | to | DLP-067-000004565 |
| DLP-067-000004577 | to | DLP-067-000004577 |
| DLP-067-000004581 | to | DLP-067-000004581 |
| DLP-067-000004590 | to | DLP-067-000004591 |
| DLP-067-000004604 | to | DLP-067-000004604 |
| DLP-067-000004607 | to | DLP-067-000004607 |
| DLP-067-000004610 | to | DLP-067-000004611 |
| DLP-067-000004618 | to | DLP-067-000004618 |
| DLP-067-000004624 | to | DLP-067-000004624 |
| DLP-067-000004633 | to | DLP-067-000004633 |
| DLP-067-000004644 | to | DLP-067-000004644 |
| DLP-067-000004648 | to | DLP-067-000004648 |
| DLP-067-000004663 | to | DLP-067-000004663 |
| DLP-067-000004667 | to | DLP-067-000004667 |
| DLP-067-000004682 | to | DLP-067-000004682 |
| DLP-067-000004698 | to | DLP-067-000004698 |
| DLP-067-000004705 | to | DLP-067-000004705 |
| DLP-067-000004715 | to | DLP-067-000004715 |
| DLP-067-000004718 | to | DLP-067-000004718 |
| DLP-067-000004736 | to | DLP-067-000004737 |
| DLP-067-000004739 | to | DLP-067-000004739 |
| DLP-067-000004741 | to | DLP-067-000004741 |
| DLP-067-000004745 | to | DLP-067-000004745 |
| DLP-067-000004749 | to | DLP-067-000004751 |
| DLP-067-000004753 | to | DLP-067-000004753 |
| DLP-067-000004755 | to | DLP-067-000004755 |
| DLP-067-000004765 | to | DLP-067-000004767 |
| DLP-067-000004775 | to | DLP-067-000004776 |
| DLP-067-000004812 | to | DLP-067-000004812 |
| DLP-067-000004814 | to | DLP-067-000004814 |
| DLP-067-000004821 | to | DLP-067-000004822 |
| DLP-067-000004831 | to | DLP-067-000004831 |

| | | |
|---|---|---|
| DLP-067-000004834 | to | DLP-067-000004834 |
| DLP-067-000004841 | to | DLP-067-000004841 |
| DLP-067-000004843 | to | DLP-067-000004843 |
| DLP-067-000004867 | to | DLP-067-000004867 |
| DLP-067-000004889 | to | DLP-067-000004889 |
| DLP-067-000004897 | to | DLP-067-000004897 |
| DLP-067-000004900 | to | DLP-067-000004901 |
| DLP-067-000004904 | to | DLP-067-000004907 |
| DLP-067-000004910 | to | DLP-067-000004911 |
| DLP-067-000004913 | to | DLP-067-000004914 |
| DLP-067-000004927 | to | DLP-067-000004927 |
| DLP-067-000004933 | to | DLP-067-000004933 |
| DLP-067-000004938 | to | DLP-067-000004938 |
| DLP-067-000004942 | to | DLP-067-000004945 |
| DLP-067-000004948 | to | DLP-067-000004949 |
| DLP-067-000004953 | to | DLP-067-000004953 |
| DLP-067-000004958 | to | DLP-067-000004958 |
| DLP-067-000004987 | to | DLP-067-000004987 |
| DLP-067-000004990 | to | DLP-067-000004990 |
| DLP-067-000004993 | to | DLP-067-000004994 |
| DLP-067-000005000 | to | DLP-067-000005004 |
| DLP-067-000005010 | to | DLP-067-000005010 |
| DLP-067-000005012 | to | DLP-067-000005013 |
| DLP-067-000005018 | to | DLP-067-000005020 |
| DLP-067-000005025 | to | DLP-067-000005027 |
| DLP-067-000005032 | to | DLP-067-000005032 |
| DLP-067-000005034 | to | DLP-067-000005035 |
| DLP-067-000005050 | to | DLP-067-000005050 |
| DLP-067-000005059 | to | DLP-067-000005059 |
| DLP-067-000005062 | to | DLP-067-000005062 |
| DLP-067-000005065 | to | DLP-067-000005065 |
| DLP-067-000005067 | to | DLP-067-000005067 |
| DLP-067-000005080 | to | DLP-067-000005080 |
| DLP-067-000005084 | to | DLP-067-000005085 |
| DLP-067-000005092 | to | DLP-067-000005092 |
| DLP-067-000005099 | to | DLP-067-000005099 |
| DLP-067-000005124 | to | DLP-067-000005124 |
| DLP-067-000005138 | to | DLP-067-000005138 |
| DLP-067-000005151 | to | DLP-067-000005151 |
| DLP-067-000005159 | to | DLP-067-000005159 |
| DLP-067-000005163 | to | DLP-067-000005164 |
| DLP-067-000005166 | to | DLP-067-000005166 |
| DLP-067-000005173 | to | DLP-067-000005173 |
| DLP-067-000005175 | to | DLP-067-000005175 |

| | | |
|---|---|---|
| DLP-067-000005181 | to | DLP-067-000005181 |
| DLP-067-000005185 | to | DLP-067-000005186 |
| DLP-067-000005189 | to | DLP-067-000005190 |
| DLP-067-000005193 | to | DLP-067-000005193 |
| DLP-067-000005196 | to | DLP-067-000005196 |
| DLP-067-000005198 | to | DLP-067-000005198 |
| DLP-067-000005200 | to | DLP-067-000005204 |
| DLP-067-000005211 | to | DLP-067-000005216 |
| DLP-067-000005220 | to | DLP-067-000005222 |
| DLP-067-000005224 | to | DLP-067-000005224 |
| DLP-067-000005228 | to | DLP-067-000005229 |
| DLP-067-000005231 | to | DLP-067-000005233 |
| DLP-067-000005235 | to | DLP-067-000005236 |
| DLP-067-000005243 | to | DLP-067-000005245 |
| DLP-067-000005247 | to | DLP-067-000005248 |
| DLP-067-000005254 | to | DLP-067-000005255 |
| DLP-067-000005258 | to | DLP-067-000005258 |
| DLP-067-000005266 | to | DLP-067-000005266 |
| DLP-067-000005271 | to | DLP-067-000005272 |
| DLP-067-000005283 | to | DLP-067-000005283 |
| DLP-067-000005287 | to | DLP-067-000005287 |
| DLP-067-000005291 | to | DLP-067-000005291 |
| DLP-067-000005296 | to | DLP-067-000005296 |
| DLP-067-000005305 | to | DLP-067-000005306 |
| DLP-067-000005313 | to | DLP-067-000005313 |
| DLP-067-000005335 | to | DLP-067-000005335 |
| DLP-067-000005368 | to | DLP-067-000005368 |
| DLP-067-000005371 | to | DLP-067-000005371 |
| DLP-067-000005376 | to | DLP-067-000005376 |
| DLP-067-000005398 | to | DLP-067-000005402 |
| DLP-067-000005404 | to | DLP-067-000005404 |
| DLP-067-000005421 | to | DLP-067-000005421 |
| DLP-067-000005423 | to | DLP-067-000005423 |
| DLP-067-000005425 | to | DLP-067-000005425 |
| DLP-067-000005429 | to | DLP-067-000005429 |
| DLP-067-000005432 | to | DLP-067-000005432 |
| DLP-067-000005456 | to | DLP-067-000005456 |
| DLP-067-000005459 | to | DLP-067-000005459 |
| DLP-067-000005471 | to | DLP-067-000005472 |
| DLP-067-000005474 | to | DLP-067-000005474 |
| DLP-067-000005488 | to | DLP-067-000005488 |
| DLP-067-000005494 | to | DLP-067-000005494 |
| DLP-067-000005505 | to | DLP-067-000005505 |
| DLP-067-000005554 | to | DLP-067-000005562 |

| | | |
|---|---|---|
| DLP-067-000005571 | to | DLP-067-000005571 |
| DLP-067-000005578 | to | DLP-067-000005579 |
| DLP-067-000005586 | to | DLP-067-000005586 |
| DLP-067-000005590 | to | DLP-067-000005593 |
| DLP-067-000005596 | to | DLP-067-000005596 |
| DLP-067-000005600 | to | DLP-067-000005600 |
| DLP-067-000005602 | to | DLP-067-000005602 |
| DLP-067-000005604 | to | DLP-067-000005604 |
| DLP-067-000005606 | to | DLP-067-000005606 |
| DLP-067-000005623 | to | DLP-067-000005623 |
| DLP-067-000005628 | to | DLP-067-000005629 |
| DLP-067-000005653 | to | DLP-067-000005653 |
| DLP-067-000005659 | to | DLP-067-000005659 |
| DLP-067-000005665 | to | DLP-067-000005666 |
| DLP-067-000005672 | to | DLP-067-000005672 |
| DLP-067-000005688 | to | DLP-067-000005688 |
| DLP-067-000005692 | to | DLP-067-000005692 |
| DLP-067-000005695 | to | DLP-067-000005695 |
| DLP-067-000005701 | to | DLP-067-000005702 |
| DLP-067-000005714 | to | DLP-067-000005714 |
| DLP-067-000005724 | to | DLP-067-000005724 |
| DLP-067-000005726 | to | DLP-067-000005726 |
| DLP-067-000005734 | to | DLP-067-000005734 |
| DLP-067-000005746 | to | DLP-067-000005746 |
| DLP-067-000005751 | to | DLP-067-000005751 |
| DLP-067-000005756 | to | DLP-067-000005756 |
| DLP-067-000005769 | to | DLP-067-000005769 |
| DLP-067-000005780 | to | DLP-067-000005783 |
| DLP-067-000005785 | to | DLP-067-000005785 |
| DLP-067-000005789 | to | DLP-067-000005789 |
| DLP-067-000005791 | to | DLP-067-000005793 |
| DLP-067-000005795 | to | DLP-067-000005797 |
| DLP-067-000005803 | to | DLP-067-000005803 |
| DLP-067-000005812 | to | DLP-067-000005813 |
| DLP-067-000005815 | to | DLP-067-000005816 |
| DLP-067-000005818 | to | DLP-067-000005818 |
| DLP-067-000005821 | to | DLP-067-000005821 |
| DLP-067-000005823 | to | DLP-067-000005823 |
| DLP-067-000005831 | to | DLP-067-000005831 |
| DLP-067-000005836 | to | DLP-067-000005836 |
| DLP-067-000005847 | to | DLP-067-000005847 |
| DLP-067-000005853 | to | DLP-067-000005853 |
| DLP-067-000005855 | to | DLP-067-000005855 |
| DLP-067-000005860 | to | DLP-067-000005860 |

| | | |
|---|---|---|
| DLP-067-000005863 | to | DLP-067-000005863 |
| DLP-067-000005894 | to | DLP-067-000005895 |
| DLP-067-000005897 | to | DLP-067-000005898 |
| DLP-067-000005904 | to | DLP-067-000005906 |
| DLP-067-000005908 | to | DLP-067-000005914 |
| DLP-067-000005916 | to | DLP-067-000005922 |
| DLP-067-000005924 | to | DLP-067-000005924 |
| DLP-067-000005934 | to | DLP-067-000005934 |
| DLP-067-000005968 | to | DLP-067-000005969 |
| DLP-067-000005998 | to | DLP-067-000005998 |
| DLP-067-000006001 | to | DLP-067-000006003 |
| DLP-067-000006005 | to | DLP-067-000006016 |
| DLP-067-000006026 | to | DLP-067-000006026 |
| DLP-067-000006031 | to | DLP-067-000006032 |
| DLP-067-000006037 | to | DLP-067-000006037 |
| DLP-067-000006045 | to | DLP-067-000006045 |
| DLP-067-000006047 | to | DLP-067-000006047 |
| DLP-067-000006065 | to | DLP-067-000006065 |
| DLP-067-000006071 | to | DLP-067-000006071 |
| DLP-067-000006075 | to | DLP-067-000006075 |
| DLP-067-000006078 | to | DLP-067-000006078 |
| DLP-067-000006081 | to | DLP-067-000006081 |
| DLP-067-000006088 | to | DLP-067-000006088 |
| DLP-067-000006095 | to | DLP-067-000006095 |
| DLP-067-000006097 | to | DLP-067-000006098 |
| DLP-067-000006101 | to | DLP-067-000006102 |
| DLP-067-000006110 | to | DLP-067-000006110 |
| DLP-067-000006115 | to | DLP-067-000006115 |
| DLP-067-000006118 | to | DLP-067-000006118 |
| DLP-067-000006124 | to | DLP-067-000006125 |
| DLP-067-000006127 | to | DLP-067-000006127 |
| DLP-067-000006133 | to | DLP-067-000006133 |
| DLP-067-000006136 | to | DLP-067-000006136 |
| DLP-067-000006156 | to | DLP-067-000006157 |
| DLP-067-000006165 | to | DLP-067-000006165 |
| DLP-067-000006170 | to | DLP-067-000006170 |
| DLP-067-000006173 | to | DLP-067-000006173 |
| DLP-067-000006182 | to | DLP-067-000006183 |
| DLP-067-000006185 | to | DLP-067-000006185 |
| DLP-067-000006190 | to | DLP-067-000006190 |
| DLP-067-000006203 | to | DLP-067-000006205 |
| DLP-067-000006208 | to | DLP-067-000006209 |
| DLP-067-000006216 | to | DLP-067-000006216 |
| DLP-067-000006218 | to | DLP-067-000006218 |

| | | |
|---|---|---|
| DLP-067-000006221 | to | DLP-067-000006224 |
| DLP-067-000006226 | to | DLP-067-000006226 |
| DLP-067-000006228 | to | DLP-067-000006228 |
| DLP-067-000006235 | to | DLP-067-000006235 |
| DLP-067-000006241 | to | DLP-067-000006241 |
| DLP-067-000006246 | to | DLP-067-000006246 |
| DLP-067-000006250 | to | DLP-067-000006251 |
| DLP-067-000006274 | to | DLP-067-000006274 |
| DLP-067-000006285 | to | DLP-067-000006285 |
| DLP-067-000006314 | to | DLP-067-000006315 |
| DLP-067-000006323 | to | DLP-067-000006323 |
| DLP-067-000006328 | to | DLP-067-000006328 |
| DLP-067-000006345 | to | DLP-067-000006345 |
| DLP-067-000006349 | to | DLP-067-000006350 |
| DLP-067-000006357 | to | DLP-067-000006357 |
| DLP-067-000006359 | to | DLP-067-000006359 |
| DLP-067-000006364 | to | DLP-067-000006366 |
| DLP-067-000006371 | to | DLP-067-000006371 |
| DLP-067-000006393 | to | DLP-067-000006393 |
| DLP-067-000006413 | to | DLP-067-000006413 |
| DLP-067-000006425 | to | DLP-067-000006425 |
| DLP-067-000006438 | to | DLP-067-000006439 |
| DLP-067-000006443 | to | DLP-067-000006444 |
| DLP-067-000006447 | to | DLP-067-000006448 |
| DLP-067-000006451 | to | DLP-067-000006455 |
| DLP-067-000006462 | to | DLP-067-000006462 |
| DLP-067-000006469 | to | DLP-067-000006469 |
| DLP-067-000006481 | to | DLP-067-000006481 |
| DLP-067-000006545 | to | DLP-067-000006545 |
| DLP-067-000006548 | to | DLP-067-000006548 |
| DLP-067-000006620 | to | DLP-067-000006621 |
| DLP-067-000006623 | to | DLP-067-000006623 |
| DLP-067-000006643 | to | DLP-067-000006643 |
| DLP-067-000006651 | to | DLP-067-000006658 |
| DLP-067-000006662 | to | DLP-067-000006662 |
| DLP-067-000006683 | to | DLP-067-000006683 |
| DLP-067-000006689 | to | DLP-067-000006689 |
| DLP-067-000006696 | to | DLP-067-000006696 |
| DLP-067-000006700 | to | DLP-067-000006700 |
| DLP-067-000006706 | to | DLP-067-000006706 |
| DLP-067-000006709 | to | DLP-067-000006768 |
| DLP-067-000006780 | to | DLP-067-000006780 |
| DLP-067-000006784 | to | DLP-067-000006784 |
| DLP-067-000006787 | to | DLP-067-000006787 |

| | | |
|---|---|---|
| DLP-067-000006796 | to | DLP-067-000006796 |
| DLP-067-000006798 | to | DLP-067-000006809 |
| DLP-067-000006815 | to | DLP-067-000006815 |
| DLP-067-000006817 | to | DLP-067-000006823 |
| DLP-067-000006825 | to | DLP-067-000006826 |
| DLP-067-000006828 | to | DLP-067-000006831 |
| DLP-067-000006843 | to | DLP-067-000006843 |
| DLP-067-000006861 | to | DLP-067-000006861 |
| DLP-067-000006864 | to | DLP-067-000006864 |
| DLP-067-000006867 | to | DLP-067-000006867 |
| DLP-067-000006869 | to | DLP-067-000006869 |
| DLP-067-000006882 | to | DLP-067-000006885 |
| DLP-067-000006887 | to | DLP-067-000006889 |
| DLP-067-000006891 | to | DLP-067-000006894 |
| DLP-067-000006897 | to | DLP-067-000006897 |
| DLP-067-000006903 | to | DLP-067-000006905 |
| DLP-067-000006907 | to | DLP-067-000006907 |
| DLP-067-000006909 | to | DLP-067-000006909 |
| DLP-067-000006911 | to | DLP-067-000006912 |
| DLP-067-000006922 | to | DLP-067-000006922 |
| DLP-067-000006926 | to | DLP-067-000006926 |
| DLP-067-000006934 | to | DLP-067-000006936 |
| DLP-067-000006938 | to | DLP-067-000006941 |
| DLP-067-000006949 | to | DLP-067-000006954 |
| DLP-067-000006966 | to | DLP-067-000006968 |
| DLP-067-000006976 | to | DLP-067-000006977 |
| DLP-067-000006991 | to | DLP-067-000006992 |
| DLP-067-000006997 | to | DLP-067-000006998 |
| DLP-067-000007021 | to | DLP-067-000007021 |
| DLP-067-000007024 | to | DLP-067-000007026 |
| DLP-067-000007034 | to | DLP-067-000007034 |
| DLP-067-000007040 | to | DLP-067-000007041 |
| DLP-067-000007046 | to | DLP-067-000007046 |
| DLP-067-000007053 | to | DLP-067-000007053 |
| DLP-067-000007055 | to | DLP-067-000007055 |
| DLP-067-000007063 | to | DLP-067-000007063 |
| DLP-067-000007065 | to | DLP-067-000007069 |
| DLP-067-000007071 | to | DLP-067-000007073 |
| DLP-067-000007075 | to | DLP-067-000007079 |
| DLP-067-000007085 | to | DLP-067-000007085 |
| DLP-067-000007091 | to | DLP-067-000007091 |
| DLP-067-000007096 | to | DLP-067-000007096 |
| DLP-067-000007107 | to | DLP-067-000007108 |
| DLP-067-000007118 | to | DLP-067-000007118 |

| | | |
|---|---|---|
| DLP-067-000007124 | to | DLP-067-000007125 |
| DLP-067-000007130 | to | DLP-067-000007130 |
| DLP-067-000007133 | to | DLP-067-000007135 |
| DLP-067-000007139 | to | DLP-067-000007139 |
| DLP-067-000007147 | to | DLP-067-000007155 |
| DLP-067-000007160 | to | DLP-067-000007161 |
| DLP-067-000007178 | to | DLP-067-000007183 |
| DLP-067-000007195 | to | DLP-067-000007195 |
| DLP-067-000007198 | to | DLP-067-000007199 |
| DLP-067-000007206 | to | DLP-067-000007207 |
| DLP-067-000007216 | to | DLP-067-000007216 |
| DLP-067-000007218 | to | DLP-067-000007219 |
| DLP-067-000007231 | to | DLP-067-000007231 |
| DLP-067-000007233 | to | DLP-067-000007233 |
| DLP-067-000007235 | to | DLP-067-000007235 |
| DLP-067-000007238 | to | DLP-067-000007239 |
| DLP-067-000007243 | to | DLP-067-000007243 |
| DLP-067-000007245 | to | DLP-067-000007246 |
| DLP-067-000007286 | to | DLP-067-000007286 |
| DLP-067-000007288 | to | DLP-067-000007288 |
| DLP-067-000007290 | to | DLP-067-000007290 |
| DLP-067-000007305 | to | DLP-067-000007306 |
| DLP-067-000007309 | to | DLP-067-000007309 |
| DLP-067-000007323 | to | DLP-067-000007323 |
| DLP-067-000007338 | to | DLP-067-000007340 |
| DLP-067-000007346 | to | DLP-067-000007348 |
| DLP-067-000007350 | to | DLP-067-000007354 |
| DLP-067-000007356 | to | DLP-067-000007356 |
| DLP-067-000007364 | to | DLP-067-000007364 |
| DLP-067-000007375 | to | DLP-067-000007375 |
| DLP-067-000007380 | to | DLP-067-000007380 |
| DLP-067-000007384 | to | DLP-067-000007385 |
| DLP-067-000007389 | to | DLP-067-000007389 |
| DLP-067-000007396 | to | DLP-067-000007396 |
| DLP-067-000007419 | to | DLP-067-000007419 |
| DLP-067-000007424 | to | DLP-067-000007424 |
| DLP-067-000007427 | to | DLP-067-000007429 |
| DLP-067-000007434 | to | DLP-067-000007434 |
| DLP-067-000007440 | to | DLP-067-000007443 |
| DLP-067-000007445 | to | DLP-067-000007446 |
| DLP-067-000007459 | to | DLP-067-000007461 |
| DLP-067-000007464 | to | DLP-067-000007464 |
| DLP-067-000007474 | to | DLP-067-000007477 |
| DLP-067-000007480 | to | DLP-067-000007482 |

| | | |
|---|---|---|
| DLP-067-000007484 | to | DLP-067-000007492 |
| DLP-067-000007497 | to | DLP-067-000007499 |
| DLP-067-000007502 | to | DLP-067-000007503 |
| DLP-067-000007505 | to | DLP-067-000007505 |
| DLP-067-000007524 | to | DLP-067-000007525 |
| DLP-067-000007528 | to | DLP-067-000007529 |
| DLP-067-000007535 | to | DLP-067-000007535 |
| DLP-067-000007545 | to | DLP-067-000007552 |
| DLP-067-000007554 | to | DLP-067-000007555 |
| DLP-067-000007564 | to | DLP-067-000007566 |
| DLP-067-000007571 | to | DLP-067-000007571 |
| DLP-067-000007583 | to | DLP-067-000007584 |
| DLP-067-000007586 | to | DLP-067-000007586 |
| DLP-067-000007588 | to | DLP-067-000007588 |
| DLP-067-000007591 | to | DLP-067-000007591 |
| DLP-067-000007593 | to | DLP-067-000007593 |
| DLP-067-000007595 | to | DLP-067-000007610 |
| DLP-067-000007612 | to | DLP-067-000007615 |
| DLP-067-000007639 | to | DLP-067-000007639 |
| DLP-067-000007641 | to | DLP-067-000007644 |
| DLP-067-000007653 | to | DLP-067-000007653 |
| DLP-067-000007655 | to | DLP-067-000007655 |
| DLP-067-000007657 | to | DLP-067-000007657 |
| DLP-067-000007659 | to | DLP-067-000007659 |
| DLP-067-000007661 | to | DLP-067-000007661 |
| DLP-067-000007663 | to | DLP-067-000007668 |
| DLP-067-000007672 | to | DLP-067-000007675 |
| DLP-067-000007678 | to | DLP-067-000007679 |
| DLP-067-000007727 | to | DLP-067-000007728 |
| DLP-067-000007738 | to | DLP-067-000007741 |
| DLP-067-000007749 | to | DLP-067-000007754 |
| DLP-067-000007757 | to | DLP-067-000007758 |
| DLP-067-000007760 | to | DLP-067-000007760 |
| DLP-067-000007762 | to | DLP-067-000007762 |
| DLP-067-000007764 | to | DLP-067-000007764 |
| DLP-067-000007779 | to | DLP-067-000007780 |
| DLP-067-000007789 | to | DLP-067-000007789 |
| DLP-067-000007791 | to | DLP-067-000007791 |
| DLP-067-000007793 | to | DLP-067-000007794 |
| DLP-067-000007799 | to | DLP-067-000007799 |
| DLP-067-000007801 | to | DLP-067-000007802 |
| DLP-067-000007813 | to | DLP-067-000007813 |
| DLP-067-000007838 | to | DLP-067-000007839 |
| DLP-067-000007847 | to | DLP-067-000007847 |

| | | |
|---|---|---|
| DLP-067-000007854 | to | DLP-067-000007856 |
| DLP-067-000007858 | to | DLP-067-000007877 |
| DLP-067-000007879 | to | DLP-067-000007879 |
| DLP-067-000007881 | to | DLP-067-000007881 |
| DLP-067-000007896 | to | DLP-067-000007897 |
| DLP-067-000007899 | to | DLP-067-000007899 |
| DLP-067-000007905 | to | DLP-067-000007907 |
| DLP-067-000007909 | to | DLP-067-000007911 |
| DLP-067-000007914 | to | DLP-067-000007916 |
| DLP-067-000007922 | to | DLP-067-000007923 |
| DLP-067-000007929 | to | DLP-067-000007929 |
| DLP-067-000007940 | to | DLP-067-000007941 |
| DLP-067-000007951 | to | DLP-067-000007952 |
| DLP-067-000007955 | to | DLP-067-000007955 |
| DLP-067-000007957 | to | DLP-067-000007957 |
| DLP-067-000007967 | to | DLP-067-000007968 |
| DLP-067-000007971 | to | DLP-067-000007971 |
| DLP-067-000007975 | to | DLP-067-000007976 |
| DLP-067-000007980 | to | DLP-067-000007980 |
| DLP-067-000007986 | to | DLP-067-000007986 |
| DLP-067-000007988 | to | DLP-067-000007988 |
| DLP-067-000007990 | to | DLP-067-000007992 |
| DLP-067-000007994 | to | DLP-067-000007997 |
| DLP-067-000008000 | to | DLP-067-000008001 |
| DLP-067-000008010 | to | DLP-067-000008012 |
| DLP-067-000008014 | to | DLP-067-000008014 |
| DLP-067-000008021 | to | DLP-067-000008021 |
| DLP-067-000008023 | to | DLP-067-000008025 |
| DLP-067-000008039 | to | DLP-067-000008040 |
| DLP-067-000008048 | to | DLP-067-000008049 |
| DLP-067-000008051 | to | DLP-067-000008051 |
| DLP-067-000008055 | to | DLP-067-000008055 |
| DLP-067-000008057 | to | DLP-067-000008057 |
| DLP-067-000008059 | to | DLP-067-000008061 |
| DLP-067-000008063 | to | DLP-067-000008063 |
| DLP-067-000008065 | to | DLP-067-000008065 |
| DLP-067-000008072 | to | DLP-067-000008072 |
| DLP-067-000008082 | to | DLP-067-000008082 |
| DLP-067-000008084 | to | DLP-067-000008085 |
| DLP-067-000008119 | to | DLP-067-000008120 |
| DLP-067-000008140 | to | DLP-067-000008140 |
| DLP-067-000008142 | to | DLP-067-000008142 |
| DLP-067-000008147 | to | DLP-067-000008148 |
| DLP-067-000008150 | to | DLP-067-000008152 |

| | | |
|---|---|---|
| DLP-067-000008154 | to | DLP-067-000008154 |
| DLP-067-000008156 | to | DLP-067-000008156 |
| DLP-067-000008158 | to | DLP-067-000008158 |
| DLP-067-000008160 | to | DLP-067-000008162 |
| DLP-067-000008164 | to | DLP-067-000008176 |
| DLP-067-000008178 | to | DLP-067-000008179 |
| DLP-067-000008181 | to | DLP-067-000008182 |
| DLP-067-000008184 | to | DLP-067-000008185 |
| DLP-067-000008193 | to | DLP-067-000008197 |
| DLP-067-000008199 | to | DLP-067-000008199 |
| DLP-067-000008201 | to | DLP-067-000008201 |
| DLP-067-000008203 | to | DLP-067-000008203 |
| DLP-067-000008228 | to | DLP-067-000008229 |
| DLP-067-000008231 | to | DLP-067-000008233 |
| DLP-067-000008235 | to | DLP-067-000008244 |
| DLP-067-000008246 | to | DLP-067-000008246 |
| DLP-067-000008248 | to | DLP-067-000008249 |
| DLP-067-000008251 | to | DLP-067-000008251 |
| DLP-067-000008265 | to | DLP-067-000008266 |
| DLP-067-000008268 | to | DLP-067-000008272 |
| DLP-067-000008274 | to | DLP-067-000008276 |
| DLP-067-000008285 | to | DLP-067-000008286 |
| DLP-067-000008288 | to | DLP-067-000008288 |
| DLP-067-000008290 | to | DLP-067-000008290 |
| DLP-067-000008302 | to | DLP-067-000008303 |
| DLP-067-000008313 | to | DLP-067-000008315 |
| DLP-067-000008328 | to | DLP-067-000008331 |
| DLP-067-000008340 | to | DLP-067-000008340 |
| DLP-067-000008348 | to | DLP-067-000008348 |
| DLP-067-000008357 | to | DLP-067-000008358 |
| DLP-067-000008367 | to | DLP-067-000008369 |
| DLP-067-000008372 | to | DLP-067-000008374 |
| DLP-067-000008376 | to | DLP-067-000008376 |
| DLP-067-000008378 | to | DLP-067-000008378 |
| DLP-067-000008380 | to | DLP-067-000008380 |
| DLP-067-000008382 | to | DLP-067-000008382 |
| DLP-067-000008385 | to | DLP-067-000008387 |
| DLP-067-000008402 | to | DLP-067-000008402 |
| DLP-067-000008413 | to | DLP-067-000008416 |
| DLP-067-000008418 | to | DLP-067-000008425 |
| DLP-067-000008427 | to | DLP-067-000008429 |
| DLP-067-000008431 | to | DLP-067-000008432 |
| DLP-067-000008440 | to | DLP-067-000008444 |
| DLP-067-000008446 | to | DLP-067-000008446 |

| | | |
|---|---|---|
| DLP-067-000008449 | to | DLP-067-000008449 |
| DLP-067-000008451 | to | DLP-067-000008452 |
| DLP-067-000008454 | to | DLP-067-000008455 |
| DLP-067-000008460 | to | DLP-067-000008465 |
| DLP-067-000008477 | to | DLP-067-000008477 |
| DLP-067-000008479 | to | DLP-067-000008480 |
| DLP-067-000008487 | to | DLP-067-000008488 |
| DLP-067-000008509 | to | DLP-067-000008509 |
| DLP-067-000008512 | to | DLP-067-000008513 |
| DLP-067-000008516 | to | DLP-067-000008520 |
| DLP-067-000008522 | to | DLP-067-000008524 |
| DLP-067-000008529 | to | DLP-067-000008529 |
| DLP-067-000008538 | to | DLP-067-000008538 |
| DLP-067-000008541 | to | DLP-067-000008541 |
| DLP-067-000008544 | to | DLP-067-000008544 |
| DLP-067-000008554 | to | DLP-067-000008554 |
| DLP-067-000008556 | to | DLP-067-000008557 |
| DLP-067-000008564 | to | DLP-067-000008585 |
| DLP-067-000008620 | to | DLP-067-000008620 |
| DLP-067-000008624 | to | DLP-067-000008624 |
| DLP-067-000008627 | to | DLP-067-000008628 |
| DLP-067-000008637 | to | DLP-067-000008646 |
| DLP-067-000008653 | to | DLP-067-000008655 |
| DLP-067-000008658 | to | DLP-067-000008659 |
| DLP-067-000008663 | to | DLP-067-000008664 |
| DLP-067-000008666 | to | DLP-067-000008668 |
| DLP-067-000008670 | to | DLP-067-000008674 |
| DLP-067-000008681 | to | DLP-067-000008682 |
| DLP-067-000008691 | to | DLP-067-000008691 |
| DLP-067-000008693 | to | DLP-067-000008696 |
| DLP-067-000008701 | to | DLP-067-000008709 |
| DLP-067-000008713 | to | DLP-067-000008713 |
| DLP-067-000008719 | to | DLP-067-000008719 |
| DLP-067-000008727 | to | DLP-067-000008727 |
| DLP-067-000008735 | to | DLP-067-000008735 |
| DLP-067-000008740 | to | DLP-067-000008751 |
| DLP-067-000008758 | to | DLP-067-000008758 |
| DLP-067-000008812 | to | DLP-067-000008813 |
| DLP-067-000008815 | to | DLP-067-000008815 |
| DLP-067-000008817 | to | DLP-067-000008818 |
| DLP-067-000008820 | to | DLP-067-000008826 |
| DLP-067-000008833 | to | DLP-067-000008833 |
| DLP-067-000008837 | to | DLP-067-000008837 |
| DLP-067-000008839 | to | DLP-067-000008839 |

| | | |
|---|---|---|
| DLP-067-000008850 | to | DLP-067-000008850 |
| DLP-067-000008852 | to | DLP-067-000008855 |
| DLP-067-000008858 | to | DLP-067-000008861 |
| DLP-067-000008865 | to | DLP-067-000008869 |
| DLP-067-000008876 | to | DLP-067-000008876 |
| DLP-067-000008878 | to | DLP-067-000008878 |
| DLP-067-000008883 | to | DLP-067-000008885 |
| DLP-067-000008903 | to | DLP-067-000008905 |
| DLP-067-000008907 | to | DLP-067-000008907 |
| DLP-067-000008919 | to | DLP-067-000008920 |
| DLP-067-000008923 | to | DLP-067-000008926 |
| DLP-067-000008941 | to | DLP-067-000008941 |
| DLP-067-000008943 | to | DLP-067-000008943 |
| DLP-067-000008945 | to | DLP-067-000008948 |
| DLP-067-000008952 | to | DLP-067-000008954 |
| DLP-067-000008958 | to | DLP-067-000008962 |
| DLP-067-000008964 | to | DLP-067-000008969 |
| DLP-067-000008981 | to | DLP-067-000008982 |
| DLP-067-000008996 | to | DLP-067-000008997 |
| DLP-067-000009008 | to | DLP-067-000009008 |
| DLP-067-000009010 | to | DLP-067-000009011 |
| DLP-067-000009015 | to | DLP-067-000009015 |
| DLP-067-000009026 | to | DLP-067-000009026 |
| DLP-067-000009029 | to | DLP-067-000009029 |
| DLP-067-000009031 | to | DLP-067-000009034 |
| DLP-067-000009038 | to | DLP-067-000009039 |
| DLP-067-000009041 | to | DLP-067-000009041 |
| DLP-067-000009043 | to | DLP-067-000009043 |
| DLP-067-000009046 | to | DLP-067-000009049 |
| DLP-067-000009051 | to | DLP-067-000009052 |
| DLP-067-000009056 | to | DLP-067-000009057 |
| DLP-067-000009082 | to | DLP-067-000009082 |
| DLP-067-000009086 | to | DLP-067-000009086 |
| DLP-067-000009090 | to | DLP-067-000009090 |
| DLP-067-000009092 | to | DLP-067-000009092 |
| DLP-067-000009095 | to | DLP-067-000009095 |
| DLP-067-000009098 | to | DLP-067-000009099 |
| DLP-067-000009105 | to | DLP-067-000009105 |
| DLP-067-000009108 | to | DLP-067-000009120 |
| DLP-067-000009123 | to | DLP-067-000009128 |
| DLP-067-000009130 | to | DLP-067-000009130 |
| DLP-067-000009132 | to | DLP-067-000009143 |
| DLP-067-000009150 | to | DLP-067-000009150 |
| DLP-067-000009166 | to | DLP-067-000009170 |

| | | |
|---|---|---|
| DLP-067-000009172 | to | DLP-067-000009172 |
| DLP-067-000009176 | to | DLP-067-000009189 |
| DLP-067-000009191 | to | DLP-067-000009195 |
| DLP-067-000009200 | to | DLP-067-000009200 |
| DLP-067-000009203 | to | DLP-067-000009206 |
| DLP-067-000009208 | to | DLP-067-000009209 |
| DLP-067-000009211 | to | DLP-067-000009212 |
| DLP-067-000009214 | to | DLP-067-000009215 |
| DLP-067-000009217 | to | DLP-067-000009227 |
| DLP-067-000009229 | to | DLP-067-000009229 |
| DLP-067-000009231 | to | DLP-067-000009232 |
| DLP-067-000009234 | to | DLP-067-000009234 |
| DLP-067-000009236 | to | DLP-067-000009238 |
| DLP-067-000009247 | to | DLP-067-000009247 |
| DLP-067-000009249 | to | DLP-067-000009267 |
| DLP-067-000009278 | to | DLP-067-000009278 |
| DLP-067-000009282 | to | DLP-067-000009286 |
| DLP-067-000009291 | to | DLP-067-000009297 |
| DLP-067-000009299 | to | DLP-067-000009303 |
| DLP-067-000009305 | to | DLP-067-000009311 |
| DLP-067-000009313 | to | DLP-067-000009313 |
| DLP-067-000009315 | to | DLP-067-000009316 |
| DLP-067-000009336 | to | DLP-067-000009336 |
| DLP-067-000009340 | to | DLP-067-000009344 |
| DLP-067-000009358 | to | DLP-067-000009359 |
| DLP-067-000009361 | to | DLP-067-000009366 |
| DLP-067-000009371 | to | DLP-067-000009371 |
| DLP-067-000009374 | to | DLP-067-000009375 |
| DLP-067-000009382 | to | DLP-067-000009382 |
| DLP-067-000009392 | to | DLP-067-000009392 |
| DLP-067-000009394 | to | DLP-067-000009394 |
| DLP-067-000009396 | to | DLP-067-000009396 |
| DLP-067-000009401 | to | DLP-067-000009401 |
| DLP-067-000009403 | to | DLP-067-000009408 |
| DLP-067-000009412 | to | DLP-067-000009413 |
| DLP-067-000009415 | to | DLP-067-000009415 |
| DLP-067-000009423 | to | DLP-067-000009423 |
| DLP-067-000009425 | to | DLP-067-000009429 |
| DLP-067-000009449 | to | DLP-067-000009449 |
| DLP-067-000009451 | to | DLP-067-000009451 |
| DLP-067-000009456 | to | DLP-067-000009457 |
| DLP-067-000009465 | to | DLP-067-000009470 |
| DLP-067-000009472 | to | DLP-067-000009472 |
| DLP-067-000009477 | to | DLP-067-000009477 |

| | | |
|---|---|---|
| DLP-067-000009494 | to | DLP-067-000009495 |
| DLP-067-000009512 | to | DLP-067-000009512 |
| DLP-067-000009518 | to | DLP-067-000009519 |
| DLP-067-000009525 | to | DLP-067-000009527 |
| DLP-067-000009531 | to | DLP-067-000009532 |
| DLP-067-000009534 | to | DLP-067-000009534 |
| DLP-067-000009536 | to | DLP-067-000009538 |
| DLP-067-000009540 | to | DLP-067-000009540 |
| DLP-067-000009555 | to | DLP-067-000009555 |
| DLP-067-000009571 | to | DLP-067-000009571 |
| DLP-067-000009577 | to | DLP-067-000009578 |
| DLP-067-000009582 | to | DLP-067-000009582 |
| DLP-067-000009594 | to | DLP-067-000009594 |
| DLP-067-000009598 | to | DLP-067-000009600 |
| DLP-067-000009614 | to | DLP-067-000009614 |
| DLP-067-000009621 | to | DLP-067-000009623 |
| DLP-067-000009629 | to | DLP-067-000009629 |
| DLP-067-000009631 | to | DLP-067-000009632 |
| DLP-067-000009634 | to | DLP-067-000009634 |
| DLP-067-000009642 | to | DLP-067-000009642 |
| DLP-067-000009645 | to | DLP-067-000009647 |
| DLP-067-000009699 | to | DLP-067-000009703 |
| DLP-067-000009713 | to | DLP-067-000009715 |
| DLP-067-000009721 | to | DLP-067-000009721 |
| DLP-067-000009728 | to | DLP-067-000009733 |
| DLP-067-000009737 | to | DLP-067-000009738 |
| DLP-067-000009748 | to | DLP-067-000009750 |
| DLP-067-000009753 | to | DLP-067-000009753 |
| DLP-067-000009769 | to | DLP-067-000009769 |
| DLP-067-000009778 | to | DLP-067-000009779 |
| DLP-067-000009791 | to | DLP-067-000009792 |
| DLP-067-000009807 | to | DLP-067-000009807 |
| DLP-067-000009813 | to | DLP-067-000009813 |
| DLP-067-000009816 | to | DLP-067-000009816 |
| DLP-067-000009818 | to | DLP-067-000009818 |
| DLP-067-000009820 | to | DLP-067-000009824 |
| DLP-067-000009841 | to | DLP-067-000009842 |
| DLP-067-000009846 | to | DLP-067-000009846 |
| DLP-067-000009852 | to | DLP-067-000009852 |
| DLP-067-000009855 | to | DLP-067-000009865 |
| DLP-067-000009871 | to | DLP-067-000009871 |
| DLP-067-000009874 | to | DLP-067-000009876 |
| DLP-067-000009878 | to | DLP-067-000009878 |
| DLP-067-000009884 | to | DLP-067-000009884 |

| | | |
|---|---|---|
| DLP-067-000009889 | to | DLP-067-000009889 |
| DLP-067-000009900 | to | DLP-067-000009902 |
| DLP-067-000009905 | to | DLP-067-000009908 |
| DLP-067-000009910 | to | DLP-067-000009913 |
| DLP-067-000009922 | to | DLP-067-000009923 |
| DLP-067-000009933 | to | DLP-067-000009945 |
| DLP-067-000009947 | to | DLP-067-000009949 |
| DLP-067-000009951 | to | DLP-067-000009955 |
| DLP-067-000009957 | to | DLP-067-000009957 |
| DLP-067-000009980 | to | DLP-067-000009980 |
| DLP-067-000009990 | to | DLP-067-000009990 |
| DLP-067-000009992 | to | DLP-067-000009993 |
| DLP-067-000010013 | to | DLP-067-000010013 |
| DLP-067-000010038 | to | DLP-067-000010038 |
| DLP-067-000010043 | to | DLP-067-000010044 |
| DLP-067-000010046 | to | DLP-067-000010047 |
| DLP-067-000010057 | to | DLP-067-000010059 |
| DLP-067-000010081 | to | DLP-067-000010082 |
| DLP-067-000010086 | to | DLP-067-000010092 |
| DLP-067-000010138 | to | DLP-067-000010144 |
| DLP-067-000010157 | to | DLP-067-000010157 |
| DLP-067-000010161 | to | DLP-067-000010162 |
| DLP-067-000010164 | to | DLP-067-000010164 |
| DLP-067-000010170 | to | DLP-067-000010172 |
| DLP-067-000010194 | to | DLP-067-000010198 |
| DLP-067-000010216 | to | DLP-067-000010216 |
| DLP-067-000010218 | to | DLP-067-000010220 |
| DLP-067-000010268 | to | DLP-067-000010314 |
| DLP-067-000010371 | to | DLP-067-000010372 |
| DLP-067-000010382 | to | DLP-067-000010382 |
| DLP-067-000010391 | to | DLP-067-000010392 |
| DLP-067-000010395 | to | DLP-067-000010399 |
| DLP-067-000010403 | to | DLP-067-000010403 |
| DLP-067-000010405 | to | DLP-067-000010407 |
| DLP-067-000010411 | to | DLP-067-000010412 |
| DLP-067-000010416 | to | DLP-067-000010416 |
| DLP-067-000010418 | to | DLP-067-000010418 |
| DLP-067-000010420 | to | DLP-067-000010421 |
| DLP-067-000010423 | to | DLP-067-000010423 |
| DLP-067-000010425 | to | DLP-067-000010428 |
| DLP-067-000010430 | to | DLP-067-000010431 |
| DLP-067-000010440 | to | DLP-067-000010440 |
| DLP-067-000010459 | to | DLP-067-000010459 |
| DLP-067-000010477 | to | DLP-067-000010477 |

| | | |
|---|---|---|
| DLP-067-000010487 | to | DLP-067-000010487 |
| DLP-067-000010500 | to | DLP-067-000010501 |
| DLP-067-000010503 | to | DLP-067-000010504 |
| DLP-067-000010511 | to | DLP-067-000010511 |
| DLP-067-000010516 | to | DLP-067-000010516 |
| DLP-067-000010523 | to | DLP-067-000010523 |
| DLP-067-000010528 | to | DLP-067-000010529 |
| DLP-067-000010532 | to | DLP-067-000010532 |
| DLP-067-000010534 | to | DLP-067-000010534 |
| DLP-067-000010547 | to | DLP-067-000010551 |
| DLP-067-000010553 | to | DLP-067-000010553 |
| DLP-067-000010556 | to | DLP-067-000010556 |
| DLP-067-000010565 | to | DLP-067-000010565 |
| DLP-067-000010577 | to | DLP-067-000010577 |
| DLP-067-000010580 | to | DLP-067-000010580 |
| DLP-067-000010595 | to | DLP-067-000010595 |
| DLP-067-000010610 | to | DLP-067-000010611 |
| DLP-067-000010618 | to | DLP-067-000010618 |
| DLP-067-000010624 | to | DLP-067-000010624 |
| DLP-067-000010642 | to | DLP-067-000010642 |
| DLP-067-000010645 | to | DLP-067-000010646 |
| DLP-067-000010649 | to | DLP-067-000010649 |
| DLP-067-000010659 | to | DLP-067-000010659 |
| DLP-067-000010668 | to | DLP-067-000010668 |
| DLP-067-000010677 | to | DLP-067-000010677 |
| DLP-067-000010680 | to | DLP-067-000010680 |
| DLP-067-000010701 | to | DLP-067-000010701 |
| DLP-067-000010704 | to | DLP-067-000010704 |
| DLP-067-000010725 | to | DLP-067-000010725 |
| DLP-067-000010735 | to | DLP-067-000010735 |
| DLP-067-000010758 | to | DLP-067-000010758 |
| DLP-067-000010761 | to | DLP-067-000010761 |
| DLP-067-000010765 | to | DLP-067-000010765 |
| DLP-067-000010772 | to | DLP-067-000010772 |
| DLP-067-000010787 | to | DLP-067-000010787 |
| DLP-067-000010789 | to | DLP-067-000010789 |
| DLP-067-000010796 | to | DLP-067-000010796 |
| DLP-067-000010798 | to | DLP-067-000010798 |
| DLP-067-000010800 | to | DLP-067-000010800 |
| DLP-067-000010806 | to | DLP-067-000010806 |
| DLP-067-000010819 | to | DLP-067-000010819 |
| DLP-067-000010822 | to | DLP-067-000010822 |
| DLP-067-000010825 | to | DLP-067-000010825 |
| DLP-067-000010857 | to | DLP-067-000010857 |

| | | |
|---|---|---|
| DLP-067-000010861 | to | DLP-067-000010861 |
| DLP-067-000010878 | to | DLP-067-000010878 |
| DLP-067-000010880 | to | DLP-067-000010883 |
| DLP-067-000010887 | to | DLP-067-000010888 |
| DLP-067-000010897 | to | DLP-067-000010897 |
| DLP-067-000010905 | to | DLP-067-000010905 |
| DLP-067-000010923 | to | DLP-067-000010923 |
| DLP-067-000010927 | to | DLP-067-000010927 |
| DLP-067-000010937 | to | DLP-067-000010937 |
| DLP-067-000010939 | to | DLP-067-000010939 |
| DLP-067-000010958 | to | DLP-067-000010958 |
| DLP-067-000010966 | to | DLP-067-000010966 |
| DLP-067-000010971 | to | DLP-067-000010971 |
| DLP-067-000010976 | to | DLP-067-000010977 |
| DLP-067-000010981 | to | DLP-067-000010981 |
| DLP-067-000010983 | to | DLP-067-000010983 |
| DLP-067-000010985 | to | DLP-067-000010985 |
| DLP-067-000010995 | to | DLP-067-000010996 |
| DLP-067-000011008 | to | DLP-067-000011009 |
| DLP-067-000011012 | to | DLP-067-000011012 |
| DLP-067-000011016 | to | DLP-067-000011016 |
| DLP-067-000011028 | to | DLP-067-000011028 |
| DLP-067-000011030 | to | DLP-067-000011031 |
| DLP-067-000011033 | to | DLP-067-000011034 |
| DLP-067-000011044 | to | DLP-067-000011044 |
| DLP-067-000011061 | to | DLP-067-000011062 |
| DLP-067-000011069 | to | DLP-067-000011070 |
| DLP-067-000011074 | to | DLP-067-000011074 |
| DLP-067-000011078 | to | DLP-067-000011078 |
| DLP-067-000011083 | to | DLP-067-000011083 |
| DLP-067-000011088 | to | DLP-067-000011090 |
| DLP-067-000011094 | to | DLP-067-000011094 |
| DLP-067-000011098 | to | DLP-067-000011098 |
| DLP-067-000011109 | to | DLP-067-000011109 |
| DLP-067-000011111 | to | DLP-067-000011111 |
| DLP-067-000011118 | to | DLP-067-000011118 |
| DLP-067-000011124 | to | DLP-067-000011124 |
| DLP-067-000011134 | to | DLP-067-000011134 |
| DLP-067-000011142 | to | DLP-067-000011143 |
| DLP-067-000011155 | to | DLP-067-000011155 |
| DLP-067-000011159 | to | DLP-067-000011159 |
| DLP-067-000011166 | to | DLP-067-000011166 |
| DLP-067-000011172 | to | DLP-067-000011172 |
| DLP-067-000011175 | to | DLP-067-000011176 |

| | | |
|---|---|---|
| DLP-067-000011194 | to | DLP-067-000011194 |
| DLP-067-000011210 | to | DLP-067-000011211 |
| DLP-067-000011219 | to | DLP-067-000011219 |
| DLP-067-000011233 | to | DLP-067-000011234 |
| DLP-067-000011237 | to | DLP-067-000011237 |
| DLP-067-000011239 | to | DLP-067-000011239 |
| DLP-067-000011241 | to | DLP-067-000011241 |
| DLP-067-000011246 | to | DLP-067-000011246 |
| DLP-067-000011249 | to | DLP-067-000011250 |
| DLP-067-000011266 | to | DLP-067-000011266 |
| DLP-067-000011272 | to | DLP-067-000011273 |
| DLP-067-000011280 | to | DLP-067-000011280 |
| DLP-067-000011285 | to | DLP-067-000011285 |
| DLP-067-000011304 | to | DLP-067-000011304 |
| DLP-067-000011312 | to | DLP-067-000011312 |
| DLP-067-000011318 | to | DLP-067-000011318 |
| DLP-067-000011323 | to | DLP-067-000011324 |
| DLP-067-000011334 | to | DLP-067-000011334 |
| DLP-067-000011336 | to | DLP-067-000011337 |
| DLP-067-000011341 | to | DLP-067-000011342 |
| DLP-067-000011347 | to | DLP-067-000011347 |
| DLP-067-000011351 | to | DLP-067-000011351 |
| DLP-067-000011355 | to | DLP-067-000011355 |
| DLP-067-000011360 | to | DLP-067-000011360 |
| DLP-067-000011363 | to | DLP-067-000011363 |
| DLP-067-000011369 | to | DLP-067-000011369 |
| DLP-067-000011371 | to | DLP-067-000011373 |
| DLP-067-000011387 | to | DLP-067-000011387 |
| DLP-067-000011389 | to | DLP-067-000011389 |
| DLP-067-000011392 | to | DLP-067-000011395 |
| DLP-067-000011401 | to | DLP-067-000011402 |
| DLP-067-000011404 | to | DLP-067-000011404 |
| DLP-067-000011410 | to | DLP-067-000011410 |
| DLP-067-000011415 | to | DLP-067-000011417 |
| DLP-067-000011422 | to | DLP-067-000011422 |
| DLP-067-000011428 | to | DLP-067-000011428 |
| DLP-067-000011431 | to | DLP-067-000011431 |
| DLP-067-000011436 | to | DLP-067-000011436 |
| DLP-067-000011439 | to | DLP-067-000011439 |
| DLP-067-000011456 | to | DLP-067-000011456 |
| DLP-067-000011467 | to | DLP-067-000011467 |
| DLP-067-000011471 | to | DLP-067-000011471 |
| DLP-067-000011478 | to | DLP-067-000011478 |
| DLP-067-000011489 | to | DLP-067-000011489 |

| | | |
|---|---|---|
| DLP-067-000011492 | to | DLP-067-000011492 |
| DLP-067-000011497 | to | DLP-067-000011498 |
| DLP-067-000011504 | to | DLP-067-000011504 |
| DLP-067-000011508 | to | DLP-067-000011508 |
| DLP-067-000011517 | to | DLP-067-000011518 |
| DLP-067-000011529 | to | DLP-067-000011529 |
| DLP-067-000011539 | to | DLP-067-000011540 |
| DLP-067-000011543 | to | DLP-067-000011543 |
| DLP-067-000011552 | to | DLP-067-000011552 |
| DLP-067-000011554 | to | DLP-067-000011555 |
| DLP-067-000011561 | to | DLP-067-000011561 |
| DLP-067-000011570 | to | DLP-067-000011570 |
| DLP-067-000011573 | to | DLP-067-000011583 |
| DLP-067-000011594 | to | DLP-067-000011594 |
| DLP-067-000011609 | to | DLP-067-000011609 |
| DLP-067-000011611 | to | DLP-067-000011611 |
| DLP-067-000011613 | to | DLP-067-000011613 |
| DLP-067-000011616 | to | DLP-067-000011616 |
| DLP-067-000011628 | to | DLP-067-000011628 |
| DLP-067-000011632 | to | DLP-067-000011632 |
| DLP-067-000011634 | to | DLP-067-000011634 |
| DLP-067-000011638 | to | DLP-067-000011638 |
| DLP-067-000011645 | to | DLP-067-000011645 |
| DLP-067-000011650 | to | DLP-067-000011650 |
| DLP-067-000011654 | to | DLP-067-000011654 |
| DLP-067-000011656 | to | DLP-067-000011656 |
| DLP-067-000011658 | to | DLP-067-000011658 |
| DLP-067-000011662 | to | DLP-067-000011662 |
| DLP-067-000011664 | to | DLP-067-000011664 |
| DLP-067-000011667 | to | DLP-067-000011668 |
| DLP-067-000011674 | to | DLP-067-000011674 |
| DLP-067-000011680 | to | DLP-067-000011681 |
| DLP-067-000011686 | to | DLP-067-000011687 |
| DLP-067-000011694 | to | DLP-067-000011694 |
| DLP-067-000011698 | to | DLP-067-000011698 |
| DLP-067-000011701 | to | DLP-067-000011701 |
| DLP-067-000011703 | to | DLP-067-000011703 |
| DLP-067-000011707 | to | DLP-067-000011707 |
| DLP-067-000011710 | to | DLP-067-000011710 |
| DLP-067-000011716 | to | DLP-067-000011717 |
| DLP-067-000011720 | to | DLP-067-000011721 |
| DLP-067-000011728 | to | DLP-067-000011729 |
| DLP-067-000011736 | to | DLP-067-000011737 |
| DLP-067-000011743 | to | DLP-067-000011744 |

| | | |
|---|---|---|
| DLP-067-000011751 | to | DLP-067-000011751 |
| DLP-067-000011758 | to | DLP-067-000011758 |
| DLP-067-000011762 | to | DLP-067-000011763 |
| DLP-067-000011768 | to | DLP-067-000011769 |
| DLP-067-000011775 | to | DLP-067-000011775 |
| DLP-067-000011794 | to | DLP-067-000011797 |
| DLP-067-000011801 | to | DLP-067-000011802 |
| DLP-067-000011804 | to | DLP-067-000011804 |
| DLP-067-000011813 | to | DLP-067-000011814 |
| DLP-067-000011816 | to | DLP-067-000011816 |
| DLP-067-000011818 | to | DLP-067-000011820 |
| DLP-067-000011823 | to | DLP-067-000011823 |
| DLP-067-000011829 | to | DLP-067-000011829 |
| DLP-067-000011838 | to | DLP-067-000011838 |
| DLP-067-000011843 | to | DLP-067-000011843 |
| DLP-067-000011852 | to | DLP-067-000011852 |
| DLP-067-000011864 | to | DLP-067-000011864 |
| DLP-067-000011867 | to | DLP-067-000011867 |
| DLP-067-000011891 | to | DLP-067-000011892 |
| DLP-067-000011894 | to | DLP-067-000011894 |
| DLP-067-000011896 | to | DLP-067-000011897 |
| DLP-067-000011907 | to | DLP-067-000011908 |
| DLP-067-000011911 | to | DLP-067-000011911 |
| DLP-067-000011914 | to | DLP-067-000011914 |
| DLP-067-000011928 | to | DLP-067-000011928 |
| DLP-067-000011937 | to | DLP-067-000011937 |
| DLP-067-000011945 | to | DLP-067-000011945 |
| DLP-067-000011955 | to | DLP-067-000011955 |
| DLP-067-000011972 | to | DLP-067-000011972 |
| DLP-067-000011981 | to | DLP-067-000011981 |
| DLP-067-000011991 | to | DLP-067-000011991 |
| DLP-067-000011999 | to | DLP-067-000012000 |
| DLP-067-000012003 | to | DLP-067-000012003 |
| DLP-067-000012012 | to | DLP-067-000012013 |
| DLP-067-000012019 | to | DLP-067-000012019 |
| DLP-067-000012029 | to | DLP-067-000012029 |
| DLP-067-000012032 | to | DLP-067-000012032 |
| DLP-067-000012034 | to | DLP-067-000012034 |
| DLP-067-000012041 | to | DLP-067-000012042 |
| DLP-067-000012045 | to | DLP-067-000012046 |
| DLP-067-000012048 | to | DLP-067-000012048 |
| DLP-067-000012054 | to | DLP-067-000012056 |
| DLP-067-000012061 | to | DLP-067-000012061 |
| DLP-067-000012063 | to | DLP-067-000012063 |

| | | |
|---|---|---|
| DLP-067-000012074 | to | DLP-067-000012074 |
| DLP-067-000012080 | to | DLP-067-000012081 |
| DLP-067-000012095 | to | DLP-067-000012095 |
| DLP-067-000012099 | to | DLP-067-000012099 |
| DLP-067-000012105 | to | DLP-067-000012105 |
| DLP-067-000012112 | to | DLP-067-000012112 |
| DLP-067-000012114 | to | DLP-067-000012114 |
| DLP-067-000012125 | to | DLP-067-000012125 |
| DLP-067-000012129 | to | DLP-067-000012129 |
| DLP-067-000012133 | to | DLP-067-000012133 |
| DLP-067-000012136 | to | DLP-067-000012136 |
| DLP-067-000012140 | to | DLP-067-000012142 |
| DLP-067-000012154 | to | DLP-067-000012154 |
| DLP-067-000012169 | to | DLP-067-000012169 |
| DLP-067-000012177 | to | DLP-067-000012178 |
| DLP-067-000012187 | to | DLP-067-000012187 |
| DLP-067-000012192 | to | DLP-067-000012192 |
| DLP-067-000012197 | to | DLP-067-000012197 |
| DLP-067-000012200 | to | DLP-067-000012201 |
| DLP-067-000012206 | to | DLP-067-000012206 |
| DLP-067-000012215 | to | DLP-067-000012215 |
| DLP-067-000012226 | to | DLP-067-000012226 |
| DLP-067-000012228 | to | DLP-067-000012228 |
| DLP-067-000012234 | to | DLP-067-000012234 |
| DLP-067-000012271 | to | DLP-067-000012271 |
| DLP-067-000012282 | to | DLP-067-000012283 |
| DLP-067-000012285 | to | DLP-067-000012285 |
| DLP-067-000012293 | to | DLP-067-000012293 |
| DLP-067-000012300 | to | DLP-067-000012301 |
| DLP-067-000012304 | to | DLP-067-000012304 |
| DLP-067-000012306 | to | DLP-067-000012306 |
| DLP-067-000012309 | to | DLP-067-000012309 |
| DLP-067-000012329 | to | DLP-067-000012329 |
| DLP-067-000012331 | to | DLP-067-000012331 |
| DLP-067-000012333 | to | DLP-067-000012334 |
| DLP-067-000012338 | to | DLP-067-000012338 |
| DLP-067-000012349 | to | DLP-067-000012349 |
| DLP-067-000012359 | to | DLP-067-000012360 |
| DLP-067-000012362 | to | DLP-067-000012362 |
| DLP-067-000012365 | to | DLP-067-000012365 |
| DLP-067-000012369 | to | DLP-067-000012369 |
| DLP-067-000012372 | to | DLP-067-000012372 |
| DLP-067-000012382 | to | DLP-067-000012382 |
| DLP-067-000012388 | to | DLP-067-000012388 |

| | | |
|---|---|---|
| DLP-067-000012403 | to | DLP-067-000012403 |
| DLP-067-000012406 | to | DLP-067-000012407 |
| DLP-067-000012409 | to | DLP-067-000012410 |
| DLP-067-000012415 | to | DLP-067-000012415 |
| DLP-067-000012419 | to | DLP-067-000012419 |
| DLP-067-000012427 | to | DLP-067-000012427 |
| DLP-067-000012432 | to | DLP-067-000012433 |
| DLP-067-000012435 | to | DLP-067-000012435 |
| DLP-067-000012438 | to | DLP-067-000012438 |
| DLP-067-000012461 | to | DLP-067-000012462 |
| DLP-067-000012467 | to | DLP-067-000012469 |
| DLP-067-000012472 | to | DLP-067-000012474 |
| DLP-067-000012479 | to | DLP-067-000012486 |
| DLP-067-000012488 | to | DLP-067-000012488 |
| DLP-067-000012491 | to | DLP-067-000012496 |
| DLP-067-000012512 | to | DLP-067-000012512 |
| DLP-067-000012522 | to | DLP-067-000012522 |
| DLP-067-000012543 | to | DLP-067-000012543 |
| DLP-067-000012547 | to | DLP-067-000012547 |
| DLP-067-000012553 | to | DLP-067-000012553 |
| DLP-067-000012563 | to | DLP-067-000012563 |
| DLP-067-000012573 | to | DLP-067-000012573 |
| DLP-067-000012577 | to | DLP-067-000012577 |
| DLP-067-000012579 | to | DLP-067-000012579 |
| DLP-067-000012584 | to | DLP-067-000012584 |
| DLP-067-000012587 | to | DLP-067-000012595 |
| DLP-067-000012597 | to | DLP-067-000012597 |
| DLP-067-000012605 | to | DLP-067-000012605 |
| DLP-067-000012609 | to | DLP-067-000012609 |
| DLP-067-000012625 | to | DLP-067-000012625 |
| DLP-067-000012641 | to | DLP-067-000012641 |
| DLP-067-000012655 | to | DLP-067-000012655 |
| DLP-067-000012668 | to | DLP-067-000012668 |
| DLP-067-000012671 | to | DLP-067-000012675 |
| DLP-067-000012686 | to | DLP-067-000012687 |
| DLP-067-000012693 | to | DLP-067-000012693 |
| DLP-067-000012697 | to | DLP-067-000012698 |
| DLP-067-000012702 | to | DLP-067-000012702 |
| DLP-067-000012705 | to | DLP-067-000012705 |
| DLP-067-000012708 | to | DLP-067-000012708 |
| DLP-067-000012717 | to | DLP-067-000012717 |
| DLP-067-000012720 | to | DLP-067-000012720 |
| DLP-067-000012728 | to | DLP-067-000012728 |
| DLP-067-000012731 | to | DLP-067-000012731 |

| | | |
|---|---|---|
| DLP-067-000012735 | to | DLP-067-000012735 |
| DLP-067-000012748 | to | DLP-067-000012748 |
| DLP-067-000012752 | to | DLP-067-000012752 |
| DLP-067-000012755 | to | DLP-067-000012755 |
| DLP-067-000012771 | to | DLP-067-000012773 |
| DLP-067-000012779 | to | DLP-067-000012779 |
| DLP-067-000012800 | to | DLP-067-000012800 |
| DLP-067-000012814 | to | DLP-067-000012815 |
| DLP-067-000012817 | to | DLP-067-000012817 |
| DLP-067-000012819 | to | DLP-067-000012819 |
| DLP-067-000012845 | to | DLP-067-000012847 |
| DLP-067-000012851 | to | DLP-067-000012851 |
| DLP-067-000012882 | to | DLP-067-000012882 |
| DLP-067-000012884 | to | DLP-067-000012884 |
| DLP-067-000012886 | to | DLP-067-000012886 |
| DLP-067-000012904 | to | DLP-067-000012904 |
| DLP-067-000012907 | to | DLP-067-000012907 |
| DLP-067-000012909 | to | DLP-067-000012910 |
| DLP-067-000012917 | to | DLP-067-000012917 |
| DLP-067-000012930 | to | DLP-067-000012930 |
| DLP-067-000012954 | to | DLP-067-000012954 |
| DLP-067-000012956 | to | DLP-067-000012956 |
| DLP-067-000012962 | to | DLP-067-000012962 |
| DLP-067-000012991 | to | DLP-067-000012991 |
| DLP-067-000012994 | to | DLP-067-000012994 |
| DLP-067-000013001 | to | DLP-067-000013001 |
| DLP-067-000013005 | to | DLP-067-000013005 |
| DLP-067-000013015 | to | DLP-067-000013015 |
| DLP-067-000013061 | to | DLP-067-000013062 |
| DLP-067-000013069 | to | DLP-067-000013069 |
| DLP-067-000013071 | to | DLP-067-000013071 |
| DLP-067-000013085 | to | DLP-067-000013086 |
| DLP-067-000013106 | to | DLP-067-000013106 |
| DLP-067-000013113 | to | DLP-067-000013113 |
| DLP-067-000013118 | to | DLP-067-000013118 |
| DLP-067-000013130 | to | DLP-067-000013132 |
| DLP-067-000013148 | to | DLP-067-000013149 |
| DLP-067-000013158 | to | DLP-067-000013158 |
| DLP-067-000013161 | to | DLP-067-000013161 |
| DLP-067-000013165 | to | DLP-067-000013165 |
| DLP-067-000013169 | to | DLP-067-000013169 |
| DLP-067-000013171 | to | DLP-067-000013171 |
| DLP-067-000013178 | to | DLP-067-000013178 |
| DLP-067-000013186 | to | DLP-067-000013186 |

| | | |
|---|---|---|
| DLP-067-000013207 | to | DLP-067-000013207 |
| DLP-067-000013212 | to | DLP-067-000013212 |
| DLP-067-000013217 | to | DLP-067-000013217 |
| DLP-067-000013224 | to | DLP-067-000013225 |
| DLP-067-000013244 | to | DLP-067-000013244 |
| DLP-067-000013246 | to | DLP-067-000013246 |
| DLP-067-000013255 | to | DLP-067-000013255 |
| DLP-067-000013258 | to | DLP-067-000013258 |
| DLP-067-000013290 | to | DLP-067-000013290 |
| DLP-067-000013296 | to | DLP-067-000013296 |
| DLP-067-000013298 | to | DLP-067-000013298 |
| DLP-067-000013300 | to | DLP-067-000013301 |
| DLP-067-000013310 | to | DLP-067-000013310 |
| DLP-067-000013312 | to | DLP-067-000013312 |
| DLP-067-000013317 | to | DLP-067-000013317 |
| DLP-067-000013323 | to | DLP-067-000013323 |
| DLP-067-000013331 | to | DLP-067-000013331 |
| DLP-067-000013333 | to | DLP-067-000013333 |
| DLP-067-000013340 | to | DLP-067-000013342 |
| DLP-067-000013383 | to | DLP-067-000013383 |
| DLP-067-000013387 | to | DLP-067-000013387 |
| DLP-067-000013389 | to | DLP-067-000013389 |
| DLP-067-000013391 | to | DLP-067-000013391 |
| DLP-067-000013395 | to | DLP-067-000013395 |
| DLP-067-000013404 | to | DLP-067-000013404 |
| DLP-067-000013409 | to | DLP-067-000013410 |
| DLP-067-000013416 | to | DLP-067-000013416 |
| DLP-067-000013427 | to | DLP-067-000013428 |
| DLP-067-000013442 | to | DLP-067-000013442 |
| DLP-067-000013444 | to | DLP-067-000013444 |
| DLP-067-000013453 | to | DLP-067-000013455 |
| DLP-067-000013464 | to | DLP-067-000013465 |
| DLP-067-000013482 | to | DLP-067-000013482 |
| DLP-067-000013488 | to | DLP-067-000013488 |
| DLP-067-000013500 | to | DLP-067-000013500 |
| DLP-067-000013506 | to | DLP-067-000013507 |
| DLP-067-000013513 | to | DLP-067-000013513 |
| DLP-067-000013523 | to | DLP-067-000013523 |
| DLP-067-000013532 | to | DLP-067-000013533 |
| DLP-067-000013536 | to | DLP-067-000013536 |
| DLP-067-000013559 | to | DLP-067-000013559 |
| DLP-067-000013561 | to | DLP-067-000013561 |
| DLP-067-000013565 | to | DLP-067-000013565 |
| DLP-067-000013586 | to | DLP-067-000013586 |

| | | |
|---|---|---|
| DLP-067-000013588 | to | DLP-067-000013588 |
| DLP-067-000013590 | to | DLP-067-000013590 |
| DLP-067-000013600 | to | DLP-067-000013600 |
| DLP-067-000013609 | to | DLP-067-000013609 |
| DLP-067-000013613 | to | DLP-067-000013614 |
| DLP-067-000013617 | to | DLP-067-000013617 |
| DLP-067-000013622 | to | DLP-067-000013622 |
| DLP-067-000013624 | to | DLP-067-000013624 |
| DLP-067-000013644 | to | DLP-067-000013644 |
| DLP-067-000013647 | to | DLP-067-000013647 |
| DLP-067-000013649 | to | DLP-067-000013649 |
| DLP-067-000013664 | to | DLP-067-000013665 |
| DLP-067-000013684 | to | DLP-067-000013684 |
| DLP-067-000013697 | to | DLP-067-000013697 |
| DLP-067-000013704 | to | DLP-067-000013704 |
| DLP-067-000013712 | to | DLP-067-000013712 |
| DLP-067-000013726 | to | DLP-067-000013726 |
| DLP-067-000013729 | to | DLP-067-000013729 |
| DLP-067-000013732 | to | DLP-067-000013732 |
| DLP-067-000013737 | to | DLP-067-000013737 |
| DLP-067-000013742 | to | DLP-067-000013742 |
| DLP-067-000013753 | to | DLP-067-000013753 |
| DLP-067-000013772 | to | DLP-067-000013772 |
| DLP-067-000013776 | to | DLP-067-000013776 |
| DLP-067-000013787 | to | DLP-067-000013787 |
| DLP-067-000013797 | to | DLP-067-000013797 |
| DLP-067-000013800 | to | DLP-067-000013800 |
| DLP-067-000013814 | to | DLP-067-000013814 |
| DLP-067-000013827 | to | DLP-067-000013828 |
| DLP-067-000013831 | to | DLP-067-000013831 |
| DLP-067-000013833 | to | DLP-067-000013833 |
| DLP-067-000013841 | to | DLP-067-000013841 |
| DLP-067-000013845 | to | DLP-067-000013845 |
| DLP-067-000013851 | to | DLP-067-000013852 |
| DLP-067-000013869 | to | DLP-067-000013869 |
| DLP-067-000013873 | to | DLP-067-000013873 |
| DLP-067-000013879 | to | DLP-067-000013879 |
| DLP-067-000013882 | to | DLP-067-000013882 |
| DLP-067-000013934 | to | DLP-067-000013934 |
| DLP-067-000013955 | to | DLP-067-000013955 |
| DLP-067-000013963 | to | DLP-067-000013963 |
| DLP-067-000013965 | to | DLP-067-000013965 |
| DLP-067-000013972 | to | DLP-067-000013972 |
| DLP-067-000013987 | to | DLP-067-000013987 |

| | | |
|---|---|---|
| DLP-067-000014000 | to | DLP-067-000014000 |
| DLP-067-000014014 | to | DLP-067-000014014 |
| DLP-067-000014018 | to | DLP-067-000014019 |
| DLP-067-000014048 | to | DLP-067-000014048 |
| DLP-067-000014059 | to | DLP-067-000014059 |
| DLP-067-000014072 | to | DLP-067-000014072 |
| DLP-067-000014087 | to | DLP-067-000014087 |
| DLP-067-000014091 | to | DLP-067-000014091 |
| DLP-067-000014102 | to | DLP-067-000014102 |
| DLP-067-000014108 | to | DLP-067-000014108 |
| DLP-067-000014110 | to | DLP-067-000014110 |
| DLP-067-000014112 | to | DLP-067-000014115 |
| DLP-067-000014130 | to | DLP-067-000014130 |
| DLP-067-000014141 | to | DLP-067-000014141 |
| DLP-067-000014159 | to | DLP-067-000014160 |
| DLP-067-000014175 | to | DLP-067-000014175 |
| DLP-067-000014182 | to | DLP-067-000014182 |
| DLP-067-000014189 | to | DLP-067-000014189 |
| DLP-067-000014211 | to | DLP-067-000014211 |
| DLP-067-000014219 | to | DLP-067-000014219 |
| DLP-067-000014225 | to | DLP-067-000014225 |
| DLP-067-000014231 | to | DLP-067-000014231 |
| DLP-067-000014235 | to | DLP-067-000014235 |
| DLP-067-000014242 | to | DLP-067-000014242 |
| DLP-067-000014253 | to | DLP-067-000014254 |
| DLP-067-000014259 | to | DLP-067-000014259 |
| DLP-067-000014267 | to | DLP-067-000014267 |
| DLP-067-000014277 | to | DLP-067-000014277 |
| DLP-067-000014279 | to | DLP-067-000014279 |
| DLP-067-000014288 | to | DLP-067-000014288 |
| DLP-067-000014297 | to | DLP-067-000014297 |
| DLP-067-000014299 | to | DLP-067-000014299 |
| DLP-067-000014302 | to | DLP-067-000014302 |
| DLP-067-000014377 | to | DLP-067-000014377 |
| DLP-067-000014380 | to | DLP-067-000014380 |
| DLP-067-000014389 | to | DLP-067-000014389 |
| DLP-067-000014404 | to | DLP-067-000014404 |
| DLP-067-000014435 | to | DLP-067-000014435 |
| DLP-067-000014480 | to | DLP-067-000014480 |
| DLP-067-000014485 | to | DLP-067-000014485 |
| DLP-067-000014499 | to | DLP-067-000014499 |
| DLP-067-000014508 | to | DLP-067-000014508 |
| DLP-067-000014510 | to | DLP-067-000014511 |
| DLP-067-000014518 | to | DLP-067-000014518 |

| | | |
|---|---|---|
| DLP-067-000014528 | to | DLP-067-000014528 |
| DLP-067-000014585 | to | DLP-067-000014585 |
| DLP-067-000014593 | to | DLP-067-000014593 |
| DLP-067-000014629 | to | DLP-067-000014629 |
| DLP-067-000014633 | to | DLP-067-000014633 |
| DLP-067-000014652 | to | DLP-067-000014652 |
| DLP-067-000014659 | to | DLP-067-000014659 |
| DLP-067-000014666 | to | DLP-067-000014666 |
| DLP-067-000014669 | to | DLP-067-000014669 |
| DLP-067-000014673 | to | DLP-067-000014673 |
| DLP-067-000014694 | to | DLP-067-000014694 |
| DLP-067-000014705 | to | DLP-067-000014705 |
| DLP-067-000014710 | to | DLP-067-000014710 |
| DLP-067-000014733 | to | DLP-067-000014733 |
| DLP-067-000014740 | to | DLP-067-000014740 |
| DLP-067-000014764 | to | DLP-067-000014764 |
| DLP-067-000014772 | to | DLP-067-000014772 |
| DLP-067-000014778 | to | DLP-067-000014778 |
| DLP-067-000014792 | to | DLP-067-000014792 |
| DLP-067-000014798 | to | DLP-067-000014798 |
| DLP-067-000014800 | to | DLP-067-000014800 |
| DLP-067-000014839 | to | DLP-067-000014839 |
| DLP-067-000014846 | to | DLP-067-000014846 |
| DLP-067-000014850 | to | DLP-067-000014852 |
| DLP-067-000014862 | to | DLP-067-000014862 |
| DLP-067-000014864 | to | DLP-067-000014867 |
| DLP-067-000014881 | to | DLP-067-000014884 |
| DLP-067-000014886 | to | DLP-067-000014886 |
| DLP-067-000014889 | to | DLP-067-000014889 |
| DLP-067-000014891 | to | DLP-067-000014891 |
| DLP-067-000014893 | to | DLP-067-000014893 |
| DLP-067-000014918 | to | DLP-067-000014918 |
| DLP-067-000014920 | to | DLP-067-000014920 |
| DLP-067-000014931 | to | DLP-067-000014931 |
| DLP-067-000014956 | to | DLP-067-000014957 |
| DLP-067-000014959 | to | DLP-067-000014959 |
| DLP-067-000014990 | to | DLP-067-000014991 |
| DLP-067-000014998 | to | DLP-067-000014999 |
| DLP-067-000015024 | to | DLP-067-000015025 |
| DLP-067-000015030 | to | DLP-067-000015031 |
| DLP-067-000015065 | to | DLP-067-000015065 |
| DLP-067-000015074 | to | DLP-067-000015074 |
| DLP-067-000015094 | to | DLP-067-000015096 |
| DLP-067-000015098 | to | DLP-067-000015098 |

| | | |
|---|---|---|
| DLP-067-000015114 | to | DLP-067-000015114 |
| DLP-067-000015116 | to | DLP-067-000015116 |
| DLP-067-000015118 | to | DLP-067-000015119 |
| DLP-067-000015132 | to | DLP-067-000015132 |
| DLP-067-000015134 | to | DLP-067-000015134 |
| DLP-067-000015136 | to | DLP-067-000015136 |
| DLP-067-000015141 | to | DLP-067-000015141 |
| DLP-067-000015146 | to | DLP-067-000015146 |
| DLP-067-000015184 | to | DLP-067-000015185 |
| DLP-067-000015205 | to | DLP-067-000015205 |
| DLP-067-000015211 | to | DLP-067-000015211 |
| DLP-067-000015239 | to | DLP-067-000015239 |
| DLP-067-000015249 | to | DLP-067-000015251 |
| DLP-067-000015254 | to | DLP-067-000015255 |
| DLP-067-000015262 | to | DLP-067-000015265 |
| DLP-067-000015271 | to | DLP-067-000015271 |
| DLP-067-000015309 | to | DLP-067-000015309 |
| DLP-067-000015316 | to | DLP-067-000015317 |
| DLP-067-000015357 | to | DLP-067-000015360 |
| DLP-067-000015362 | to | DLP-067-000015362 |
| DLP-067-000015370 | to | DLP-067-000015370 |
| DLP-067-000015373 | to | DLP-067-000015373 |
| DLP-067-000015375 | to | DLP-067-000015375 |
| DLP-067-000015385 | to | DLP-067-000015398 |
| DLP-067-000015403 | to | DLP-067-000015403 |
| DLP-067-000015409 | to | DLP-067-000015409 |
| DLP-067-000015411 | to | DLP-067-000015412 |
| DLP-067-000015414 | to | DLP-067-000015414 |
| DLP-067-000015416 | to | DLP-067-000015416 |
| DLP-067-000015419 | to | DLP-067-000015420 |
| DLP-067-000015432 | to | DLP-067-000015432 |
| DLP-067-000015435 | to | DLP-067-000015435 |
| DLP-067-000015442 | to | DLP-067-000015442 |
| DLP-067-000015444 | to | DLP-067-000015448 |
| DLP-067-000015450 | to | DLP-067-000015450 |
| DLP-067-000015477 | to | DLP-067-000015479 |
| DLP-067-000015481 | to | DLP-067-000015481 |
| DLP-067-000015503 | to | DLP-067-000015504 |
| DLP-067-000015510 | to | DLP-067-000015510 |
| DLP-067-000015517 | to | DLP-067-000015517 |
| DLP-067-000015520 | to | DLP-067-000015522 |
| DLP-067-000015542 | to | DLP-067-000015542 |
| DLP-067-000015544 | to | DLP-067-000015545 |
| DLP-067-000015548 | to | DLP-067-000015552 |

| | | |
|---|---|---|
| DLP-067-000015568 | to | DLP-067-000015568 |
| DLP-067-000015574 | to | DLP-067-000015575 |
| DLP-067-000015592 | to | DLP-067-000015592 |
| DLP-067-000015604 | to | DLP-067-000015607 |
| DLP-067-000015609 | to | DLP-067-000015611 |
| DLP-067-000015619 | to | DLP-067-000015621 |
| DLP-067-000015623 | to | DLP-067-000015624 |
| DLP-067-000015626 | to | DLP-067-000015626 |
| DLP-067-000015636 | to | DLP-067-000015637 |
| DLP-067-000015645 | to | DLP-067-000015646 |
| DLP-067-000015649 | to | DLP-067-000015649 |
| DLP-067-000015651 | to | DLP-067-000015651 |
| DLP-067-000015657 | to | DLP-067-000015657 |
| DLP-067-000015661 | to | DLP-067-000015662 |
| DLP-067-000015667 | to | DLP-067-000015670 |
| DLP-067-000015672 | to | DLP-067-000015682 |
| DLP-067-000015691 | to | DLP-067-000015692 |
| DLP-067-000015694 | to | DLP-067-000015695 |
| DLP-067-000015700 | to | DLP-067-000015701 |
| DLP-067-000015706 | to | DLP-067-000015706 |
| DLP-067-000015708 | to | DLP-067-000015708 |
| DLP-067-000015717 | to | DLP-067-000015718 |
| DLP-067-000015720 | to | DLP-067-000015721 |
| DLP-067-000015724 | to | DLP-067-000015724 |
| DLP-067-000015726 | to | DLP-067-000015726 |
| DLP-067-000015728 | to | DLP-067-000015730 |
| DLP-067-000015732 | to | DLP-067-000015733 |
| DLP-067-000015735 | to | DLP-067-000015736 |
| DLP-067-000015738 | to | DLP-067-000015738 |
| DLP-067-000015741 | to | DLP-067-000015746 |
| DLP-067-000015748 | to | DLP-067-000015748 |
| DLP-067-000015753 | to | DLP-067-000015753 |
| DLP-067-000015760 | to | DLP-067-000015760 |
| DLP-067-000015767 | to | DLP-067-000015768 |
| DLP-067-000015773 | to | DLP-067-000015773 |
| DLP-067-000015789 | to | DLP-067-000015790 |
| DLP-067-000015792 | to | DLP-067-000015792 |
| DLP-067-000015800 | to | DLP-067-000015800 |
| DLP-067-000015833 | to | DLP-067-000015834 |
| DLP-067-000015836 | to | DLP-067-000015837 |
| DLP-067-000015839 | to | DLP-067-000015839 |
| DLP-067-000015841 | to | DLP-067-000015841 |
| DLP-067-000015865 | to | DLP-067-000015865 |
| DLP-067-000015871 | to | DLP-067-000015871 |

| | | |
|---|---|---|
| DLP-067-000015874 | to | DLP-067-000015874 |
| DLP-067-000015909 | to | DLP-067-000015909 |
| DLP-067-000015915 | to | DLP-067-000015917 |
| DLP-067-000015920 | to | DLP-067-000015922 |
| DLP-067-000015924 | to | DLP-067-000015925 |
| DLP-067-000015928 | to | DLP-067-000015934 |
| DLP-067-000015937 | to | DLP-067-000015939 |
| DLP-067-000015991 | to | DLP-067-000015991 |
| DLP-067-000016009 | to | DLP-067-000016009 |
| DLP-067-000016014 | to | DLP-067-000016015 |
| DLP-067-000016017 | to | DLP-067-000016017 |
| DLP-067-000016026 | to | DLP-067-000016026 |
| DLP-067-000016036 | to | DLP-067-000016036 |
| DLP-067-000016038 | to | DLP-067-000016038 |
| DLP-067-000016041 | to | DLP-067-000016047 |
| DLP-067-000016049 | to | DLP-067-000016051 |
| DLP-067-000016053 | to | DLP-067-000016056 |
| DLP-067-000016063 | to | DLP-067-000016063 |
| DLP-067-000016066 | to | DLP-067-000016066 |
| DLP-067-000016070 | to | DLP-067-000016071 |
| DLP-067-000016073 | to | DLP-067-000016074 |
| DLP-067-000016077 | to | DLP-067-000016078 |
| DLP-067-000016090 | to | DLP-067-000016098 |
| DLP-067-000016109 | to | DLP-067-000016109 |
| DLP-067-000016112 | to | DLP-067-000016112 |
| DLP-067-000016118 | to | DLP-067-000016120 |
| DLP-067-000016130 | to | DLP-067-000016130 |
| DLP-067-000016132 | to | DLP-067-000016134 |
| DLP-067-000016137 | to | DLP-067-000016137 |
| DLP-067-000016143 | to | DLP-067-000016143 |
| DLP-067-000016145 | to | DLP-067-000016146 |
| DLP-067-000016149 | to | DLP-067-000016149 |
| DLP-067-000016151 | to | DLP-067-000016153 |
| DLP-067-000016159 | to | DLP-067-000016159 |
| DLP-067-000016162 | to | DLP-067-000016162 |
| DLP-067-000016170 | to | DLP-067-000016170 |
| DLP-067-000016173 | to | DLP-067-000016173 |
| DLP-067-000016175 | to | DLP-067-000016175 |
| DLP-067-000016188 | to | DLP-067-000016188 |
| DLP-067-000016192 | to | DLP-067-000016198 |
| DLP-067-000016204 | to | DLP-067-000016205 |
| DLP-067-000016211 | to | DLP-067-000016211 |
| DLP-067-000016213 | to | DLP-067-000016213 |
| DLP-067-000016241 | to | DLP-067-000016244 |

| | | |
|---|---|---|
| DLP-067-000016252 | to | DLP-067-000016253 |
| DLP-067-000016255 | to | DLP-067-000016255 |
| DLP-067-000016267 | to | DLP-067-000016267 |
| DLP-067-000016271 | to | DLP-067-000016271 |
| DLP-067-000016275 | to | DLP-067-000016281 |
| DLP-067-000016285 | to | DLP-067-000016287 |
| DLP-067-000016293 | to | DLP-067-000016293 |
| DLP-067-000016296 | to | DLP-067-000016296 |
| DLP-067-000016299 | to | DLP-067-000016299 |
| DLP-067-000016314 | to | DLP-067-000016314 |
| DLP-067-000016319 | to | DLP-067-000016319 |
| DLP-067-000016325 | to | DLP-067-000016327 |
| DLP-067-000016350 | to | DLP-067-000016350 |
| DLP-067-000016352 | to | DLP-067-000016352 |
| DLP-067-000016360 | to | DLP-067-000016360 |
| DLP-067-000016367 | to | DLP-067-000016367 |
| DLP-067-000016374 | to | DLP-067-000016374 |
| DLP-067-000016383 | to | DLP-067-000016383 |
| DLP-067-000016404 | to | DLP-067-000016404 |
| DLP-067-000016478 | to | DLP-067-000016479 |
| DLP-067-000016484 | to | DLP-067-000016484 |
| DLP-067-000016487 | to | DLP-067-000016492 |
| DLP-067-000016494 | to | DLP-067-000016494 |
| DLP-067-000016498 | to | DLP-067-000016499 |
| DLP-067-000016502 | to | DLP-067-000016505 |
| DLP-067-000016508 | to | DLP-067-000016512 |
| DLP-067-000016519 | to | DLP-067-000016519 |
| DLP-067-000016528 | to | DLP-067-000016528 |
| DLP-067-000016530 | to | DLP-067-000016531 |
| DLP-067-000016543 | to | DLP-067-000016545 |
| DLP-067-000016561 | to | DLP-067-000016561 |
| DLP-067-000016592 | to | DLP-067-000016593 |
| DLP-067-000016604 | to | DLP-067-000016605 |
| DLP-067-000016611 | to | DLP-067-000016613 |
| DLP-067-000016626 | to | DLP-067-000016627 |
| DLP-067-000016637 | to | DLP-067-000016638 |
| DLP-067-000016640 | to | DLP-067-000016643 |
| DLP-067-000016652 | to | DLP-067-000016653 |
| DLP-067-000016655 | to | DLP-067-000016655 |
| DLP-067-000016657 | to | DLP-067-000016657 |
| DLP-067-000016664 | to | DLP-067-000016665 |
| DLP-067-000016671 | to | DLP-067-000016671 |
| DLP-067-000016673 | to | DLP-067-000016676 |
| DLP-067-000016678 | to | DLP-067-000016681 |

| | | |
|---|---|---|
| DLP-067-000016696 | to | DLP-067-000016696 |
| DLP-067-000016699 | to | DLP-067-000016701 |
| DLP-067-000016739 | to | DLP-067-000016740 |
| DLP-067-000016745 | to | DLP-067-000016746 |
| DLP-067-000016748 | to | DLP-067-000016749 |
| DLP-067-000016757 | to | DLP-067-000016757 |
| DLP-067-000016760 | to | DLP-067-000016760 |
| DLP-067-000016771 | to | DLP-067-000016771 |
| DLP-067-000016773 | to | DLP-067-000016773 |
| DLP-067-000016775 | to | DLP-067-000016775 |
| DLP-067-000016823 | to | DLP-067-000016826 |
| DLP-067-000016828 | to | DLP-067-000016828 |
| DLP-067-000016833 | to | DLP-067-000016834 |
| DLP-067-000016867 | to | DLP-067-000016868 |
| DLP-067-000016870 | to | DLP-067-000016871 |
| DLP-067-000016910 | to | DLP-067-000016910 |
| DLP-067-000016939 | to | DLP-067-000016939 |
| DLP-067-000016954 | to | DLP-067-000016954 |
| DLP-067-000016962 | to | DLP-067-000016965 |
| DLP-067-000016968 | to | DLP-067-000016968 |
| DLP-067-000016974 | to | DLP-067-000016975 |
| DLP-067-000016986 | to | DLP-067-000016987 |
| DLP-067-000016989 | to | DLP-067-000016989 |
| DLP-067-000017005 | to | DLP-067-000017007 |
| DLP-067-000017010 | to | DLP-067-000017010 |
| DLP-067-000017012 | to | DLP-067-000017012 |
| DLP-067-000017014 | to | DLP-067-000017014 |
| DLP-067-000017017 | to | DLP-067-000017017 |
| DLP-067-000017019 | to | DLP-067-000017019 |
| DLP-067-000017047 | to | DLP-067-000017047 |
| DLP-067-000017049 | to | DLP-067-000017052 |
| DLP-067-000017054 | to | DLP-067-000017054 |
| DLP-067-000017064 | to | DLP-067-000017077 |
| DLP-067-000017086 | to | DLP-067-000017087 |
| DLP-067-000017106 | to | DLP-067-000017106 |
| DLP-067-000017109 | to | DLP-067-000017109 |
| DLP-067-000017122 | to | DLP-067-000017122 |
| DLP-067-000017136 | to | DLP-067-000017138 |
| DLP-067-000017145 | to | DLP-067-000017146 |
| DLP-067-000017153 | to | DLP-067-000017154 |
| DLP-067-000017168 | to | DLP-067-000017168 |
| DLP-067-000017181 | to | DLP-067-000017184 |
| DLP-067-000017186 | to | DLP-067-000017187 |
| DLP-067-000017191 | to | DLP-067-000017192 |

| | | |
|---|---|---|
| DLP-067-000017203 | to | DLP-067-000017210 |
| DLP-067-000017212 | to | DLP-067-000017212 |
| DLP-067-000017223 | to | DLP-067-000017224 |
| DLP-067-000017226 | to | DLP-067-000017227 |
| DLP-067-000017229 | to | DLP-067-000017229 |
| DLP-067-000017234 | to | DLP-067-000017234 |
| DLP-067-000017243 | to | DLP-067-000017252 |
| DLP-067-000017257 | to | DLP-067-000017258 |
| DLP-067-000017283 | to | DLP-067-000017284 |
| DLP-067-000017288 | to | DLP-067-000017288 |
| DLP-067-000017290 | to | DLP-067-000017290 |
| DLP-067-000017302 | to | DLP-067-000017302 |
| DLP-067-000017304 | to | DLP-067-000017305 |
| DLP-067-000017307 | to | DLP-067-000017308 |
| DLP-067-000017311 | to | DLP-067-000017311 |
| DLP-067-000017313 | to | DLP-067-000017314 |
| DLP-067-000017316 | to | DLP-067-000017317 |
| DLP-067-000017319 | to | DLP-067-000017323 |
| DLP-067-000017328 | to | DLP-067-000017329 |
| DLP-067-000017338 | to | DLP-067-000017338 |
| DLP-067-000017341 | to | DLP-067-000017341 |
| DLP-067-000017348 | to | DLP-067-000017348 |
| DLP-067-000017351 | to | DLP-067-000017354 |
| DLP-067-000017379 | to | DLP-067-000017381 |
| DLP-067-000017385 | to | DLP-067-000017385 |
| DLP-067-000017388 | to | DLP-067-000017388 |
| DLP-067-000017391 | to | DLP-067-000017391 |
| DLP-067-000017395 | to | DLP-067-000017397 |
| DLP-067-000017416 | to | DLP-067-000017416 |
| DLP-067-000017422 | to | DLP-067-000017422 |
| DLP-067-000017426 | to | DLP-067-000017428 |
| DLP-067-000017433 | to | DLP-067-000017433 |
| DLP-067-000017453 | to | DLP-067-000017453 |
| DLP-067-000017455 | to | DLP-067-000017455 |
| DLP-067-000017457 | to | DLP-067-000017457 |
| DLP-067-000017460 | to | DLP-067-000017466 |
| DLP-067-000017474 | to | DLP-067-000017474 |
| DLP-067-000017476 | to | DLP-067-000017478 |
| DLP-067-000017484 | to | DLP-067-000017484 |
| DLP-067-000017487 | to | DLP-067-000017487 |
| DLP-067-000017499 | to | DLP-067-000017499 |
| DLP-067-000017514 | to | DLP-067-000017517 |
| DLP-067-000017529 | to | DLP-067-000017530 |
| DLP-067-000017541 | to | DLP-067-000017542 |

| | | |
|---|---|---|
| DLP-067-000017554 | to | DLP-067-000017554 |
| DLP-067-000017572 | to | DLP-067-000017572 |
| DLP-067-000017579 | to | DLP-067-000017579 |
| DLP-067-000017582 | to | DLP-067-000017583 |
| DLP-067-000017585 | to | DLP-067-000017595 |
| DLP-067-000017609 | to | DLP-067-000017611 |
| DLP-067-000017628 | to | DLP-067-000017628 |
| DLP-067-000017640 | to | DLP-067-000017642 |
| DLP-067-000017644 | to | DLP-067-000017645 |
| DLP-067-000017650 | to | DLP-067-000017651 |
| DLP-067-000017658 | to | DLP-067-000017658 |
| DLP-067-000017669 | to | DLP-067-000017669 |
| DLP-067-000017672 | to | DLP-067-000017673 |
| DLP-067-000017678 | to | DLP-067-000017678 |
| DLP-067-000017690 | to | DLP-067-000017690 |
| DLP-067-000017702 | to | DLP-067-000017709 |
| DLP-067-000017711 | to | DLP-067-000017711 |
| DLP-067-000017713 | to | DLP-067-000017714 |
| DLP-067-000017717 | to | DLP-067-000017718 |
| DLP-067-000017720 | to | DLP-067-000017721 |
| DLP-067-000017730 | to | DLP-067-000017733 |
| DLP-067-000017735 | to | DLP-067-000017737 |
| DLP-067-000017744 | to | DLP-067-000017745 |
| DLP-067-000017747 | to | DLP-067-000017747 |
| DLP-067-000017749 | to | DLP-067-000017749 |
| DLP-067-000017754 | to | DLP-067-000017756 |
| DLP-067-000017760 | to | DLP-067-000017761 |
| DLP-067-000017768 | to | DLP-067-000017770 |
| DLP-067-000017773 | to | DLP-067-000017774 |
| DLP-067-000017786 | to | DLP-067-000017786 |
| DLP-067-000017788 | to | DLP-067-000017788 |
| DLP-067-000017790 | to | DLP-067-000017790 |
| DLP-067-000017806 | to | DLP-067-000017806 |
| DLP-067-000017811 | to | DLP-067-000017812 |
| DLP-067-000017819 | to | DLP-067-000017820 |
| DLP-067-000017822 | to | DLP-067-000017822 |
| DLP-067-000017824 | to | DLP-067-000017824 |
| DLP-067-000017826 | to | DLP-067-000017826 |
| DLP-067-000017829 | to | DLP-067-000017829 |
| DLP-067-000017834 | to | DLP-067-000017834 |
| DLP-067-000017842 | to | DLP-067-000017843 |
| DLP-067-000017850 | to | DLP-067-000017850 |
| DLP-067-000017852 | to | DLP-067-000017852 |
| DLP-067-000017854 | to | DLP-067-000017854 |

| | | |
|---|---|---|
| DLP-067-000017863 | to | DLP-067-000017863 |
| DLP-067-000017865 | to | DLP-067-000017865 |
| DLP-067-000017870 | to | DLP-067-000017870 |
| DLP-067-000017874 | to | DLP-067-000017876 |
| DLP-067-000017886 | to | DLP-067-000017886 |
| DLP-067-000017908 | to | DLP-067-000017909 |
| DLP-067-000017916 | to | DLP-067-000017916 |
| DLP-067-000017918 | to | DLP-067-000017918 |
| DLP-067-000017920 | to | DLP-067-000017924 |
| DLP-067-000017927 | to | DLP-067-000017927 |
| DLP-067-000017929 | to | DLP-067-000017929 |
| DLP-067-000017941 | to | DLP-067-000017941 |
| DLP-067-000017944 | to | DLP-067-000017945 |
| DLP-067-000017957 | to | DLP-067-000017957 |
| DLP-067-000017966 | to | DLP-067-000017967 |
| DLP-067-000017969 | to | DLP-067-000017972 |
| DLP-067-000017985 | to | DLP-067-000017985 |
| DLP-067-000017989 | to | DLP-067-000018005 |
| DLP-067-000018007 | to | DLP-067-000018007 |
| DLP-067-000018009 | to | DLP-067-000018021 |
| DLP-067-000018023 | to | DLP-067-000018034 |
| DLP-067-000018043 | to | DLP-067-000018049 |
| DLP-067-000018053 | to | DLP-067-000018056 |
| DLP-067-000018058 | to | DLP-067-000018058 |
| DLP-067-000018060 | to | DLP-067-000018061 |
| DLP-067-000018064 | to | DLP-067-000018064 |
| DLP-067-000018080 | to | DLP-067-000018082 |
| DLP-067-000018093 | to | DLP-067-000018093 |
| DLP-067-000018095 | to | DLP-067-000018096 |
| DLP-067-000018098 | to | DLP-067-000018099 |
| DLP-067-000018101 | to | DLP-067-000018101 |
| DLP-067-000018103 | to | DLP-067-000018103 |
| DLP-067-000018105 | to | DLP-067-000018105 |
| DLP-067-000018112 | to | DLP-067-000018112 |
| DLP-067-000018119 | to | DLP-067-000018120 |
| DLP-067-000018122 | to | DLP-067-000018124 |
| DLP-067-000018126 | to | DLP-067-000018130 |
| DLP-067-000018133 | to | DLP-067-000018133 |
| DLP-067-000018139 | to | DLP-067-000018140 |
| DLP-067-000018167 | to | DLP-067-000018168 |
| DLP-067-000018200 | to | DLP-067-000018201 |
| DLP-067-000018203 | to | DLP-067-000018203 |
| DLP-067-000018214 | to | DLP-067-000018214 |
| DLP-067-000018216 | to | DLP-067-000018216 |

| | | |
|---|---|---|
| DLP-067-000018221 | to | DLP-067-000018226 |
| DLP-067-000018249 | to | DLP-067-000018252 |
| DLP-067-000018263 | to | DLP-067-000018263 |
| DLP-067-000018270 | to | DLP-067-000018270 |
| DLP-067-000018279 | to | DLP-067-000018280 |
| DLP-067-000018307 | to | DLP-067-000018307 |
| DLP-067-000018313 | to | DLP-067-000018314 |
| DLP-067-000018323 | to | DLP-067-000018324 |
| DLP-067-000018332 | to | DLP-067-000018332 |
| DLP-067-000018343 | to | DLP-067-000018343 |
| DLP-067-000018360 | to | DLP-067-000018362 |
| DLP-067-000018364 | to | DLP-067-000018366 |
| DLP-067-000018374 | to | DLP-067-000018374 |
| DLP-067-000018379 | to | DLP-067-000018381 |
| DLP-067-000018392 | to | DLP-067-000018392 |
| DLP-067-000018394 | to | DLP-067-000018394 |
| DLP-067-000018416 | to | DLP-067-000018416 |
| DLP-067-000018428 | to | DLP-067-000018428 |
| DLP-067-000018436 | to | DLP-067-000018436 |
| DLP-067-000018438 | to | DLP-067-000018438 |
| DLP-067-000018441 | to | DLP-067-000018443 |
| DLP-067-000018445 | to | DLP-067-000018450 |
| DLP-067-000018452 | to | DLP-067-000018453 |
| DLP-067-000018455 | to | DLP-067-000018457 |
| DLP-067-000018459 | to | DLP-067-000018463 |
| DLP-067-000018465 | to | DLP-067-000018474 |
| DLP-067-000018477 | to | DLP-067-000018477 |
| DLP-067-000018480 | to | DLP-067-000018480 |
| DLP-067-000018491 | to | DLP-067-000018491 |
| DLP-067-000018496 | to | DLP-067-000018496 |
| DLP-067-000018500 | to | DLP-067-000018505 |
| DLP-067-000018508 | to | DLP-067-000018514 |
| DLP-067-000018529 | to | DLP-067-000018535 |
| DLP-067-000018537 | to | DLP-067-000018537 |
| DLP-067-000018541 | to | DLP-067-000018544 |
| DLP-067-000018548 | to | DLP-067-000018554 |
| DLP-067-000018562 | to | DLP-067-000018564 |
| DLP-067-000018566 | to | DLP-067-000018567 |
| DLP-067-000018572 | to | DLP-067-000018574 |
| DLP-067-000018576 | to | DLP-067-000018577 |
| DLP-067-000018579 | to | DLP-067-000018579 |
| DLP-067-000018594 | to | DLP-067-000018596 |
| DLP-067-000018598 | to | DLP-067-000018598 |
| DLP-067-000018608 | to | DLP-067-000018611 |

| DLP-067-000018623 | to | DLP-067-000018625 |
| DLP-067-000018633 | to | DLP-067-000018637 |
| DLP-067-000018660 | to | DLP-067-000018660 |
| DLP-067-000018674 | to | DLP-067-000018674 |
| DLP-067-000018678 | to | DLP-067-000018680 |
| DLP-067-000018682 | to | DLP-067-000018683 |
| DLP-067-000018687 | to | DLP-067-000018687 |
| DLP-067-000018700 | to | DLP-067-000018701 |
| DLP-067-000018703 | to | DLP-067-000018703 |
| DLP-067-000018706 | to | DLP-067-000018720 |
| DLP-067-000018723 | to | DLP-067-000018723 |
| DLP-067-000018726 | to | DLP-067-000018735 |
| DLP-067-000018737 | to | DLP-067-000018738 |
| DLP-067-000018740 | to | DLP-067-000018741 |
| DLP-067-000018743 | to | DLP-067-000018750 |
| DLP-067-000018752 | to | DLP-067-000018752 |
| DLP-067-000018773 | to | DLP-067-000018773 |
| DLP-067-000018789 | to | DLP-067-000018791 |
| DLP-067-000018793 | to | DLP-067-000018793 |
| DLP-067-000018795 | to | DLP-067-000018796 |
| DLP-067-000018837 | to | DLP-067-000018837 |
| DLP-067-000018839 | to | DLP-067-000018841 |
| DLP-067-000018848 | to | DLP-067-000018849 |
| DLP-067-000018864 | to | DLP-067-000018864 |
| DLP-067-000018879 | to | DLP-067-000018879 |
| DLP-067-000018896 | to | DLP-067-000018896 |
| DLP-067-000018898 | to | DLP-067-000018899 |
| DLP-067-000018909 | to | DLP-067-000018910 |
| DLP-067-000018912 | to | DLP-067-000018913 |
| DLP-067-000018934 | to | DLP-067-000018934 |
| DLP-067-000018955 | to | DLP-067-000018955 |
| DLP-067-000018957 | to | DLP-067-000018957 |
| DLP-067-000018959 | to | DLP-067-000018965 |
| DLP-067-000018993 | to | DLP-067-000019000 |
| DLP-067-000019005 | to | DLP-067-000019005 |
| DLP-067-000019009 | to | DLP-067-000019010 |
| DLP-067-000019012 | to | DLP-067-000019015 |
| DLP-067-000019031 | to | DLP-067-000019031 |
| DLP-067-000019035 | to | DLP-067-000019035 |
| DLP-067-000019043 | to | DLP-067-000019043 |
| HLP-081-000000021 | to | HLP-081-000000021 |
| HLP-081-000000023 | to | HLP-081-000000028 |
| HLP-081-000000035 | to | HLP-081-000000035 |
| HLP-081-000000037 | to | HLP-081-000000037 |

| | | |
|---|---|---|
| HLP-081-000000071 | to | HLP-081-000000078 |
| HLP-081-000000081 | to | HLP-081-000000081 |
| HLP-081-000000083 | to | HLP-081-000000083 |
| HLP-082-000000003 | to | HLP-082-000000004 |
| HLP-082-000000038 | to | HLP-082-000000038 |
| HLP-082-000000043 | to | HLP-082-000000043 |
| HLP-082-000000072 | to | HLP-082-000000072 |
| HLP-082-000000084 | to | HLP-082-000000084 |
| HLP-082-000000088 | to | HLP-082-000000088 |
| HLP-082-000000094 | to | HLP-082-000000094 |
| HLP-082-000000108 | to | HLP-082-000000108 |
| HLP-082-000000147 | to | HLP-082-000000147 |
| HLP-082-000000165 | to | HLP-082-000000166 |
| HLP-082-000000183 | to | HLP-082-000000183 |
| HLP-082-000000207 | to | HLP-082-000000207 |
| HLP-082-000000235 | to | HLP-082-000000235 |
| HLP-082-000000237 | to | HLP-082-000000237 |
| HLP-082-000000242 | to | HLP-082-000000243 |
| HLP-082-000000254 | to | HLP-082-000000254 |
| HLP-082-000000259 | to | HLP-082-000000261 |
| HLP-082-000000267 | to | HLP-082-000000267 |
| HLP-082-000000269 | to | HLP-082-000000269 |
| HLP-082-000000277 | to | HLP-082-000000277 |
| HLP-082-000000286 | to | HLP-082-000000286 |
| HLP-082-000000312 | to | HLP-082-000000312 |
| HLP-082-000000319 | to | HLP-082-000000319 |
| HLP-082-000000336 | to | HLP-082-000000336 |
| HLP-082-000000352 | to | HLP-082-000000352 |
| HLP-082-000000357 | to | HLP-082-000000361 |
| HLP-082-000000372 | to | HLP-082-000000372 |
| HLP-082-000000377 | to | HLP-082-000000378 |
| HLP-082-000000380 | to | HLP-082-000000381 |
| HLP-082-000000391 | to | HLP-082-000000391 |
| HLP-082-000000395 | to | HLP-082-000000395 |
| HLP-082-000000432 | to | HLP-082-000000432 |
| HLP-082-000000438 | to | HLP-082-000000439 |
| HLP-082-000000444 | to | HLP-082-000000444 |
| HLP-082-000000467 | to | HLP-082-000000467 |
| HLP-082-000000476 | to | HLP-082-000000476 |
| HLP-082-000000481 | to | HLP-082-000000481 |
| HLP-082-000000483 | to | HLP-082-000000483 |
| HLP-082-000000486 | to | HLP-082-000000487 |
| HLP-082-000000492 | to | HLP-082-000000492 |
| HLP-082-000000517 | to | HLP-082-000000518 |

| | | |
|---|---|---|
| HLP-082-000000527 | to | HLP-082-000000530 |
| HLP-082-000000533 | to | HLP-082-000000534 |
| HLP-082-000000536 | to | HLP-082-000000538 |
| HLP-082-000000547 | to | HLP-082-000000547 |
| HLP-082-000000553 | to | HLP-082-000000553 |
| HLP-082-000000564 | to | HLP-082-000000564 |
| HLP-082-000000569 | to | HLP-082-000000569 |
| HLP-082-000000579 | to | HLP-082-000000579 |
| HLP-082-000000591 | to | HLP-082-000000591 |
| HLP-082-000000593 | to | HLP-082-000000593 |
| HLP-082-000000600 | to | HLP-082-000000600 |
| HLP-082-000000602 | to | HLP-082-000000602 |
| HLP-082-000000621 | to | HLP-082-000000622 |
| HLP-082-000000659 | to | HLP-082-000000659 |
| HLP-082-000000664 | to | HLP-082-000000664 |
| HLP-082-000000672 | to | HLP-082-000000672 |
| HLP-082-000000681 | to | HLP-082-000000681 |
| HLP-082-000000683 | to | HLP-082-000000683 |
| HLP-082-000000687 | to | HLP-082-000000687 |
| HLP-082-000000691 | to | HLP-082-000000691 |
| HLP-082-000000694 | to | HLP-082-000000694 |
| HLP-082-000000702 | to | HLP-082-000000703 |
| HLP-082-000000722 | to | HLP-082-000000722 |
| HLP-082-000000760 | to | HLP-082-000000760 |
| HLP-082-000000766 | to | HLP-082-000000766 |
| HLP-082-000000768 | to | HLP-082-000000769 |
| HLP-082-000000774 | to | HLP-082-000000774 |
| HLP-082-000000780 | to | HLP-082-000000780 |
| HLP-082-000000784 | to | HLP-082-000000784 |
| HLP-082-000000792 | to | HLP-082-000000792 |
| HLP-082-000000835 | to | HLP-082-000000835 |
| HLP-082-000000845 | to | HLP-082-000000845 |
| HLP-082-000000852 | to | HLP-082-000000852 |
| HLP-082-000000873 | to | HLP-082-000000873 |
| HLP-082-000000877 | to | HLP-082-000000877 |
| HLP-082-000000887 | to | HLP-082-000000888 |
| HLP-082-000000892 | to | HLP-082-000000892 |
| HLP-082-000000899 | to | HLP-082-000000899 |
| HLP-082-000000907 | to | HLP-082-000000907 |
| HLP-082-000000918 | to | HLP-082-000000919 |
| HLP-082-000000962 | to | HLP-082-000000962 |
| HLP-082-000000987 | to | HLP-082-000000988 |
| HLP-082-000001017 | to | HLP-082-000001017 |
| HLP-082-000001064 | to | HLP-082-000001064 |

| | | |
|---|---|---|
| HLP-082-000001066 | to | HLP-082-000001066 |
| HLP-082-000001175 | to | HLP-082-000001176 |
| HLP-082-000001187 | to | HLP-082-000001187 |
| HLP-082-000001201 | to | HLP-082-000001201 |
| HLP-082-000001222 | to | HLP-082-000001223 |
| HLP-082-000001282 | to | HLP-082-000001282 |
| HLP-082-000001292 | to | HLP-082-000001292 |
| HLP-082-000001298 | to | HLP-082-000001298 |
| HLP-082-000001308 | to | HLP-082-000001308 |
| HLP-082-000001340 | to | HLP-082-000001340 |
| HLP-082-000001346 | to | HLP-082-000001346 |
| HLP-082-000001365 | to | HLP-082-000001365 |
| HLP-082-000001374 | to | HLP-082-000001374 |
| HLP-082-000001384 | to | HLP-082-000001384 |
| HLP-082-000001387 | to | HLP-082-000001387 |
| HLP-082-000001399 | to | HLP-082-000001399 |
| HLP-082-000001402 | to | HLP-082-000001402 |
| HLP-082-000001431 | to | HLP-082-000001431 |
| HLP-082-000001448 | to | HLP-082-000001448 |
| HLP-082-000001515 | to | HLP-082-000001516 |
| HLP-082-000001527 | to | HLP-082-000001527 |
| HLP-082-000001531 | to | HLP-082-000001531 |
| HLP-082-000001535 | to | HLP-082-000001535 |
| HLP-082-000001564 | to | HLP-082-000001564 |
| HLP-082-000001585 | to | HLP-082-000001585 |
| HLP-082-000001660 | to | HLP-082-000001660 |
| HLP-082-000001680 | to | HLP-082-000001681 |
| HLP-082-000001697 | to | HLP-082-000001697 |
| HLP-082-000001778 | to | HLP-082-000001778 |
| HLP-082-000001792 | to | HLP-082-000001792 |
| HLP-082-000001794 | to | HLP-082-000001794 |
| HLP-082-000001800 | to | HLP-082-000001800 |
| HLP-082-000001810 | to | HLP-082-000001810 |
| HLP-082-000001821 | to | HLP-082-000001822 |
| HLP-082-000001836 | to | HLP-082-000001836 |
| HLP-082-000001847 | to | HLP-082-000001847 |
| HLP-082-000001858 | to | HLP-082-000001858 |
| HLP-082-000001860 | to | HLP-082-000001860 |
| HLP-082-000001873 | to | HLP-082-000001875 |
| HLP-082-000001877 | to | HLP-082-000001877 |
| HLP-082-000001881 | to | HLP-082-000001881 |
| HLP-082-000001897 | to | HLP-082-000001897 |
| HLP-082-000001922 | to | HLP-082-000001922 |
| HLP-082-000001932 | to | HLP-082-000001932 |

| | | |
|---|---|---|
| HLP-082-000001938 | to | HLP-082-000001939 |
| HLP-082-000001947 | to | HLP-082-000001947 |
| HLP-082-000001950 | to | HLP-082-000001950 |
| HLP-082-000001966 | to | HLP-082-000001966 |
| HLP-082-000001974 | to | HLP-082-000001974 |
| HLP-082-000002088 | to | HLP-082-000002088 |
| HLP-082-000002110 | to | HLP-082-000002112 |
| HLP-082-000002123 | to | HLP-082-000002123 |
| HLP-082-000002157 | to | HLP-082-000002157 |
| HLP-082-000002160 | to | HLP-082-000002160 |
| HLP-082-000002162 | to | HLP-082-000002162 |
| HLP-082-000002178 | to | HLP-082-000002178 |
| HLP-082-000002183 | to | HLP-082-000002183 |
| HLP-082-000002188 | to | HLP-082-000002188 |
| HLP-082-000002194 | to | HLP-082-000002194 |
| HLP-082-000002207 | to | HLP-082-000002207 |
| HLP-082-000002210 | to | HLP-082-000002210 |
| HLP-082-000002213 | to | HLP-082-000002213 |
| HLP-082-000002234 | to | HLP-082-000002234 |
| HLP-082-000002245 | to | HLP-082-000002246 |
| HLP-082-000002261 | to | HLP-082-000002261 |
| HLP-082-000002278 | to | HLP-082-000002278 |
| HLP-082-000002297 | to | HLP-082-000002297 |
| HLP-082-000002308 | to | HLP-082-000002308 |
| HLP-082-000002337 | to | HLP-082-000002337 |
| HLP-082-000002352 | to | HLP-082-000002352 |
| HLP-082-000002373 | to | HLP-082-000002373 |
| HLP-082-000002378 | to | HLP-082-000002378 |
| HLP-082-000002405 | to | HLP-082-000002405 |
| HLP-082-000002411 | to | HLP-082-000002413 |
| HLP-082-000002472 | to | HLP-082-000002472 |
| HLP-082-000002475 | to | HLP-082-000002475 |
| HLP-082-000002499 | to | HLP-082-000002499 |
| HLP-082-000002515 | to | HLP-082-000002515 |
| HLP-082-000002536 | to | HLP-082-000002536 |
| HLP-082-000002584 | to | HLP-082-000002584 |
| HLP-082-000002602 | to | HLP-082-000002602 |
| HLP-082-000002630 | to | HLP-082-000002630 |
| HLP-082-000002663 | to | HLP-082-000002663 |
| HLP-082-000002708 | to | HLP-082-000002708 |
| HLP-082-000002743 | to | HLP-082-000002743 |
| HLP-082-000002759 | to | HLP-082-000002759 |
| HLP-082-000002796 | to | HLP-082-000002796 |
| HLP-082-000002818 | to | HLP-082-000002818 |

| | | |
|---|---|---|
| HLP-082-000002933 | to | HLP-082-000002933 |
| HLP-082-000002953 | to | HLP-082-000002953 |
| HLP-082-000002958 | to | HLP-082-000002958 |
| HLP-082-000002962 | to | HLP-082-000002963 |
| HLP-082-000002967 | to | HLP-082-000002967 |
| HLP-082-000002973 | to | HLP-082-000002973 |
| HLP-082-000002975 | to | HLP-082-000002975 |
| HLP-082-000002981 | to | HLP-082-000002981 |
| HLP-082-000003005 | to | HLP-082-000003005 |
| HLP-082-000003043 | to | HLP-082-000003043 |
| HLP-082-000003046 | to | HLP-082-000003046 |
| HLP-082-000003072 | to | HLP-082-000003072 |
| HLP-082-000003156 | to | HLP-082-000003156 |
| HLP-082-000003162 | to | HLP-082-000003162 |
| HLP-082-000003169 | to | HLP-082-000003169 |
| HLP-082-000003172 | to | HLP-082-000003173 |
| HLP-082-000003176 | to | HLP-082-000003176 |
| HLP-082-000003198 | to | HLP-082-000003198 |
| HLP-082-000003200 | to | HLP-082-000003200 |
| HLP-082-000003223 | to | HLP-082-000003223 |
| HLP-082-000003251 | to | HLP-082-000003251 |
| HLP-082-000003256 | to | HLP-082-000003256 |
| HLP-082-000003262 | to | HLP-082-000003262 |
| HLP-082-000003269 | to | HLP-082-000003269 |
| HLP-082-000003271 | to | HLP-082-000003271 |
| HLP-082-000003287 | to | HLP-082-000003287 |
| HLP-082-000003368 | to | HLP-082-000003368 |
| HLP-082-000003371 | to | HLP-082-000003372 |
| HLP-082-000003385 | to | HLP-082-000003385 |
| HLP-082-000003389 | to | HLP-082-000003389 |
| HLP-082-000003411 | to | HLP-082-000003411 |
| HLP-082-000003415 | to | HLP-082-000003417 |
| HLP-082-000003494 | to | HLP-082-000003495 |
| HLP-082-000003502 | to | HLP-082-000003503 |
| HLP-082-000003539 | to | HLP-082-000003539 |
| HLP-082-000003541 | to | HLP-082-000003541 |
| HLP-082-000003543 | to | HLP-082-000003543 |
| HLP-082-000003558 | to | HLP-082-000003558 |
| HLP-082-000003581 | to | HLP-082-000003581 |
| HLP-082-000003593 | to | HLP-082-000003593 |
| HLP-082-000003595 | to | HLP-082-000003595 |
| HLP-082-000003670 | to | HLP-082-000003670 |
| HLP-082-000003675 | to | HLP-082-000003675 |
| HLP-082-000003677 | to | HLP-082-000003677 |

| | | |
|---|---|---|
| HLP-082-000003685 | to | HLP-082-000003685 |
| HLP-082-000003687 | to | HLP-082-000003687 |
| HLP-082-000003741 | to | HLP-082-000003741 |
| HLP-082-000003779 | to | HLP-082-000003779 |
| HLP-082-000003809 | to | HLP-082-000003809 |
| HLP-082-000003887 | to | HLP-082-000003887 |
| HLP-082-000003897 | to | HLP-082-000003897 |
| HLP-082-000003989 | to | HLP-082-000003991 |
| HLP-082-000004001 | to | HLP-082-000004005 |
| HLP-082-000004021 | to | HLP-082-000004021 |
| HLP-082-000004057 | to | HLP-082-000004058 |
| HLP-082-000004060 | to | HLP-082-000004060 |
| HLP-082-000004066 | to | HLP-082-000004066 |
| HLP-082-000004108 | to | HLP-082-000004108 |
| HLP-082-000004147 | to | HLP-082-000004147 |
| HLP-082-000004152 | to | HLP-082-000004152 |
| HLP-082-000004156 | to | HLP-082-000004156 |
| HLP-082-000004166 | to | HLP-082-000004168 |
| HLP-082-000004171 | to | HLP-082-000004171 |
| HLP-082-000004175 | to | HLP-082-000004175 |
| HLP-082-000004187 | to | HLP-082-000004187 |
| HLP-082-000004303 | to | HLP-082-000004304 |
| HLP-082-000004384 | to | HLP-082-000004384 |
| HLP-082-000004407 | to | HLP-082-000004407 |
| HLP-082-000004415 | to | HLP-082-000004415 |
| HLP-082-000004430 | to | HLP-082-000004430 |
| HLP-082-000004446 | to | HLP-082-000004446 |
| HLP-082-000004454 | to | HLP-082-000004454 |
| HLP-082-000004467 | to | HLP-082-000004467 |
| HLP-082-000004501 | to | HLP-082-000004501 |
| HLP-082-000004528 | to | HLP-082-000004528 |
| HLP-082-000004584 | to | HLP-082-000004584 |
| HLP-082-000004597 | to | HLP-082-000004597 |
| HLP-082-000004601 | to | HLP-082-000004602 |
| HLP-082-000004604 | to | HLP-082-000004606 |
| HLP-082-000004609 | to | HLP-082-000004609 |
| HLP-082-000004618 | to | HLP-082-000004622 |
| HLP-082-000004632 | to | HLP-082-000004635 |
| HLP-082-000004642 | to | HLP-082-000004642 |
| HLP-082-000004722 | to | HLP-082-000004724 |
| HLP-082-000004810 | to | HLP-082-000004810 |
| HLP-082-000004829 | to | HLP-082-000004829 |
| HLP-082-000004857 | to | HLP-082-000004857 |
| HLP-082-000004861 | to | HLP-082-000004861 |

| | | |
|---|---|---|
| HLP-082-000004927 | to | HLP-082-000004927 |
| HLP-082-000004937 | to | HLP-082-000004937 |
| HLP-082-000004996 | to | HLP-082-000004996 |
| HLP-082-000005061 | to | HLP-082-000005061 |
| HLP-082-000005066 | to | HLP-082-000005066 |
| HLP-082-000005074 | to | HLP-082-000005074 |
| HLP-082-000005077 | to | HLP-082-000005078 |
| HLP-082-000005085 | to | HLP-082-000005086 |
| HLP-082-000005088 | to | HLP-082-000005088 |
| HLP-082-000005103 | to | HLP-082-000005103 |
| HLP-082-000005126 | to | HLP-082-000005126 |
| HLP-082-000005140 | to | HLP-082-000005140 |
| HLP-082-000005142 | to | HLP-082-000005142 |
| HLP-082-000005182 | to | HLP-082-000005182 |
| HLP-082-000005192 | to | HLP-082-000005192 |
| HLP-082-000005222 | to | HLP-082-000005222 |
| HLP-082-000005227 | to | HLP-082-000005227 |
| HLP-082-000005235 | to | HLP-082-000005235 |
| HLP-082-000005244 | to | HLP-082-000005244 |
| HLP-082-000005249 | to | HLP-082-000005249 |
| HLP-082-000005251 | to | HLP-082-000005251 |
| HLP-082-000005253 | to | HLP-082-000005253 |
| HLP-082-000005411 | to | HLP-082-000005412 |
| HLP-082-000005457 | to | HLP-082-000005457 |
| HLP-082-000005477 | to | HLP-082-000005477 |
| HLP-082-000005480 | to | HLP-082-000005481 |
| HLP-082-000005494 | to | HLP-082-000005494 |
| HLP-082-000005496 | to | HLP-082-000005496 |
| HLP-082-000005501 | to | HLP-082-000005502 |
| HLP-082-000005550 | to | HLP-082-000005550 |
| HLP-082-000005558 | to | HLP-082-000005565 |
| HLP-082-000005583 | to | HLP-082-000005583 |
| HLP-082-000005617 | to | HLP-082-000005617 |
| HLP-082-000005623 | to | HLP-082-000005624 |
| HLP-082-000005631 | to | HLP-082-000005631 |
| HLP-082-000005653 | to | HLP-082-000005653 |
| HLP-082-000005656 | to | HLP-082-000005656 |
| HLP-082-000005684 | to | HLP-082-000005684 |
| HLP-082-000005687 | to | HLP-082-000005687 |
| HLP-082-000005692 | to | HLP-082-000005692 |
| HLP-082-000005719 | to | HLP-082-000005719 |
| HLP-082-000005746 | to | HLP-082-000005746 |
| HLP-082-000005759 | to | HLP-082-000005760 |
| HLP-082-000005920 | to | HLP-082-000005920 |

| | | |
|---|---|---|
| HLP-082-000005995 | to | HLP-082-000005995 |
| HLP-082-000006002 | to | HLP-082-000006002 |
| HLP-082-000006033 | to | HLP-082-000006033 |
| HLP-082-000006039 | to | HLP-082-000006039 |
| HLP-082-000006043 | to | HLP-082-000006043 |
| HLP-082-000006057 | to | HLP-082-000006058 |
| HLP-082-000006081 | to | HLP-082-000006081 |
| HLP-082-000006088 | to | HLP-082-000006088 |
| HLP-082-000006130 | to | HLP-082-000006130 |
| HLP-082-000006408 | to | HLP-082-000006408 |
| HLP-082-000006546 | to | HLP-082-000006546 |
| HLP-082-000006651 | to | HLP-082-000006651 |
| HLP-082-000006732 | to | HLP-082-000006732 |
| HLP-082-000006826 | to | HLP-082-000006826 |
| HLP-082-000006841 | to | HLP-082-000006842 |
| HLP-082-000006960 | to | HLP-082-000006960 |
| HLP-082-000006962 | to | HLP-082-000006962 |
| HLP-082-000006965 | to | HLP-082-000006965 |
| HLP-082-000007049 | to | HLP-082-000007049 |
| HLP-082-000007092 | to | HLP-082-000007092 |
| HLP-082-000007100 | to | HLP-082-000007100 |
| HLP-082-000007108 | to | HLP-082-000007108 |
| HLP-082-000007131 | to | HLP-082-000007131 |
| HLP-082-000007134 | to | HLP-082-000007135 |
| HLP-082-000007138 | to | HLP-082-000007138 |
| HLP-082-000007140 | to | HLP-082-000007140 |
| HLP-082-000007148 | to | HLP-082-000007148 |
| HLP-082-000007195 | to | HLP-082-000007195 |
| HLP-082-000007220 | to | HLP-082-000007220 |
| HLP-082-000007238 | to | HLP-082-000007238 |
| HLP-082-000007362 | to | HLP-082-000007362 |
| HLP-082-000007408 | to | HLP-082-000007408 |
| HLP-082-000007418 | to | HLP-082-000007418 |
| HLP-082-000007479 | to | HLP-082-000007479 |
| HLP-082-000007505 | to | HLP-082-000007505 |
| HLP-082-000007508 | to | HLP-082-000007508 |
| HLP-082-000007564 | to | HLP-082-000007564 |
| HLP-082-000007601 | to | HLP-082-000007602 |
| HLP-082-000007623 | to | HLP-082-000007623 |
| HLP-082-000007673 | to | HLP-082-000007673 |
| HLP-082-000007707 | to | HLP-082-000007707 |
| HLP-082-000007709 | to | HLP-082-000007709 |
| HLP-082-000007730 | to | HLP-082-000007732 |
| HLP-082-000007734 | to | HLP-082-000007735 |

| | | |
|---|---|---|
| HLP-082-000007764 | to | HLP-082-000007764 |
| HLP-082-000007777 | to | HLP-082-000007777 |
| HLP-082-000007841 | to | HLP-082-000007841 |
| HLP-082-000007872 | to | HLP-082-000007872 |
| HLP-082-000007938 | to | HLP-082-000007938 |
| HLP-082-000007951 | to | HLP-082-000007951 |
| HLP-082-000007957 | to | HLP-082-000007957 |
| HLP-082-000008059 | to | HLP-082-000008059 |
| HLP-082-000008081 | to | HLP-082-000008081 |
| HLP-082-000008087 | to | HLP-082-000008087 |
| HLP-082-000008097 | to | HLP-082-000008097 |
| HLP-082-000008121 | to | HLP-082-000008121 |
| HLP-082-000008123 | to | HLP-082-000008123 |
| HLP-082-000008166 | to | HLP-082-000008166 |
| HLP-082-000008177 | to | HLP-082-000008177 |
| HLP-082-000008196 | to | HLP-082-000008196 |
| HLP-082-000008202 | to | HLP-082-000008202 |
| HLP-082-000008277 | to | HLP-082-000008278 |
| HLP-082-000008282 | to | HLP-082-000008282 |
| HLP-082-000008315 | to | HLP-082-000008315 |
| HLP-082-000008327 | to | HLP-082-000008327 |
| HLP-082-000008334 | to | HLP-082-000008334 |
| HLP-082-000008405 | to | HLP-082-000008405 |
| HLP-082-000008410 | to | HLP-082-000008410 |
| HLP-082-000008432 | to | HLP-082-000008432 |
| HLP-082-000008452 | to | HLP-082-000008452 |
| HLP-082-000008461 | to | HLP-082-000008461 |
| HLP-082-000008473 | to | HLP-082-000008473 |
| HLP-082-000008489 | to | HLP-082-000008489 |
| HLP-082-000008496 | to | HLP-082-000008496 |
| HLP-082-000008523 | to | HLP-082-000008523 |
| HLP-082-000008526 | to | HLP-082-000008527 |
| HLP-082-000008536 | to | HLP-082-000008536 |
| HLP-082-000008542 | to | HLP-082-000008542 |
| HLP-082-000008544 | to | HLP-082-000008544 |
| HLP-082-000008546 | to | HLP-082-000008546 |
| HLP-082-000008553 | to | HLP-082-000008554 |
| HLP-082-000008559 | to | HLP-082-000008559 |
| HLP-082-000008565 | to | HLP-082-000008565 |
| HLP-082-000008572 | to | HLP-082-000008572 |
| HLP-082-000008578 | to | HLP-082-000008578 |
| HLP-082-000008594 | to | HLP-082-000008595 |
| HLP-082-000008599 | to | HLP-082-000008599 |
| HLP-082-000008602 | to | HLP-082-000008602 |

| | | |
|---|---|---|
| HLP-082-000008605 | to | HLP-082-000008605 |
| HLP-082-000008609 | to | HLP-082-000008609 |
| HLP-082-000008614 | to | HLP-082-000008614 |
| HLP-082-000008621 | to | HLP-082-000008621 |
| HLP-082-000008627 | to | HLP-082-000008627 |
| HLP-082-000008629 | to | HLP-082-000008629 |
| HLP-082-000008634 | to | HLP-082-000008634 |
| HLP-082-000008648 | to | HLP-082-000008649 |
| HLP-082-000008655 | to | HLP-082-000008656 |
| HLP-082-000008664 | to | HLP-082-000008664 |
| HLP-082-000008671 | to | HLP-082-000008671 |
| HLP-082-000008675 | to | HLP-082-000008675 |
| HLP-082-000008678 | to | HLP-082-000008679 |
| HLP-082-000008711 | to | HLP-082-000008712 |
| HLP-082-000008746 | to | HLP-082-000008747 |
| HLP-082-000008755 | to | HLP-082-000008755 |
| HLP-082-000008757 | to | HLP-082-000008757 |
| HLP-082-000008765 | to | HLP-082-000008765 |
| HLP-082-000008771 | to | HLP-082-000008771 |
| HLP-082-000008965 | to | HLP-082-000008965 |
| HLP-082-000009165 | to | HLP-082-000009165 |
| HLP-082-000009175 | to | HLP-082-000009175 |
| HLP-082-000009180 | to | HLP-082-000009180 |
| HLP-082-000009217 | to | HLP-082-000009217 |
| HLP-082-000009279 | to | HLP-082-000009279 |
| HLP-082-000009380 | to | HLP-082-000009380 |
| HLP-082-000009419 | to | HLP-082-000009419 |
| HLP-082-000009423 | to | HLP-082-000009423 |
| HLP-082-000009425 | to | HLP-082-000009426 |
| HLP-082-000009440 | to | HLP-082-000009441 |
| HLP-082-000009443 | to | HLP-082-000009443 |
| HLP-082-000009445 | to | HLP-082-000009445 |
| HLP-082-000009455 | to | HLP-082-000009455 |
| HLP-082-000009458 | to | HLP-082-000009458 |
| HLP-082-000009553 | to | HLP-082-000009553 |
| HLP-082-000009576 | to | HLP-082-000009576 |
| HLP-082-000009592 | to | HLP-082-000009592 |
| HLP-082-000009610 | to | HLP-082-000009610 |
| HLP-082-000009621 | to | HLP-082-000009621 |
| HLP-082-000009645 | to | HLP-082-000009645 |
| HLP-082-000009650 | to | HLP-082-000009650 |
| HLP-082-000009663 | to | HLP-082-000009663 |
| HLP-082-000009669 | to | HLP-082-000009671 |
| HLP-082-000009679 | to | HLP-082-000009679 |

| | | |
|---|---|---|
| HLP-082-000009687 | to | HLP-082-000009687 |
| HLP-082-000009689 | to | HLP-082-000009690 |
| HLP-082-000009697 | to | HLP-082-000009697 |
| HLP-082-000009721 | to | HLP-082-000009721 |
| HLP-082-000009731 | to | HLP-082-000009732 |
| HLP-082-000009746 | to | HLP-082-000009746 |
| HLP-082-000009757 | to | HLP-082-000009757 |
| HLP-082-000009759 | to | HLP-082-000009759 |
| HLP-082-000009765 | to | HLP-082-000009765 |
| HLP-082-000009773 | to | HLP-082-000009773 |
| HLP-082-000009778 | to | HLP-082-000009779 |
| HLP-082-000009791 | to | HLP-082-000009792 |
| HLP-082-000009823 | to | HLP-082-000009823 |
| HLP-082-000009833 | to | HLP-082-000009834 |
| HLP-082-000009859 | to | HLP-082-000009859 |
| HLP-082-000009862 | to | HLP-082-000009862 |
| HLP-082-000009876 | to | HLP-082-000009876 |
| HLP-082-000009886 | to | HLP-082-000009886 |
| HLP-082-000009888 | to | HLP-082-000009888 |
| HLP-082-000009896 | to | HLP-082-000009896 |
| HLP-082-000010046 | to | HLP-082-000010046 |
| HLP-082-000010059 | to | HLP-082-000010059 |
| HLP-082-000010069 | to | HLP-082-000010069 |
| HLP-082-000010114 | to | HLP-082-000010114 |
| HLP-082-000010117 | to | HLP-082-000010117 |
| HLP-082-000010145 | to | HLP-082-000010145 |
| HLP-082-000010252 | to | HLP-082-000010252 |
| HLP-082-000010255 | to | HLP-082-000010255 |
| HLP-082-000010340 | to | HLP-082-000010340 |
| HLP-082-000010343 | to | HLP-082-000010343 |
| HLP-082-000010403 | to | HLP-082-000010403 |
| HLP-082-000010470 | to | HLP-082-000010470 |
| HLP-082-000010538 | to | HLP-082-000010538 |
| HLP-082-000010560 | to | HLP-082-000010560 |
| HLP-082-000010599 | to | HLP-082-000010599 |
| HLP-082-000010660 | to | HLP-082-000010660 |
| HLP-082-000010715 | to | HLP-082-000010715 |
| HLP-082-000010719 | to | HLP-082-000010719 |
| HLP-082-000010744 | to | HLP-082-000010744 |
| HLP-082-000010794 | to | HLP-082-000010794 |
| HLP-082-000010813 | to | HLP-082-000010814 |
| HLP-082-000010828 | to | HLP-082-000010828 |
| HLP-082-000010849 | to | HLP-082-000010849 |
| HLP-082-000010867 | to | HLP-082-000010867 |

| | | |
|---|---|---|
| HLP-082-000010877 | to | HLP-082-000010877 |
| HLP-082-000010882 | to | HLP-082-000010882 |
| HLP-082-000010963 | to | HLP-082-000010963 |
| HLP-082-000011041 | to | HLP-082-000011041 |
| HLP-082-000011101 | to | HLP-082-000011101 |
| HLP-082-000011103 | to | HLP-082-000011103 |
| HLP-082-000011105 | to | HLP-082-000011105 |
| HLP-082-000011112 | to | HLP-082-000011112 |
| HLP-082-000011123 | to | HLP-082-000011123 |
| HLP-082-000011132 | to | HLP-082-000011132 |
| HLP-082-000011173 | to | HLP-082-000011173 |
| HLP-082-000011177 | to | HLP-082-000011177 |
| HLP-082-000011180 | to | HLP-082-000011180 |
| HLP-082-000011190 | to | HLP-082-000011191 |
| HLP-082-000011276 | to | HLP-082-000011276 |
| HLP-082-000011310 | to | HLP-082-000011310 |
| HLP-082-000011333 | to | HLP-082-000011333 |
| HLP-082-000011361 | to | HLP-082-000011361 |
| HLP-082-000011367 | to | HLP-082-000011367 |
| HLP-082-000011371 | to | HLP-082-000011371 |
| HLP-082-000011374 | to | HLP-082-000011375 |
| HLP-082-000011460 | to | HLP-082-000011460 |
| HLP-082-000011555 | to | HLP-082-000011555 |
| HLP-082-000011558 | to | HLP-082-000011559 |
| HLP-082-000011573 | to | HLP-082-000011574 |
| HLP-082-000011608 | to | HLP-082-000011608 |
| HLP-082-000011622 | to | HLP-082-000011622 |
| HLP-082-000011659 | to | HLP-082-000011659 |
| HLP-082-000011673 | to | HLP-082-000011673 |
| HLP-082-000011700 | to | HLP-082-000011700 |
| HLP-082-000011705 | to | HLP-082-000011705 |
| HLP-082-000011708 | to | HLP-082-000011708 |
| HLP-082-000011716 | to | HLP-082-000011716 |
| HLP-082-000011720 | to | HLP-082-000011720 |
| HLP-082-000011743 | to | HLP-082-000011743 |
| HLP-082-000011783 | to | HLP-082-000011783 |
| HLP-082-000011811 | to | HLP-082-000011811 |
| HLP-082-000012089 | to | HLP-082-000012089 |
| HLP-082-000012176 | to | HLP-082-000012176 |
| HLP-082-000012205 | to | HLP-082-000012205 |
| HLP-082-000012236 | to | HLP-082-000012236 |
| HLP-082-000012290 | to | HLP-082-000012290 |
| HLP-082-000012312 | to | HLP-082-000012312 |
| HLP-082-000012340 | to | HLP-082-000012343 |

| | | |
|---|---|---|
| HLP-082-000012354 | to | HLP-082-000012354 |
| HLP-082-000012359 | to | HLP-082-000012360 |
| HLP-082-000012364 | to | HLP-082-000012365 |
| HLP-082-000012486 | to | HLP-082-000012486 |
| HLP-082-000012551 | to | HLP-082-000012551 |
| HLP-082-000012559 | to | HLP-082-000012559 |
| HLP-082-000012568 | to | HLP-082-000012568 |
| HLP-082-000012659 | to | HLP-082-000012659 |
| HLP-082-000012680 | to | HLP-082-000012680 |
| HLP-082-000012684 | to | HLP-082-000012684 |
| HLP-082-000012739 | to | HLP-082-000012739 |
| HLP-082-000012748 | to | HLP-082-000012748 |
| HLP-082-000012757 | to | HLP-082-000012757 |
| HLP-082-000012763 | to | HLP-082-000012763 |
| HLP-082-000012912 | to | HLP-082-000012912 |
| HLP-082-000012920 | to | HLP-082-000012920 |
| HLP-082-000012951 | to | HLP-082-000012951 |
| HLP-082-000013029 | to | HLP-082-000013029 |
| HLP-082-000013100 | to | HLP-082-000013100 |
| HLP-082-000013102 | to | HLP-082-000013102 |
| HLP-082-000013180 | to | HLP-082-000013180 |
| HLP-082-000013211 | to | HLP-082-000013211 |
| HLP-082-000013216 | to | HLP-082-000013216 |
| HLP-082-000013219 | to | HLP-082-000013219 |
| HLP-082-000013222 | to | HLP-082-000013222 |
| HLP-082-000013227 | to | HLP-082-000013227 |
| HLP-082-000013236 | to | HLP-082-000013239 |
| HLP-082-000013257 | to | HLP-082-000013259 |
| HLP-082-000013290 | to | HLP-082-000013290 |
| HLP-082-000013297 | to | HLP-082-000013297 |
| HLP-082-000013299 | to | HLP-082-000013299 |
| HLP-082-000013305 | to | HLP-082-000013305 |
| HLP-082-000013323 | to | HLP-082-000013323 |
| HLP-082-000013345 | to | HLP-082-000013345 |
| HLP-082-000013369 | to | HLP-082-000013369 |
| HLP-082-000013446 | to | HLP-082-000013446 |
| HLP-082-000013460 | to | HLP-082-000013464 |
| HLP-082-000013468 | to | HLP-082-000013468 |
| HLP-082-000013488 | to | HLP-082-000013490 |
| HLP-082-000013493 | to | HLP-082-000013493 |
| HLP-082-000013500 | to | HLP-082-000013501 |
| HLP-082-000013548 | to | HLP-082-000013551 |
| HLP-082-000013599 | to | HLP-082-000013603 |
| HLP-082-000013664 | to | HLP-082-000013664 |

| | | |
|---|---|---|
| HLP-082-000013692 | to | HLP-082-000013692 |
| HLP-082-000013758 | to | HLP-082-000013758 |
| HLP-082-000013792 | to | HLP-082-000013792 |
| HLP-082-000013841 | to | HLP-082-000013841 |
| HLP-082-000013876 | to | HLP-082-000013877 |
| HLP-082-000013879 | to | HLP-082-000013879 |
| HLP-082-000013894 | to | HLP-082-000013894 |
| HLP-082-000013908 | to | HLP-082-000013908 |
| HLP-082-000013919 | to | HLP-082-000013919 |
| HLP-082-000013923 | to | HLP-082-000013923 |
| HLP-082-000013933 | to | HLP-082-000013934 |
| HLP-082-000013943 | to | HLP-082-000013943 |
| HLP-082-000013957 | to | HLP-082-000013957 |
| HLP-082-000013962 | to | HLP-082-000013962 |
| HLP-082-000014068 | to | HLP-082-000014068 |
| HLP-082-000014099 | to | HLP-082-000014107 |
| HLP-082-000014160 | to | HLP-082-000014160 |
| HLP-082-000014171 | to | HLP-082-000014171 |
| HLP-082-000014248 | to | HLP-082-000014248 |
| HLP-082-000014275 | to | HLP-082-000014275 |
| HLP-082-000014287 | to | HLP-082-000014287 |
| HLP-082-000014291 | to | HLP-082-000014291 |
| HLP-082-000014306 | to | HLP-082-000014306 |
| HLP-082-000014308 | to | HLP-082-000014308 |
| HLP-082-000014347 | to | HLP-082-000014348 |
| HLP-082-000014432 | to | HLP-082-000014432 |
| HLP-082-000014455 | to | HLP-082-000014455 |
| HLP-082-000014471 | to | HLP-082-000014472 |
| HLP-082-000014474 | to | HLP-082-000014474 |
| HLP-082-000014482 | to | HLP-082-000014482 |
| HLP-082-000014515 | to | HLP-082-000014515 |
| HLP-082-000014550 | to | HLP-082-000014550 |
| HLP-082-000014552 | to | HLP-082-000014554 |
| HLP-082-000014570 | to | HLP-082-000014570 |
| HLP-082-000014591 | to | HLP-082-000014591 |
| HLP-082-000014606 | to | HLP-082-000014613 |
| HLP-082-000014628 | to | HLP-082-000014628 |
| HLP-082-000014634 | to | HLP-082-000014634 |
| HLP-082-000014638 | to | HLP-082-000014640 |
| HLP-082-000014643 | to | HLP-082-000014643 |
| HLP-082-000014650 | to | HLP-082-000014652 |
| HLP-082-000014675 | to | HLP-082-000014677 |
| HLP-082-000014704 | to | HLP-082-000014706 |
| HLP-082-000014709 | to | HLP-082-000014709 |

| | | |
|---|---|---|
| HLP-082-000014751 | to | HLP-082-000014751 |
| HLP-082-000014754 | to | HLP-082-000014754 |
| HLP-082-000014759 | to | HLP-082-000014759 |
| HLP-082-000014775 | to | HLP-082-000014779 |
| HLP-082-000014791 | to | HLP-082-000014791 |
| HLP-082-000014817 | to | HLP-082-000014817 |
| HLP-082-000014827 | to | HLP-082-000014827 |
| HLP-082-000014889 | to | HLP-082-000014889 |
| HLP-082-000014891 | to | HLP-082-000014891 |
| HLP-082-000014893 | to | HLP-082-000014893 |
| HLP-082-000014895 | to | HLP-082-000014895 |
| HLP-082-000014897 | to | HLP-082-000014897 |
| HLP-082-000014900 | to | HLP-082-000014900 |
| HLP-082-000014902 | to | HLP-082-000014907 |
| HLP-082-000014909 | to | HLP-082-000014926 |
| HLP-082-000014947 | to | HLP-082-000014947 |
| HLP-082-000014949 | to | HLP-082-000014949 |
| HLP-082-000014953 | to | HLP-082-000014953 |
| HLP-082-000014973 | to | HLP-082-000014973 |
| HLP-082-000014987 | to | HLP-082-000014996 |
| HLP-082-000014998 | to | HLP-082-000015000 |
| HLP-082-000015004 | to | HLP-082-000015004 |
| HLP-082-000015006 | to | HLP-082-000015010 |
| HLP-082-000015012 | to | HLP-082-000015012 |
| HLP-082-000015057 | to | HLP-082-000015057 |
| HLP-082-000015059 | to | HLP-082-000015059 |
| HLP-082-000015061 | to | HLP-082-000015062 |
| HLP-082-000015064 | to | HLP-082-000015077 |
| HLP-082-000015085 | to | HLP-082-000015085 |
| HLP-082-000015143 | to | HLP-082-000015143 |
| HLP-082-000015145 | to | HLP-082-000015145 |
| HLP-082-000015163 | to | HLP-082-000015163 |
| HLP-082-000015174 | to | HLP-082-000015177 |
| HLP-082-000015199 | to | HLP-082-000015199 |
| HLP-082-000015210 | to | HLP-082-000015213 |
| HLP-082-000015224 | to | HLP-082-000015225 |
| HLP-082-000015240 | to | HLP-082-000015240 |
| HLP-082-000015305 | to | HLP-082-000015305 |
| HLP-082-000015308 | to | HLP-082-000015308 |
| HLP-082-000015313 | to | HLP-082-000015317 |
| HLP-082-000015379 | to | HLP-082-000015382 |
| HLP-082-000015384 | to | HLP-082-000015384 |
| HLP-082-000015395 | to | HLP-082-000015395 |
| HLP-082-000015410 | to | HLP-082-000015410 |

| | | |
|---|---|---|
| HLP-082-000015412 | to | HLP-082-000015413 |
| HLP-082-000015456 | to | HLP-082-000015456 |
| HLP-082-000015458 | to | HLP-082-000015460 |
| HLP-082-000015462 | to | HLP-082-000015462 |
| HLP-082-000015472 | to | HLP-082-000015475 |
| HLP-082-000015521 | to | HLP-082-000015522 |
| HLP-082-000015524 | to | HLP-082-000015524 |
| HLP-082-000015547 | to | HLP-082-000015550 |
| HLP-082-000015608 | to | HLP-082-000015608 |
| HLP-082-000015610 | to | HLP-082-000015610 |
| HLP-082-000015646 | to | HLP-082-000015646 |
| HLP-082-000015690 | to | HLP-082-000015690 |
| HLP-082-000015696 | to | HLP-082-000015697 |
| HLP-082-000015731 | to | HLP-082-000015731 |
| HLP-082-000015746 | to | HLP-082-000015746 |
| HLP-082-000015779 | to | HLP-082-000015779 |
| HLP-082-000015791 | to | HLP-082-000015791 |
| HLP-082-000015806 | to | HLP-082-000015806 |
| HLP-082-000015934 | to | HLP-082-000015934 |
| HLP-082-000015951 | to | HLP-082-000015951 |
| HLP-082-000015982 | to | HLP-082-000015982 |
| HLP-082-000015984 | to | HLP-082-000015984 |
| HLP-082-000015990 | to | HLP-082-000015990 |
| HLP-082-000015992 | to | HLP-082-000015996 |
| HLP-082-000015998 | to | HLP-082-000015999 |
| HLP-082-000016001 | to | HLP-082-000016001 |
| HLP-082-000016004 | to | HLP-082-000016004 |
| HLP-082-000016025 | to | HLP-082-000016025 |
| HLP-082-000016056 | to | HLP-082-000016058 |
| HLP-082-000016090 | to | HLP-082-000016096 |
| HLP-082-000016117 | to | HLP-082-000016119 |
| HLP-082-000016128 | to | HLP-082-000016129 |
| HLP-082-000016193 | to | HLP-082-000016194 |
| HLP-082-000016225 | to | HLP-082-000016226 |
| HLP-082-000016229 | to | HLP-082-000016229 |
| HLP-082-000016255 | to | HLP-082-000016255 |
| HLP-082-000016257 | to | HLP-082-000016257 |
| HLP-082-000016337 | to | HLP-082-000016337 |
| HLP-082-000016340 | to | HLP-082-000016340 |
| HLP-082-000016351 | to | HLP-082-000016351 |
| HLP-082-000016381 | to | HLP-082-000016381 |
| HLP-082-000016412 | to | HLP-082-000016413 |
| HLP-082-000016449 | to | HLP-082-000016449 |
| HLP-082-000016452 | to | HLP-082-000016455 |

| | | |
|---|---|---|
| HLP-082-000016471 | to | HLP-082-000016471 |
| HLP-082-000016485 | to | HLP-082-000016489 |
| HLP-082-000016491 | to | HLP-082-000016492 |
| HLP-082-000016502 | to | HLP-082-000016502 |
| HLP-082-000016538 | to | HLP-082-000016538 |
| HLP-082-000016605 | to | HLP-082-000016605 |
| HLP-082-000016627 | to | HLP-082-000016627 |
| HLP-082-000016637 | to | HLP-082-000016637 |
| HLP-082-000016664 | to | HLP-082-000016664 |
| HLP-082-000016818 | to | HLP-082-000016818 |
| HLP-082-000016920 | to | HLP-082-000016920 |
| HLP-082-000016965 | to | HLP-082-000016977 |
| HLP-082-000017006 | to | HLP-082-000017007 |
| HLP-082-000017097 | to | HLP-082-000017097 |
| HLP-082-000017189 | to | HLP-082-000017189 |
| HLP-082-000017191 | to | HLP-082-000017192 |
| HLP-082-000017195 | to | HLP-082-000017196 |
| HLP-082-000017201 | to | HLP-082-000017201 |
| HLP-082-000017203 | to | HLP-082-000017203 |
| HLP-082-000017206 | to | HLP-082-000017209 |
| HLP-082-000017226 | to | HLP-082-000017229 |
| HLP-082-000017302 | to | HLP-082-000017303 |
| HLP-082-000017309 | to | HLP-082-000017309 |
| HLP-082-000017312 | to | HLP-082-000017314 |
| HLP-082-000017396 | to | HLP-082-000017396 |
| HLP-082-000017453 | to | HLP-082-000017453 |
| HLP-082-000017460 | to | HLP-082-000017460 |
| HLP-082-000017462 | to | HLP-082-000017462 |
| HLP-082-000017616 | to | HLP-082-000017617 |
| HLP-082-000017621 | to | HLP-082-000017623 |
| HLP-082-000017626 | to | HLP-082-000017626 |
| HLP-082-000017632 | to | HLP-082-000017632 |
| HLP-082-000017641 | to | HLP-082-000017641 |
| HLP-082-000017650 | to | HLP-082-000017650 |
| HLP-082-000017701 | to | HLP-082-000017702 |
| HLP-082-000017738 | to | HLP-082-000017738 |
| HLP-082-000017743 | to | HLP-082-000017744 |
| HLP-082-000017749 | to | HLP-082-000017749 |
| HLP-082-000017773 | to | HLP-082-000017773 |
| HLP-082-000017826 | to | HLP-082-000017827 |
| HLP-082-000017835 | to | HLP-082-000017841 |
| HLP-082-000017843 | to | HLP-082-000017847 |
| HLP-082-000018083 | to | HLP-082-000018086 |
| HLP-082-000018089 | to | HLP-082-000018089 |

HLP-082-000018092    to    HLP-082-000018092
HLP-082-000018209    to    HLP-082-000018209
HLP-082-000018341    to    HLP-082-000018348
HLP-082-000018350    to    HLP-082-000018355
HLP-082-000018357    to    HLP-082-000018358
HLP-082-000018360    to    HLP-082-000018360
HLP-082-000018374    to    HLP-082-000018374
HLP-082-000018418    to    HLP-082-000018418
HLP-082-000018449    to    HLP-082-000018449
HLP-082-000018466    to    HLP-082-000018466
HLP-082-000018468    to    HLP-082-000018468
HLP-082-000018551    to    HLP-082-000018553
HLP-082-000018555    to    HLP-082-000018555
HLP-082-000018558    to    HLP-082-000018561
HLP-082-000018575    to    HLP-082-000018582
HLP-082-000018586    to    HLP-082-000018586
HLP-082-000018800    to    HLP-082-000018800
HLP-082-000018879    to    HLP-082-000018879
HLP-082-000018891    to    HLP-082-000018891
HLP-082-000018896    to    HLP-082-000018896
HLP-082-000018917    to    HLP-082-000018918
HLP-082-000018923    to    HLP-082-000018923
HLP-082-000018978    to    HLP-082-000018979
HLP-082-000019020    to    HLP-082-000019020
HLP-082-000019023    to    HLP-082-000019023
HLP-082-000019029    to    HLP-082-000019029
HLP-082-000019059    to    HLP-082-000019059
HLP-082-000019122    to    HLP-082-000019122
HLP-082-000019163    to    HLP-082-000019163
HLP-082-000019205    to    HLP-082-000019212
HLP-082-000019283    to    HLP-082-000019288
HLP-082-000019412    to    HLP-082-000019412
HLP-082-000019743    to    HLP-082-000019743
HLP-082-000019771    to    HLP-082-000019771
HLP-082-000019790    to    HLP-082-000019790
HLP-082-000019849    to    HLP-082-000019849
HLP-082-000019981    to    HLP-082-000019982
HLP-082-000020057    to    HLP-082-000020057
HLP-082-000020118    to    HLP-082-000020118
HLP-082-000020225    to    HLP-082-000020228
HLP-082-000020231    to    HLP-082-000020257
HLP-082-000020259    to    HLP-082-000020261
HLP-082-000020505    to    HLP-082-000020505
HLP-082-000020580    to    HLP-082-000020580

| | | |
|---|---|---|
| HLP-082-000020624 | to | HLP-082-000020624 |
| HLP-082-000020717 | to | HLP-082-000020717 |
| HLP-082-000020788 | to | HLP-082-000020788 |
| HLP-082-000020868 | to | HLP-082-000020869 |
| HLP-082-000021245 | to | HLP-082-000021247 |
| HLP-082-000021249 | to | HLP-082-000021250 |
| HLP-082-000021252 | to | HLP-082-000021252 |
| HLP-082-000021266 | to | HLP-082-000021266 |
| HLP-082-000021322 | to | HLP-082-000021323 |
| HLP-082-000021368 | to | HLP-082-000021368 |
| HLP-082-000021412 | to | HLP-082-000021412 |
| HLP-082-000021524 | to | HLP-082-000021526 |
| HLP-082-000021534 | to | HLP-082-000021535 |
| HLP-082-000021537 | to | HLP-082-000021538 |
| HLP-082-000021544 | to | HLP-082-000021544 |
| HLP-082-000021547 | to | HLP-082-000021549 |
| HLP-082-000021551 | to | HLP-082-000021552 |
| HLP-082-000021572 | to | HLP-082-000021574 |
| HLP-082-000021587 | to | HLP-082-000021587 |
| HLP-082-000021594 | to | HLP-082-000021601 |
| HLP-082-000021615 | to | HLP-082-000021615 |
| HLP-082-000021618 | to | HLP-082-000021618 |
| HLP-082-000021620 | to | HLP-082-000021620 |
| HLP-082-000021623 | to | HLP-082-000021623 |
| HLP-082-000021625 | to | HLP-082-000021625 |
| HLP-082-000021628 | to | HLP-082-000021628 |
| HLP-082-000021630 | to | HLP-082-000021630 |
| HLP-082-000021633 | to | HLP-082-000021636 |
| HLP-082-000021638 | to | HLP-082-000021639 |
| HLP-082-000021644 | to | HLP-082-000021644 |
| HLP-082-000021649 | to | HLP-082-000021655 |
| HLP-082-000021819 | to | HLP-082-000021819 |
| HLP-082-000021962 | to | HLP-082-000021962 |
| HLP-082-000022031 | to | HLP-082-000022031 |
| HLP-082-000022033 | to | HLP-082-000022034 |
| HLP-082-000022037 | to | HLP-082-000022037 |
| HLP-082-000022039 | to | HLP-082-000022040 |
| HLP-082-000022043 | to | HLP-082-000022044 |
| HLP-082-000022047 | to | HLP-082-000022047 |
| HLP-082-000022049 | to | HLP-082-000022049 |
| HLP-082-000022051 | to | HLP-082-000022051 |
| HLP-082-000022053 | to | HLP-082-000022053 |
| HLP-082-000022055 | to | HLP-082-000022055 |
| HLP-082-000022057 | to | HLP-082-000022057 |

| | | |
|---|---|---|
| HLP-082-000022059 | to | HLP-082-000022059 |
| HLP-082-000022061 | to | HLP-082-000022061 |
| HLP-082-000022063 | to | HLP-082-000022069 |
| HLP-082-000022071 | to | HLP-082-000022072 |
| HLP-082-000022074 | to | HLP-082-000022076 |
| HLP-082-000022103 | to | HLP-082-000022103 |
| HLP-082-000022114 | to | HLP-082-000022114 |
| HLP-082-000022197 | to | HLP-082-000022197 |
| HLP-082-000022230 | to | HLP-082-000022230 |
| HLP-082-000022232 | to | HLP-082-000022232 |
| HLP-082-000022234 | to | HLP-082-000022239 |
| HLP-082-000022241 | to | HLP-082-000022241 |
| HLP-082-000022244 | to | HLP-082-000022244 |
| HLP-082-000022246 | to | HLP-082-000022246 |
| HLP-082-000022249 | to | HLP-082-000022249 |
| HLP-082-000022253 | to | HLP-082-000022253 |
| HLP-082-000022256 | to | HLP-082-000022257 |
| HLP-082-000022260 | to | HLP-082-000022268 |
| HLP-082-000022270 | to | HLP-082-000022280 |
| HLP-082-000022282 | to | HLP-082-000022282 |
| HLP-082-000022284 | to | HLP-082-000022287 |
| HLP-082-000022354 | to | HLP-082-000022355 |
| HLP-082-000022380 | to | HLP-082-000022380 |
| HLP-082-000022391 | to | HLP-082-000022391 |
| HLP-082-000022425 | to | HLP-082-000022425 |
| HLP-082-000022444 | to | HLP-082-000022444 |
| HLP-082-000022686 | to | HLP-082-000022686 |
| HLP-082-000022690 | to | HLP-082-000022691 |
| HLP-082-000022699 | to | HLP-082-000022700 |
| HLP-082-000022813 | to | HLP-082-000022813 |
| HLP-082-000022815 | to | HLP-082-000022815 |
| HLP-082-000022818 | to | HLP-082-000022818 |
| HLP-082-000022855 | to | HLP-082-000022855 |
| HLP-082-000022891 | to | HLP-082-000022892 |
| HLP-082-000022894 | to | HLP-082-000022894 |
| HLP-082-000022896 | to | HLP-082-000022896 |
| HLP-082-000022898 | to | HLP-082-000022898 |
| HLP-082-000022901 | to | HLP-082-000022909 |
| HLP-082-000022911 | to | HLP-082-000022911 |
| HLP-082-000022913 | to | HLP-082-000022913 |
| HLP-082-000022916 | to | HLP-082-000022916 |
| HLP-082-000022918 | to | HLP-082-000022918 |
| HLP-082-000022920 | to | HLP-082-000022921 |
| HLP-082-000022923 | to | HLP-082-000022923 |

| | | |
|---|---|---|
| HLP-082-000023033 | to | HLP-082-000023039 |
| HLP-082-000023044 | to | HLP-082-000023046 |
| HLP-082-000023084 | to | HLP-082-000023084 |
| HLP-082-000023130 | to | HLP-082-000023130 |
| HLP-082-000023139 | to | HLP-082-000023139 |
| HLP-082-000023142 | to | HLP-082-000023154 |
| HLP-082-000023156 | to | HLP-082-000023159 |
| HLP-082-000023161 | to | HLP-082-000023162 |
| HLP-082-000023195 | to | HLP-082-000023195 |
| HLP-082-000023197 | to | HLP-082-000023197 |
| HLP-082-000023244 | to | HLP-082-000023244 |
| HLP-082-000023248 | to | HLP-082-000023257 |
| HLP-082-000023339 | to | HLP-082-000023339 |
| HLP-082-000023350 | to | HLP-082-000023350 |
| HLP-082-000023352 | to | HLP-082-000023353 |
| HLP-082-000023375 | to | HLP-082-000023375 |
| HLP-082-000023377 | to | HLP-082-000023377 |
| HLP-082-000023379 | to | HLP-082-000023379 |
| HLP-082-000023381 | to | HLP-082-000023384 |
| HLP-082-000023394 | to | HLP-082-000023394 |
| HLP-082-000023638 | to | HLP-082-000023638 |
| HLP-082-000023655 | to | HLP-082-000023659 |
| HLP-082-000023722 | to | HLP-082-000023722 |
| HLP-082-000023726 | to | HLP-082-000023730 |
| HLP-082-000023832 | to | HLP-082-000023832 |
| HLP-082-000023850 | to | HLP-082-000023850 |
| HLP-082-000023999 | to | HLP-082-000024000 |
| HLP-082-000024002 | to | HLP-082-000024003 |
| HLP-082-000024005 | to | HLP-082-000024007 |
| HLP-082-000024037 | to | HLP-082-000024037 |
| HLP-082-000024039 | to | HLP-082-000024039 |
| HLP-082-000024045 | to | HLP-082-000024045 |
| HLP-082-000024083 | to | HLP-082-000024083 |
| HLP-082-000024100 | to | HLP-082-000024100 |
| HLP-082-000024111 | to | HLP-082-000024111 |
| HLP-082-000024141 | to | HLP-082-000024141 |
| HLP-082-000024278 | to | HLP-082-000024278 |
| HLP-082-000024328 | to | HLP-082-000024328 |
| HLP-082-000024337 | to | HLP-082-000024340 |
| HLP-082-000024444 | to | HLP-082-000024445 |
| HLP-082-000024515 | to | HLP-082-000024515 |
| HLP-082-000024553 | to | HLP-082-000024553 |
| HLP-082-000024573 | to | HLP-082-000024573 |
| HLP-082-000024576 | to | HLP-082-000024576 |

| | | |
|---|---|---|
| HLP-082-000024580 | to | HLP-082-000024582 |
| HLP-082-000024594 | to | HLP-082-000024595 |
| HLP-082-000024597 | to | HLP-082-000024599 |
| HLP-082-000024603 | to | HLP-082-000024603 |
| HLP-082-000024605 | to | HLP-082-000024605 |
| HLP-082-000024627 | to | HLP-082-000024630 |
| HLP-082-000024767 | to | HLP-082-000024767 |
| HLP-082-000024922 | to | HLP-082-000024922 |
| HLP-082-000024924 | to | HLP-082-000024924 |
| HLP-082-000024926 | to | HLP-082-000024926 |
| HLP-082-000024929 | to | HLP-082-000024929 |
| HLP-082-000024931 | to | HLP-082-000024931 |
| HLP-082-000024933 | to | HLP-082-000024933 |
| HLP-082-000024935 | to | HLP-082-000024935 |
| HLP-082-000024937 | to | HLP-082-000024939 |
| HLP-082-000024949 | to | HLP-082-000024949 |
| HLP-082-000024951 | to | HLP-082-000024952 |
| HLP-082-000024954 | to | HLP-082-000024955 |
| HLP-082-000024958 | to | HLP-082-000024958 |
| HLP-082-000024962 | to | HLP-082-000024962 |
| HLP-082-000024964 | to | HLP-082-000024965 |
| HLP-082-000024972 | to | HLP-082-000024972 |
| HLP-082-000024987 | to | HLP-082-000024987 |
| HLP-082-000024993 | to | HLP-082-000024995 |
| HLP-082-000025135 | to | HLP-082-000025135 |
| HLP-082-000025270 | to | HLP-082-000025270 |
| HLP-082-000025454 | to | HLP-082-000025454 |
| HLP-082-000025595 | to | HLP-082-000025596 |
| HLP-082-000025617 | to | HLP-082-000025618 |
| HLP-082-000025659 | to | HLP-082-000025659 |
| HLP-082-000025760 | to | HLP-082-000025761 |
| HLP-082-000025763 | to | HLP-082-000025764 |
| HLP-082-000025766 | to | HLP-082-000025766 |
| HLP-082-000025784 | to | HLP-082-000025784 |
| HLP-082-000025788 | to | HLP-082-000025788 |
| HLP-082-000025858 | to | HLP-082-000025858 |
| HLP-082-000025955 | to | HLP-082-000025955 |
| HLP-082-000025957 | to | HLP-082-000025958 |
| HLP-082-000026001 | to | HLP-082-000026001 |
| HLP-082-000026032 | to | HLP-082-000026032 |
| HLP-082-000026072 | to | HLP-082-000026072 |
| HLP-082-000026094 | to | HLP-082-000026094 |
| HLP-082-000026119 | to | HLP-082-000026119 |
| HLP-082-000026122 | to | HLP-082-000026122 |

| | | |
|---|---|---|
| HLP-082-000026140 | to | HLP-082-000026143 |
| HLP-082-000026158 | to | HLP-082-000026159 |
| HLP-082-000026243 | to | HLP-082-000026244 |
| HLP-082-000026260 | to | HLP-082-000026262 |
| HLP-082-000026311 | to | HLP-082-000026311 |
| HLP-082-000026334 | to | HLP-082-000026334 |
| HLP-082-000026349 | to | HLP-082-000026350 |
| HLP-082-000026352 | to | HLP-082-000026353 |
| HLP-082-000026380 | to | HLP-082-000026384 |
| HLP-082-000026434 | to | HLP-082-000026434 |
| HLP-082-000026458 | to | HLP-082-000026459 |
| HLP-082-000026462 | to | HLP-082-000026462 |
| HLP-082-000026464 | to | HLP-082-000026465 |
| HLP-082-000026471 | to | HLP-082-000026471 |
| HLP-082-000026480 | to | HLP-082-000026491 |
| HLP-082-000026561 | to | HLP-082-000026561 |
| HLP-082-000026628 | to | HLP-082-000026629 |
| HLP-082-000026903 | to | HLP-082-000026905 |
| HLP-082-000026956 | to | HLP-082-000026956 |
| HLP-082-000027101 | to | HLP-082-000027101 |
| HLP-082-000027177 | to | HLP-082-000027177 |
| HLP-082-000027338 | to | HLP-082-000027338 |
| HLP-082-000027364 | to | HLP-082-000027364 |
| HLP-082-000027412 | to | HLP-082-000027421 |
| HLP-082-000027434 | to | HLP-082-000027434 |
| HLP-082-000027441 | to | HLP-082-000027443 |
| HLP-082-000027472 | to | HLP-082-000027472 |
| HLP-082-000027487 | to | HLP-082-000027487 |
| HLP-082-000027489 | to | HLP-082-000027489 |
| HLP-082-000027566 | to | HLP-082-000027613 |
| HLP-082-000027700 | to | HLP-082-000027702 |
| HLP-082-000027722 | to | HLP-082-000027723 |
| HLP-082-000027726 | to | HLP-082-000027727 |
| HLP-082-000027734 | to | HLP-082-000027737 |
| HLP-082-000027768 | to | HLP-082-000027772 |
| HLP-082-000027802 | to | HLP-082-000027994 |
| HLP-082-000027999 | to | HLP-082-000028191 |
| OLP-056-000000001 | to | OLP-056-000000001 |
| OLP-056-000000005 | to | OLP-056-000000005 |
| OLP-056-000000007 | to | OLP-056-000000007 |
| OLP-056-000000009 | to | OLP-056-000000010 |
| OLP-056-000000012 | to | OLP-056-000000012 |
| OLP-056-000000015 | to | OLP-056-000000017 |
| OLP-056-000000019 | to | OLP-056-000000021 |

| | | |
|---|---|---|
| OLP-056-000000023 | to | OLP-056-000000033 |
| OLP-056-000000035 | to | OLP-056-000000035 |
| OLP-056-000000039 | to | OLP-056-000000051 |
| OLP-056-000000054 | to | OLP-056-000000054 |
| OLP-056-000000057 | to | OLP-056-000000057 |
| OLP-056-000000060 | to | OLP-056-000000062 |
| OLP-056-000000067 | to | OLP-056-000000067 |
| OLP-056-000000072 | to | OLP-056-000000073 |
| OLP-056-000000076 | to | OLP-056-000000076 |
| OLP-056-000000081 | to | OLP-056-000000083 |
| OLP-056-000000085 | to | OLP-056-000000089 |
| OLP-056-000000091 | to | OLP-056-000000092 |
| OLP-056-000000095 | to | OLP-056-000000097 |
| OLP-056-000000103 | to | OLP-056-000000107 |
| OLP-056-000000110 | to | OLP-056-000000111 |
| OLP-056-000000114 | to | OLP-056-000000119 |
| OLP-056-000000121 | to | OLP-056-000000133 |
| OLP-056-000000139 | to | OLP-056-000000139 |
| OLP-056-000000142 | to | OLP-056-000000144 |
| OLP-056-000000146 | to | OLP-056-000000148 |
| OLP-056-000000150 | to | OLP-056-000000150 |
| OLP-056-000000152 | to | OLP-056-000000153 |
| OLP-056-000000155 | to | OLP-056-000000158 |
| OLP-056-000000166 | to | OLP-056-000000167 |
| OLP-056-000000171 | to | OLP-056-000000172 |
| OLP-056-000000184 | to | OLP-056-000000184 |
| OLP-056-000000187 | to | OLP-056-000000189 |
| OLP-056-000000191 | to | OLP-056-000000193 |
| OLP-056-000000195 | to | OLP-056-000000195 |
| OLP-056-000000200 | to | OLP-056-000000201 |
| OLP-056-000000203 | to | OLP-056-000000203 |
| OLP-056-000000205 | to | OLP-056-000000206 |
| OLP-056-000000214 | to | OLP-056-000000216 |
| OLP-056-000000224 | to | OLP-056-000000224 |
| OLP-056-000000239 | to | OLP-056-000000240 |
| OLP-056-000000244 | to | OLP-056-000000245 |
| OLP-056-000000247 | to | OLP-056-000000247 |
| OLP-056-000000271 | to | OLP-056-000000272 |
| OLP-056-000000276 | to | OLP-056-000000276 |
| OLP-056-000000301 | to | OLP-056-000000301 |
| OLP-056-000000305 | to | OLP-056-000000305 |
| OLP-056-000000307 | to | OLP-056-000000307 |
| OLP-056-000000313 | to | OLP-056-000000313 |
| OLP-056-000000327 | to | OLP-056-000000327 |

| | | |
|---|---|---|
| OLP-056-000000334 | to | OLP-056-000000334 |
| OLP-056-000000336 | to | OLP-056-000000336 |
| OLP-056-000000341 | to | OLP-056-000000345 |
| OLP-056-000000352 | to | OLP-056-000000356 |
| OLP-056-000000358 | to | OLP-056-000000358 |
| OLP-056-000000362 | to | OLP-056-000000362 |
| OLP-056-000000365 | to | OLP-056-000000365 |
| OLP-056-000000367 | to | OLP-056-000000368 |
| OLP-056-000000370 | to | OLP-056-000000373 |
| OLP-056-000000375 | to | OLP-056-000000380 |
| OLP-056-000000382 | to | OLP-056-000000382 |
| OLP-056-000000387 | to | OLP-056-000000387 |
| OLP-056-000000393 | to | OLP-056-000000395 |
| OLP-056-000000398 | to | OLP-056-000000400 |
| OLP-056-000000404 | to | OLP-056-000000404 |
| OLP-056-000000407 | to | OLP-056-000000407 |
| OLP-056-000000420 | to | OLP-056-000000424 |
| OLP-056-000000433 | to | OLP-056-000000433 |
| OLP-056-000000441 | to | OLP-056-000000441 |
| OLP-056-000000450 | to | OLP-056-000000451 |
| OLP-056-000000456 | to | OLP-056-000000457 |
| OLP-056-000000460 | to | OLP-056-000000460 |
| OLP-056-000000464 | to | OLP-056-000000464 |
| OLP-056-000000468 | to | OLP-056-000000470 |
| OLP-056-000000472 | to | OLP-056-000000472 |
| OLP-056-000000474 | to | OLP-056-000000475 |
| OLP-056-000000479 | to | OLP-056-000000479 |
| OLP-056-000000483 | to | OLP-056-000000485 |
| OLP-056-000000487 | to | OLP-056-000000491 |
| OLP-056-000000495 | to | OLP-056-000000496 |
| OLP-056-000000523 | to | OLP-056-000000523 |
| OLP-056-000000531 | to | OLP-056-000000531 |
| OLP-056-000000538 | to | OLP-056-000000538 |
| OLP-056-000000544 | to | OLP-056-000000544 |
| OLP-056-000000551 | to | OLP-056-000000552 |
| OLP-056-000000554 | to | OLP-056-000000555 |
| OLP-056-000000560 | to | OLP-056-000000563 |
| OLP-056-000000565 | to | OLP-056-000000569 |
| OLP-056-000000583 | to | OLP-056-000000592 |
| OLP-056-000000594 | to | OLP-056-000000606 |
| OLP-056-000000608 | to | OLP-056-000000609 |
| OLP-056-000000611 | to | OLP-056-000000612 |
| OLP-056-000000617 | to | OLP-056-000000617 |
| OLP-056-000000622 | to | OLP-056-000000622 |

| | | |
|---|---|---|
| OLP-056-000000624 | to | OLP-056-000000624 |
| OLP-056-000000629 | to | OLP-056-000000629 |
| OLP-056-000000633 | to | OLP-056-000000636 |
| OLP-056-000000650 | to | OLP-056-000000650 |
| OLP-056-000000653 | to | OLP-056-000000653 |
| OLP-056-000000659 | to | OLP-056-000000660 |
| OLP-056-000000665 | to | OLP-056-000000665 |
| OLP-056-000000671 | to | OLP-056-000000675 |
| OLP-056-000000679 | to | OLP-056-000000680 |
| OLP-056-000000684 | to | OLP-056-000000685 |
| OLP-056-000000692 | to | OLP-056-000000692 |
| OLP-056-000000695 | to | OLP-056-000000701 |
| OLP-056-000000707 | to | OLP-056-000000707 |
| OLP-056-000000711 | to | OLP-056-000000713 |
| OLP-056-000000717 | to | OLP-056-000000717 |
| OLP-056-000000721 | to | OLP-056-000000721 |
| OLP-056-000000726 | to | OLP-056-000000728 |
| OLP-056-000000731 | to | OLP-056-000000731 |
| OLP-056-000000746 | to | OLP-056-000000746 |
| OLP-056-000000749 | to | OLP-056-000000757 |
| OLP-056-000000759 | to | OLP-056-000000766 |
| OLP-056-000000768 | to | OLP-056-000000768 |
| OLP-056-000000773 | to | OLP-056-000000775 |
| OLP-056-000000777 | to | OLP-056-000000780 |
| OLP-056-000000782 | to | OLP-056-000000786 |
| OLP-056-000000788 | to | OLP-056-000000788 |
| OLP-056-000000793 | to | OLP-056-000000794 |
| OLP-056-000000800 | to | OLP-056-000000801 |
| OLP-056-000000805 | to | OLP-056-000000805 |
| OLP-056-000000808 | to | OLP-056-000000808 |
| OLP-056-000000811 | to | OLP-056-000000816 |
| OLP-056-000000822 | to | OLP-056-000000822 |
| OLP-056-000000824 | to | OLP-056-000000824 |
| OLP-056-000000827 | to | OLP-056-000000827 |
| OLP-056-000000829 | to | OLP-056-000000831 |
| OLP-056-000000836 | to | OLP-056-000000837 |
| OLP-056-000000843 | to | OLP-056-000000843 |
| OLP-056-000000845 | to | OLP-056-000000848 |
| OLP-056-000000851 | to | OLP-056-000000856 |
| OLP-056-000000859 | to | OLP-056-000000859 |
| OLP-056-000000866 | to | OLP-056-000000866 |
| OLP-056-000000870 | to | OLP-056-000000871 |
| OLP-056-000000879 | to | OLP-056-000000882 |
| OLP-056-000000890 | to | OLP-056-000000891 |

| | | |
|---|---|---|
| OLP-056-000000895 | to | OLP-056-000000895 |
| OLP-056-000000900 | to | OLP-056-000000901 |
| OLP-056-000000909 | to | OLP-056-000000909 |
| OLP-056-000000912 | to | OLP-056-000000912 |
| OLP-056-000000919 | to | OLP-056-000000919 |
| OLP-056-000000921 | to | OLP-056-000000923 |
| OLP-056-000000928 | to | OLP-056-000000928 |
| OLP-056-000000953 | to | OLP-056-000000955 |
| OLP-056-000000958 | to | OLP-056-000000958 |
| OLP-056-000000963 | to | OLP-056-000000963 |
| OLP-056-000001019 | to | OLP-056-000001022 |
| OLP-056-000001027 | to | OLP-056-000001028 |
| OLP-056-000001051 | to | OLP-056-000001053 |
| OLP-056-000001055 | to | OLP-056-000001058 |
| OLP-056-000001076 | to | OLP-056-000001076 |
| OLP-056-000001098 | to | OLP-056-000001098 |
| OLP-056-000001100 | to | OLP-056-000001100 |
| OLP-056-000001114 | to | OLP-056-000001114 |
| OLP-056-000001117 | to | OLP-056-000001117 |
| OLP-056-000001119 | to | OLP-056-000001122 |
| OLP-056-000001130 | to | OLP-056-000001140 |
| OLP-056-000001146 | to | OLP-056-000001149 |
| OLP-056-000001158 | to | OLP-056-000001163 |
| OLP-056-000001190 | to | OLP-056-000001190 |
| OLP-056-000001200 | to | OLP-056-000001203 |
| OLP-056-000001210 | to | OLP-056-000001210 |
| OLP-056-000001221 | to | OLP-056-000001221 |
| OLP-056-000001224 | to | OLP-056-000001224 |
| OLP-056-000001228 | to | OLP-056-000001228 |
| OLP-056-000001230 | to | OLP-056-000001230 |
| OLP-056-000001232 | to | OLP-056-000001234 |
| OLP-056-000001237 | to | OLP-056-000001240 |
| OLP-056-000001242 | to | OLP-056-000001249 |
| OLP-056-000001251 | to | OLP-056-000001252 |
| OLP-056-000001254 | to | OLP-056-000001254 |
| OLP-056-000001264 | to | OLP-056-000001264 |
| OLP-056-000001283 | to | OLP-056-000001287 |
| OLP-056-000001292 | to | OLP-056-000001292 |
| OLP-056-000001294 | to | OLP-056-000001302 |
| OLP-056-000001304 | to | OLP-056-000001306 |
| OLP-056-000001311 | to | OLP-056-000001319 |
| OLP-056-000001321 | to | OLP-056-000001352 |
| OLP-056-000001354 | to | OLP-056-000001382 |
| OLP-056-000001385 | to | OLP-056-000001387 |

| | | |
|---|---|---|
| OLP-056-000001389 | to | OLP-056-000001390 |
| OLP-056-000001393 | to | OLP-056-000001393 |
| OLP-056-000001395 | to | OLP-056-000001419 |
| OLP-056-000001421 | to | OLP-056-000001430 |
| OLP-056-000001432 | to | OLP-056-000001462 |
| OLP-056-000001465 | to | OLP-056-000001469 |
| OLP-056-000001494 | to | OLP-056-000001494 |
| OLP-056-000001499 | to | OLP-056-000001500 |
| OLP-056-000001505 | to | OLP-056-000001505 |
| OLP-056-000001508 | to | OLP-056-000001508 |
| OLP-056-000001511 | to | OLP-056-000001511 |
| OLP-056-000001513 | to | OLP-056-000001517 |
| OLP-056-000001520 | to | OLP-056-000001520 |
| OLP-056-000001541 | to | OLP-056-000001546 |
| OLP-056-000001548 | to | OLP-056-000001553 |
| OLP-056-000001556 | to | OLP-056-000001558 |
| OLP-056-000001560 | to | OLP-056-000001563 |
| OLP-056-000001568 | to | OLP-056-000001569 |
| OLP-056-000001578 | to | OLP-056-000001578 |
| OLP-056-000001581 | to | OLP-056-000001582 |
| OLP-056-000001590 | to | OLP-056-000001593 |
| OLP-056-000001595 | to | OLP-056-000001595 |
| OLP-056-000001605 | to | OLP-056-000001605 |
| OLP-056-000001607 | to | OLP-056-000001607 |
| OLP-056-000001611 | to | OLP-056-000001612 |
| OLP-056-000001614 | to | OLP-056-000001614 |
| OLP-056-000001616 | to | OLP-056-000001616 |
| OLP-056-000001620 | to | OLP-056-000001620 |
| OLP-056-000001624 | to | OLP-056-000001624 |
| OLP-056-000001628 | to | OLP-056-000001628 |
| OLP-056-000001630 | to | OLP-056-000001630 |
| OLP-056-000001638 | to | OLP-056-000001638 |
| OLP-056-000001640 | to | OLP-056-000001640 |
| OLP-056-000001666 | to | OLP-056-000001666 |
| OLP-056-000001672 | to | OLP-056-000001672 |
| OLP-056-000001675 | to | OLP-056-000001677 |
| OLP-056-000001694 | to | OLP-056-000001694 |
| OLP-056-000001703 | to | OLP-056-000001703 |
| OLP-056-000001707 | to | OLP-056-000001707 |
| OLP-056-000001714 | to | OLP-056-000001714 |
| OLP-056-000001716 | to | OLP-056-000001716 |
| OLP-056-000001722 | to | OLP-056-000001723 |
| OLP-056-000001739 | to | OLP-056-000001741 |
| OLP-056-000001743 | to | OLP-056-000001743 |

| | | |
|---|---|---|
| OLP-056-000001746 | to | OLP-056-000001747 |
| OLP-056-000001752 | to | OLP-056-000001753 |
| OLP-056-000001760 | to | OLP-056-000001760 |
| OLP-056-000001763 | to | OLP-056-000001763 |
| OLP-056-000001765 | to | OLP-056-000001765 |
| OLP-056-000001770 | to | OLP-056-000001770 |
| OLP-056-000001772 | to | OLP-056-000001772 |
| OLP-056-000001775 | to | OLP-056-000001775 |
| OLP-056-000001786 | to | OLP-056-000001791 |
| OLP-056-000001793 | to | OLP-056-000001793 |
| OLP-056-000001795 | to | OLP-056-000001799 |
| OLP-056-000001813 | to | OLP-056-000001815 |
| OLP-056-000001817 | to | OLP-056-000001817 |
| OLP-056-000001819 | to | OLP-056-000001821 |
| OLP-056-000001823 | to | OLP-056-000001824 |
| OLP-056-000001849 | to | OLP-056-000001849 |
| OLP-056-000001871 | to | OLP-056-000001871 |
| OLP-056-000001873 | to | OLP-056-000001873 |
| OLP-056-000001877 | to | OLP-056-000001877 |
| OLP-056-000001889 | to | OLP-056-000001889 |
| OLP-056-000001891 | to | OLP-056-000001892 |
| OLP-056-000001895 | to | OLP-056-000001895 |
| OLP-056-000001899 | to | OLP-056-000001901 |
| OLP-056-000001906 | to | OLP-056-000001907 |
| OLP-056-000001915 | to | OLP-056-000001915 |
| OLP-056-000001927 | to | OLP-056-000001927 |
| OLP-056-000001932 | to | OLP-056-000001933 |
| OLP-056-000001935 | to | OLP-056-000001936 |
| OLP-056-000001939 | to | OLP-056-000001942 |
| OLP-056-000001944 | to | OLP-056-000001945 |
| OLP-056-000001953 | to | OLP-056-000001957 |
| OLP-056-000001959 | to | OLP-056-000001962 |
| OLP-056-000001968 | to | OLP-056-000001969 |
| OLP-056-000001971 | to | OLP-056-000001972 |
| OLP-056-000001987 | to | OLP-056-000001988 |
| OLP-056-000001990 | to | OLP-056-000001990 |
| OLP-056-000001993 | to | OLP-056-000001994 |
| OLP-056-000002013 | to | OLP-056-000002013 |
| OLP-056-000002021 | to | OLP-056-000002021 |
| OLP-056-000002050 | to | OLP-056-000002050 |
| OLP-056-000002075 | to | OLP-056-000002077 |
| OLP-056-000002082 | to | OLP-056-000002082 |
| OLP-056-000002087 | to | OLP-056-000002087 |
| OLP-056-000002090 | to | OLP-056-000002090 |

| | | |
|---|---|---|
| OLP-056-000002095 | to | OLP-056-000002095 |
| OLP-056-000002102 | to | OLP-056-000002102 |
| OLP-056-000002122 | to | OLP-056-000002122 |
| OLP-056-000002155 | to | OLP-056-000002155 |
| OLP-056-000002164 | to | OLP-056-000002164 |
| OLP-056-000002168 | to | OLP-056-000002168 |
| OLP-056-000002179 | to | OLP-056-000002180 |
| OLP-056-000002184 | to | OLP-056-000002185 |
| OLP-056-000002188 | to | OLP-056-000002188 |
| OLP-056-000002193 | to | OLP-056-000002193 |
| OLP-056-000002197 | to | OLP-056-000002197 |
| OLP-056-000002199 | to | OLP-056-000002200 |
| OLP-056-000002202 | to | OLP-056-000002202 |
| OLP-056-000002211 | to | OLP-056-000002211 |
| OLP-056-000002220 | to | OLP-056-000002220 |
| OLP-056-000002232 | to | OLP-056-000002234 |
| OLP-056-000002238 | to | OLP-056-000002238 |
| OLP-056-000002245 | to | OLP-056-000002245 |
| OLP-056-000002248 | to | OLP-056-000002249 |
| OLP-056-000002252 | to | OLP-056-000002252 |
| OLP-056-000002258 | to | OLP-056-000002260 |
| OLP-056-000002268 | to | OLP-056-000002269 |
| OLP-056-000002271 | to | OLP-056-000002271 |
| OLP-056-000002273 | to | OLP-056-000002273 |
| OLP-056-000002275 | to | OLP-056-000002275 |
| OLP-056-000002278 | to | OLP-056-000002278 |
| OLP-056-000002280 | to | OLP-056-000002280 |
| OLP-056-000002299 | to | OLP-056-000002299 |
| OLP-056-000002302 | to | OLP-056-000002302 |
| OLP-056-000002307 | to | OLP-056-000002307 |
| OLP-056-000002309 | to | OLP-056-000002309 |
| OLP-056-000002311 | to | OLP-056-000002311 |
| OLP-056-000002313 | to | OLP-056-000002315 |
| OLP-056-000002317 | to | OLP-056-000002320 |
| OLP-056-000002323 | to | OLP-056-000002323 |
| OLP-056-000002325 | to | OLP-056-000002325 |
| OLP-056-000002328 | to | OLP-056-000002328 |
| OLP-056-000002330 | to | OLP-056-000002331 |
| OLP-056-000002335 | to | OLP-056-000002335 |
| OLP-056-000002337 | to | OLP-056-000002337 |
| OLP-056-000002339 | to | OLP-056-000002339 |
| OLP-056-000002341 | to | OLP-056-000002341 |
| OLP-056-000002343 | to | OLP-056-000002343 |
| OLP-056-000002349 | to | OLP-056-000002349 |

| | | |
|---|---|---|
| OLP-056-000002351 | to | OLP-056-000002351 |
| OLP-056-000002356 | to | OLP-056-000002356 |
| OLP-056-000002360 | to | OLP-056-000002363 |
| OLP-056-000002366 | to | OLP-056-000002370 |
| OLP-056-000002372 | to | OLP-056-000002372 |
| OLP-056-000002378 | to | OLP-056-000002378 |
| OLP-056-000002380 | to | OLP-056-000002380 |
| OLP-056-000002382 | to | OLP-056-000002382 |
| OLP-056-000002384 | to | OLP-056-000002384 |
| OLP-056-000002387 | to | OLP-056-000002390 |
| OLP-056-000002393 | to | OLP-056-000002393 |
| OLP-056-000002395 | to | OLP-056-000002395 |
| OLP-056-000002401 | to | OLP-056-000002401 |
| OLP-056-000002403 | to | OLP-056-000002403 |
| OLP-056-000002409 | to | OLP-056-000002409 |
| OLP-056-000002412 | to | OLP-056-000002412 |
| OLP-056-000002416 | to | OLP-056-000002416 |
| OLP-056-000002418 | to | OLP-056-000002419 |
| OLP-056-000002423 | to | OLP-056-000002424 |
| OLP-056-000002427 | to | OLP-056-000002427 |
| OLP-056-000002429 | to | OLP-056-000002429 |
| OLP-056-000002431 | to | OLP-056-000002431 |
| OLP-056-000002433 | to | OLP-056-000002433 |
| OLP-056-000002437 | to | OLP-056-000002438 |
| OLP-056-000002440 | to | OLP-056-000002440 |
| OLP-056-000002442 | to | OLP-056-000002442 |
| OLP-056-000002444 | to | OLP-056-000002445 |
| OLP-056-000002449 | to | OLP-056-000002454 |
| OLP-056-000002456 | to | OLP-056-000002459 |
| OLP-056-000002461 | to | OLP-056-000002461 |
| OLP-056-000002463 | to | OLP-056-000002465 |
| OLP-056-000002468 | to | OLP-056-000002471 |
| OLP-056-000002474 | to | OLP-056-000002476 |
| OLP-056-000002478 | to | OLP-056-000002478 |
| OLP-056-000002480 | to | OLP-056-000002480 |
| OLP-056-000002482 | to | OLP-056-000002482 |
| OLP-056-000002484 | to | OLP-056-000002484 |
| OLP-056-000002486 | to | OLP-056-000002486 |
| OLP-056-000002495 | to | OLP-056-000002496 |
| OLP-056-000002500 | to | OLP-056-000002502 |
| OLP-056-000002504 | to | OLP-056-000002504 |
| OLP-056-000002508 | to | OLP-056-000002508 |
| OLP-056-000002512 | to | OLP-056-000002512 |
| OLP-056-000002514 | to | OLP-056-000002516 |

| | | |
|---|---|---|
| OLP-056-000002518 | to | OLP-056-000002518 |
| OLP-056-000002524 | to | OLP-056-000002524 |
| OLP-056-000002526 | to | OLP-056-000002526 |
| OLP-056-000002528 | to | OLP-056-000002528 |
| OLP-056-000002530 | to | OLP-056-000002531 |
| OLP-056-000002536 | to | OLP-056-000002536 |
| OLP-056-000002553 | to | OLP-056-000002553 |
| OLP-056-000002562 | to | OLP-056-000002562 |
| OLP-056-000002568 | to | OLP-056-000002568 |
| OLP-056-000002572 | to | OLP-056-000002572 |
| OLP-056-000002582 | to | OLP-056-000002582 |
| OLP-056-000002586 | to | OLP-056-000002586 |
| OLP-056-000002589 | to | OLP-056-000002590 |
| OLP-056-000002598 | to | OLP-056-000002598 |
| OLP-056-000002606 | to | OLP-056-000002606 |
| OLP-056-000002608 | to | OLP-056-000002608 |
| OLP-056-000002610 | to | OLP-056-000002610 |
| OLP-056-000002615 | to | OLP-056-000002615 |
| OLP-056-000002625 | to | OLP-056-000002625 |
| OLP-056-000002627 | to | OLP-056-000002627 |
| OLP-056-000002634 | to | OLP-056-000002635 |
| OLP-056-000002639 | to | OLP-056-000002639 |
| OLP-056-000002644 | to | OLP-056-000002644 |
| OLP-056-000002646 | to | OLP-056-000002646 |
| OLP-056-000002648 | to | OLP-056-000002648 |
| OLP-056-000002652 | to | OLP-056-000002652 |
| OLP-056-000002658 | to | OLP-056-000002658 |
| OLP-056-000002666 | to | OLP-056-000002666 |
| OLP-056-000002671 | to | OLP-056-000002671 |
| OLP-056-000002680 | to | OLP-056-000002680 |
| OLP-056-000002686 | to | OLP-056-000002686 |
| OLP-056-000002688 | to | OLP-056-000002688 |
| OLP-056-000002716 | to | OLP-056-000002716 |
| OLP-056-000002722 | to | OLP-056-000002722 |
| OLP-056-000002742 | to | OLP-056-000002742 |
| OLP-056-000002744 | to | OLP-056-000002744 |
| OLP-056-000002746 | to | OLP-056-000002749 |
| OLP-056-000002752 | to | OLP-056-000002752 |
| OLP-056-000002759 | to | OLP-056-000002760 |
| OLP-056-000002762 | to | OLP-056-000002764 |
| OLP-056-000002774 | to | OLP-056-000002774 |
| OLP-056-000002778 | to | OLP-056-000002778 |
| OLP-056-000002780 | to | OLP-056-000002783 |
| OLP-056-000002786 | to | OLP-056-000002786 |

| | | |
|---|---|---|
| OLP-056-000002788 | to | OLP-056-000002788 |
| OLP-056-000002796 | to | OLP-056-000002796 |
| OLP-056-000002798 | to | OLP-056-000002798 |
| OLP-056-000002800 | to | OLP-056-000002805 |
| OLP-056-000002807 | to | OLP-056-000002809 |
| OLP-056-000002811 | to | OLP-056-000002811 |
| OLP-056-000002813 | to | OLP-056-000002813 |
| OLP-056-000002815 | to | OLP-056-000002816 |
| OLP-056-000002818 | to | OLP-056-000002819 |
| OLP-056-000002821 | to | OLP-056-000002829 |
| OLP-056-000002831 | to | OLP-056-000002831 |
| OLP-056-000002833 | to | OLP-056-000002839 |
| OLP-056-000002841 | to | OLP-056-000002844 |
| OLP-056-000002848 | to | OLP-056-000002851 |
| OLP-056-000002853 | to | OLP-056-000002853 |
| OLP-056-000002855 | to | OLP-056-000002855 |
| OLP-056-000002857 | to | OLP-056-000002857 |
| OLP-056-000002859 | to | OLP-056-000002859 |
| OLP-056-000002862 | to | OLP-056-000002864 |
| OLP-056-000002866 | to | OLP-056-000002866 |
| OLP-056-000002868 | to | OLP-056-000002868 |
| OLP-056-000002870 | to | OLP-056-000002870 |
| OLP-056-000002872 | to | OLP-056-000002873 |
| OLP-056-000002875 | to | OLP-056-000002875 |
| OLP-056-000002877 | to | OLP-056-000002877 |
| OLP-056-000002879 | to | OLP-056-000002879 |
| OLP-056-000002881 | to | OLP-056-000002881 |
| OLP-056-000002886 | to | OLP-056-000002886 |
| OLP-056-000002888 | to | OLP-056-000002888 |
| OLP-056-000002890 | to | OLP-056-000002890 |
| OLP-056-000002894 | to | OLP-056-000002894 |
| OLP-056-000002898 | to | OLP-056-000002900 |
| OLP-056-000002902 | to | OLP-056-000002902 |
| OLP-056-000002904 | to | OLP-056-000002904 |
| OLP-056-000002906 | to | OLP-056-000002906 |
| OLP-056-000002908 | to | OLP-056-000002908 |
| OLP-056-000002910 | to | OLP-056-000002910 |
| OLP-056-000002912 | to | OLP-056-000002912 |
| OLP-056-000002914 | to | OLP-056-000002914 |
| OLP-056-000002916 | to | OLP-056-000002916 |
| OLP-056-000002918 | to | OLP-056-000002919 |
| OLP-056-000002923 | to | OLP-056-000002927 |
| OLP-056-000002929 | to | OLP-056-000002930 |
| OLP-056-000002932 | to | OLP-056-000002933 |

| | | |
|---|---|---|
| OLP-056-000002935 | to | OLP-056-000002935 |
| OLP-056-000002939 | to | OLP-056-000002939 |
| OLP-056-000002941 | to | OLP-056-000002943 |
| OLP-056-000002945 | to | OLP-056-000002945 |
| OLP-056-000002947 | to | OLP-056-000002947 |
| OLP-056-000002949 | to | OLP-056-000002949 |
| OLP-056-000002953 | to | OLP-056-000002953 |
| OLP-056-000002955 | to | OLP-056-000002956 |
| OLP-056-000002960 | to | OLP-056-000002966 |
| OLP-056-000002968 | to | OLP-056-000002970 |
| OLP-056-000002972 | to | OLP-056-000002972 |
| OLP-056-000002974 | to | OLP-056-000002974 |
| OLP-056-000002977 | to | OLP-056-000002977 |
| OLP-056-000002979 | to | OLP-056-000002979 |
| OLP-056-000002981 | to | OLP-056-000002981 |
| OLP-056-000002984 | to | OLP-056-000002984 |
| OLP-056-000002986 | to | OLP-056-000002986 |
| OLP-056-000002988 | to | OLP-056-000002988 |
| OLP-056-000002991 | to | OLP-056-000002991 |
| OLP-056-000002993 | to | OLP-056-000002994 |
| OLP-056-000002996 | to | OLP-056-000003000 |
| OLP-056-000003002 | to | OLP-056-000003002 |
| OLP-056-000003004 | to | OLP-056-000003007 |
| OLP-056-000003009 | to | OLP-056-000003009 |
| OLP-056-000003011 | to | OLP-056-000003011 |
| OLP-056-000003015 | to | OLP-056-000003017 |
| OLP-056-000003019 | to | OLP-056-000003019 |
| OLP-056-000003022 | to | OLP-056-000003023 |
| OLP-056-000003025 | to | OLP-056-000003025 |
| OLP-056-000003027 | to | OLP-056-000003030 |
| OLP-056-000003032 | to | OLP-056-000003032 |
| OLP-056-000003034 | to | OLP-056-000003036 |
| OLP-056-000003038 | to | OLP-056-000003038 |
| OLP-056-000003041 | to | OLP-056-000003042 |
| OLP-056-000003044 | to | OLP-056-000003044 |
| OLP-056-000003046 | to | OLP-056-000003046 |
| OLP-056-000003048 | to | OLP-056-000003048 |
| OLP-056-000003050 | to | OLP-056-000003050 |
| OLP-056-000003053 | to | OLP-056-000003055 |
| OLP-056-000003059 | to | OLP-056-000003059 |
| OLP-056-000003063 | to | OLP-056-000003063 |
| OLP-056-000003065 | to | OLP-056-000003065 |
| OLP-056-000003067 | to | OLP-056-000003067 |
| OLP-056-000003069 | to | OLP-056-000003070 |

| | | |
|---|---|---|
| OLP-056-000003072 | to | OLP-056-000003072 |
| OLP-056-000003074 | to | OLP-056-000003076 |
| OLP-056-000003078 | to | OLP-056-000003080 |
| OLP-056-000003084 | to | OLP-056-000003087 |
| OLP-056-000003089 | to | OLP-056-000003091 |
| OLP-056-000003093 | to | OLP-056-000003093 |
| OLP-056-000003095 | to | OLP-056-000003095 |
| OLP-056-000003097 | to | OLP-056-000003098 |
| OLP-056-000003100 | to | OLP-056-000003100 |
| OLP-056-000003102 | to | OLP-056-000003104 |
| OLP-056-000003108 | to | OLP-056-000003108 |
| OLP-056-000003110 | to | OLP-056-000003111 |
| OLP-056-000003113 | to | OLP-056-000003113 |
| OLP-056-000003115 | to | OLP-056-000003118 |
| OLP-056-000003122 | to | OLP-056-000003127 |
| OLP-056-000003135 | to | OLP-056-000003135 |
| OLP-056-000003137 | to | OLP-056-000003137 |
| OLP-056-000003140 | to | OLP-056-000003140 |
| OLP-056-000003142 | to | OLP-056-000003142 |
| OLP-056-000003145 | to | OLP-056-000003145 |
| OLP-056-000003147 | to | OLP-056-000003147 |
| OLP-056-000003149 | to | OLP-056-000003150 |
| OLP-056-000003153 | to | OLP-056-000003153 |
| OLP-056-000003155 | to | OLP-056-000003155 |
| OLP-056-000003158 | to | OLP-056-000003158 |
| OLP-056-000003164 | to | OLP-056-000003164 |
| OLP-056-000003166 | to | OLP-056-000003167 |
| OLP-056-000003174 | to | OLP-056-000003176 |
| OLP-056-000003178 | to | OLP-056-000003178 |
| OLP-056-000003182 | to | OLP-056-000003184 |
| OLP-056-000003186 | to | OLP-056-000003186 |
| OLP-056-000003190 | to | OLP-056-000003190 |
| OLP-056-000003193 | to | OLP-056-000003194 |
| OLP-056-000003196 | to | OLP-056-000003196 |
| OLP-056-000003198 | to | OLP-056-000003198 |
| OLP-056-000003200 | to | OLP-056-000003202 |
| OLP-056-000003204 | to | OLP-056-000003204 |
| OLP-056-000003206 | to | OLP-056-000003210 |
| OLP-056-000003216 | to | OLP-056-000003217 |
| OLP-056-000003220 | to | OLP-056-000003221 |
| OLP-056-000003226 | to | OLP-056-000003226 |
| OLP-056-000003230 | to | OLP-056-000003233 |
| OLP-056-000003235 | to | OLP-056-000003237 |
| OLP-056-000003243 | to | OLP-056-000003243 |

| | | |
|---|---|---|
| OLP-056-000003245 | to | OLP-056-000003246 |
| OLP-056-000003249 | to | OLP-056-000003250 |
| OLP-056-000003254 | to | OLP-056-000003254 |
| OLP-056-000003264 | to | OLP-056-000003264 |
| OLP-056-000003268 | to | OLP-056-000003268 |
| OLP-056-000003270 | to | OLP-056-000003274 |
| OLP-056-000003278 | to | OLP-056-000003278 |
| OLP-056-000003280 | to | OLP-056-000003280 |
| OLP-056-000003285 | to | OLP-056-000003286 |
| OLP-056-000003288 | to | OLP-056-000003288 |
| OLP-056-000003290 | to | OLP-056-000003290 |
| OLP-056-000003292 | to | OLP-056-000003296 |
| OLP-056-000003301 | to | OLP-056-000003301 |
| OLP-056-000003310 | to | OLP-056-000003310 |
| OLP-056-000003312 | to | OLP-056-000003312 |
| OLP-056-000003315 | to | OLP-056-000003315 |
| OLP-056-000003321 | to | OLP-056-000003326 |
| OLP-056-000003329 | to | OLP-056-000003329 |
| OLP-056-000003331 | to | OLP-056-000003342 |
| OLP-056-000003347 | to | OLP-056-000003350 |
| OLP-056-000003354 | to | OLP-056-000003356 |
| OLP-056-000003358 | to | OLP-056-000003359 |
| OLP-056-000003362 | to | OLP-056-000003362 |
| OLP-056-000003367 | to | OLP-056-000003367 |
| OLP-056-000003369 | to | OLP-056-000003369 |
| OLP-056-000003375 | to | OLP-056-000003375 |
| OLP-056-000003383 | to | OLP-056-000003383 |
| OLP-056-000003387 | to | OLP-056-000003389 |
| OLP-056-000003393 | to | OLP-056-000003396 |
| OLP-056-000003404 | to | OLP-056-000003404 |
| OLP-056-000003410 | to | OLP-056-000003410 |
| OLP-056-000003412 | to | OLP-056-000003412 |
| OLP-056-000003415 | to | OLP-056-000003415 |
| OLP-056-000003422 | to | OLP-056-000003422 |
| OLP-056-000003427 | to | OLP-056-000003429 |
| OLP-056-000003485 | to | OLP-056-000003485 |
| OLP-056-000003500 | to | OLP-056-000003500 |
| OLP-056-000003514 | to | OLP-056-000003514 |
| OLP-056-000003516 | to | OLP-056-000003522 |
| OLP-056-000003525 | to | OLP-056-000003526 |
| OLP-056-000003528 | to | OLP-056-000003532 |
| OLP-056-000003534 | to | OLP-056-000003538 |
| OLP-056-000003549 | to | OLP-056-000003549 |
| OLP-056-000003551 | to | OLP-056-000003552 |

| | | |
|---|---|---|
| OLP-056-000003558 | to | OLP-056-000003558 |
| OLP-056-000003561 | to | OLP-056-000003569 |
| OLP-056-000003571 | to | OLP-056-000003572 |
| OLP-056-000003574 | to | OLP-056-000003574 |
| OLP-056-000003577 | to | OLP-056-000003578 |
| OLP-056-000003582 | to | OLP-056-000003582 |
| OLP-056-000003584 | to | OLP-056-000003586 |
| OLP-056-000003591 | to | OLP-056-000003592 |
| OLP-056-000003594 | to | OLP-056-000003596 |
| OLP-056-000003601 | to | OLP-056-000003601 |
| OLP-056-000003608 | to | OLP-056-000003608 |
| OLP-056-000003611 | to | OLP-056-000003613 |
| OLP-056-000003623 | to | OLP-056-000003623 |
| OLP-056-000003627 | to | OLP-056-000003627 |
| OLP-056-000003654 | to | OLP-056-000003654 |
| OLP-056-000003656 | to | OLP-056-000003657 |
| OLP-056-000003661 | to | OLP-056-000003661 |
| OLP-056-000003674 | to | OLP-056-000003674 |
| OLP-056-000003685 | to | OLP-056-000003685 |
| OLP-056-000003693 | to | OLP-056-000003693 |
| OLP-056-000003696 | to | OLP-056-000003696 |
| OLP-056-000003699 | to | OLP-056-000003699 |
| OLP-056-000003702 | to | OLP-056-000003703 |
| OLP-056-000003705 | to | OLP-056-000003705 |
| OLP-056-000003718 | to | OLP-056-000003718 |
| OLP-056-000003728 | to | OLP-056-000003728 |
| OLP-056-000003730 | to | OLP-056-000003731 |
| OLP-056-000003735 | to | OLP-056-000003735 |
| OLP-056-000003744 | to | OLP-056-000003744 |
| OLP-056-000003747 | to | OLP-056-000003747 |
| OLP-056-000003758 | to | OLP-056-000003758 |
| OLP-056-000003771 | to | OLP-056-000003771 |
| OLP-056-000003774 | to | OLP-056-000003774 |
| OLP-056-000003779 | to | OLP-056-000003780 |
| OLP-056-000003783 | to | OLP-056-000003786 |
| OLP-056-000003789 | to | OLP-056-000003789 |
| OLP-056-000003791 | to | OLP-056-000003793 |
| OLP-056-000003795 | to | OLP-056-000003796 |
| OLP-056-000003798 | to | OLP-056-000003798 |
| OLP-056-000003800 | to | OLP-056-000003800 |
| OLP-056-000003811 | to | OLP-056-000003814 |
| OLP-056-000003816 | to | OLP-056-000003816 |
| OLP-056-000003819 | to | OLP-056-000003824 |
| OLP-056-000003826 | to | OLP-056-000003827 |

| | | |
|---|---|---|
| OLP-056-000003829 | to | OLP-056-000003831 |
| OLP-056-000003834 | to | OLP-056-000003839 |
| OLP-056-000003841 | to | OLP-056-000003856 |
| OLP-056-000003858 | to | OLP-056-000003862 |
| OLP-056-000003865 | to | OLP-056-000003878 |
| OLP-056-000003880 | to | OLP-056-000003880 |
| OLP-056-000003882 | to | OLP-056-000003886 |
| OLP-056-000003888 | to | OLP-056-000003888 |
| OLP-056-000003890 | to | OLP-056-000003892 |
| OLP-056-000003894 | to | OLP-056-000003898 |
| OLP-056-000003901 | to | OLP-056-000003907 |
| OLP-056-000003909 | to | OLP-056-000003909 |
| OLP-056-000003911 | to | OLP-056-000003911 |
| OLP-056-000003913 | to | OLP-056-000003913 |
| OLP-056-000003915 | to | OLP-056-000003917 |
| OLP-056-000003919 | to | OLP-056-000003919 |
| OLP-056-000003921 | to | OLP-056-000003924 |
| OLP-056-000003926 | to | OLP-056-000003926 |
| OLP-056-000003928 | to | OLP-056-000003928 |
| OLP-056-000003930 | to | OLP-056-000003931 |
| OLP-056-000003935 | to | OLP-056-000003935 |
| OLP-056-000003937 | to | OLP-056-000003939 |
| OLP-056-000003941 | to | OLP-056-000003946 |
| OLP-056-000003948 | to | OLP-056-000003956 |
| OLP-056-000003958 | to | OLP-056-000003959 |
| OLP-056-000003962 | to | OLP-056-000003963 |
| OLP-056-000003970 | to | OLP-056-000003970 |
| OLP-056-000003976 | to | OLP-056-000003976 |
| OLP-056-000003978 | to | OLP-056-000003978 |
| OLP-056-000003980 | to | OLP-056-000003981 |
| OLP-056-000003984 | to | OLP-056-000003984 |
| OLP-056-000003986 | to | OLP-056-000003986 |
| OLP-056-000003988 | to | OLP-056-000003989 |
| OLP-056-000003992 | to | OLP-056-000003992 |
| OLP-056-000003994 | to | OLP-056-000003994 |
| OLP-056-000003996 | to | OLP-056-000003996 |
| OLP-056-000003998 | to | OLP-056-000003999 |
| OLP-056-000004002 | to | OLP-056-000004003 |
| OLP-056-000004005 | to | OLP-056-000004008 |
| OLP-056-000004010 | to | OLP-056-000004010 |
| OLP-056-000004012 | to | OLP-056-000004013 |
| OLP-056-000004017 | to | OLP-056-000004017 |
| OLP-056-000004020 | to | OLP-056-000004020 |
| OLP-056-000004025 | to | OLP-056-000004025 |

| | | |
|---|---|---|
| OLP-056-000004028 | to | OLP-056-000004030 |
| OLP-056-000004032 | to | OLP-056-000004036 |
| OLP-056-000004038 | to | OLP-056-000004052 |
| OLP-056-000004054 | to | OLP-056-000004054 |
| OLP-056-000004056 | to | OLP-056-000004057 |
| OLP-056-000004095 | to | OLP-056-000004095 |
| OLP-056-000004098 | to | OLP-056-000004098 |
| OLP-056-000004102 | to | OLP-056-000004102 |
| OLP-056-000004108 | to | OLP-056-000004108 |
| OLP-056-000004110 | to | OLP-056-000004110 |
| OLP-056-000004132 | to | OLP-056-000004132 |
| OLP-056-000004151 | to | OLP-056-000004152 |
| OLP-056-000004158 | to | OLP-056-000004158 |
| OLP-056-000004161 | to | OLP-056-000004161 |
| OLP-056-000004165 | to | OLP-056-000004165 |
| OLP-056-000004193 | to | OLP-056-000004193 |
| OLP-056-000004199 | to | OLP-056-000004199 |
| OLP-056-000004205 | to | OLP-056-000004205 |
| OLP-056-000004213 | to | OLP-056-000004213 |
| OLP-056-000004215 | to | OLP-056-000004215 |
| OLP-056-000004218 | to | OLP-056-000004220 |
| OLP-056-000004231 | to | OLP-056-000004233 |
| OLP-056-000004237 | to | OLP-056-000004237 |
| OLP-056-000004241 | to | OLP-056-000004241 |
| OLP-056-000004243 | to | OLP-056-000004243 |
| OLP-056-000004246 | to | OLP-056-000004247 |
| OLP-056-000004256 | to | OLP-056-000004258 |
| OLP-056-000004260 | to | OLP-056-000004263 |
| OLP-056-000004267 | to | OLP-056-000004267 |
| OLP-056-000004284 | to | OLP-056-000004287 |
| OLP-056-000004291 | to | OLP-056-000004294 |
| OLP-056-000004298 | to | OLP-056-000004298 |
| OLP-056-000004303 | to | OLP-056-000004303 |
| OLP-056-000004310 | to | OLP-056-000004310 |
| OLP-056-000004313 | to | OLP-056-000004314 |
| OLP-056-000004317 | to | OLP-056-000004317 |
| OLP-056-000004319 | to | OLP-056-000004319 |
| OLP-056-000004325 | to | OLP-056-000004325 |
| OLP-056-000004331 | to | OLP-056-000004331 |
| OLP-056-000004335 | to | OLP-056-000004335 |
| OLP-056-000004344 | to | OLP-056-000004344 |
| OLP-056-000004348 | to | OLP-056-000004348 |
| OLP-056-000004356 | to | OLP-056-000004356 |
| OLP-056-000004361 | to | OLP-056-000004363 |

| | | |
|---|---|---|
| OLP-056-000004365 | to | OLP-056-000004365 |
| OLP-056-000004369 | to | OLP-056-000004370 |
| OLP-056-000004372 | to | OLP-056-000004373 |
| OLP-056-000004383 | to | OLP-056-000004384 |
| OLP-056-000004393 | to | OLP-056-000004394 |
| OLP-056-000004398 | to | OLP-056-000004398 |
| OLP-056-000004404 | to | OLP-056-000004404 |
| OLP-056-000004407 | to | OLP-056-000004407 |
| OLP-056-000004409 | to | OLP-056-000004409 |
| OLP-056-000004412 | to | OLP-056-000004412 |
| OLP-056-000004417 | to | OLP-056-000004420 |
| OLP-056-000004425 | to | OLP-056-000004426 |
| OLP-056-000004429 | to | OLP-056-000004430 |
| OLP-056-000004441 | to | OLP-056-000004442 |
| OLP-056-000004448 | to | OLP-056-000004449 |
| OLP-056-000004455 | to | OLP-056-000004456 |
| OLP-056-000004499 | to | OLP-056-000004500 |
| OLP-056-000004550 | to | OLP-056-000004550 |
| OLP-056-000004568 | to | OLP-056-000004568 |
| OLP-056-000004593 | to | OLP-056-000004593 |
| OLP-056-000004613 | to | OLP-056-000004613 |
| OLP-056-000004630 | to | OLP-056-000004630 |
| OLP-056-000004641 | to | OLP-056-000004642 |
| OLP-056-000004645 | to | OLP-056-000004645 |
| OLP-056-000004647 | to | OLP-056-000004647 |
| OLP-056-000004654 | to | OLP-056-000004654 |
| OLP-056-000004661 | to | OLP-056-000004661 |
| OLP-056-000004665 | to | OLP-056-000004666 |
| OLP-056-000004677 | to | OLP-056-000004677 |
| OLP-056-000004681 | to | OLP-056-000004681 |
| OLP-056-000004703 | to | OLP-056-000004704 |
| OLP-056-000004714 | to | OLP-056-000004714 |
| OLP-056-000004723 | to | OLP-056-000004723 |
| OLP-056-000004748 | to | OLP-056-000004749 |
| OLP-056-000004760 | to | OLP-056-000004760 |
| OLP-056-000004762 | to | OLP-056-000004762 |
| OLP-056-000004769 | to | OLP-056-000004769 |
| OLP-056-000004774 | to | OLP-056-000004774 |
| OLP-056-000004778 | to | OLP-056-000004778 |
| OLP-056-000004780 | to | OLP-056-000004780 |
| OLP-056-000004804 | to | OLP-056-000004804 |
| OLP-056-000004834 | to | OLP-056-000004834 |
| OLP-056-000004845 | to | OLP-056-000004845 |
| OLP-056-000004849 | to | OLP-056-000004850 |

| | | |
|---|---|---|
| OLP-056-000004857 | to | OLP-056-000004857 |
| OLP-056-000004859 | to | OLP-056-000004859 |
| OLP-056-000004861 | to | OLP-056-000004861 |
| OLP-056-000004897 | to | OLP-056-000004897 |
| OLP-056-000004901 | to | OLP-056-000004901 |
| OLP-056-000004925 | to | OLP-056-000004925 |
| OLP-056-000004933 | to | OLP-056-000004933 |
| OLP-056-000004966 | to | OLP-056-000004967 |
| OLP-056-000004972 | to | OLP-056-000004974 |
| OLP-056-000004991 | to | OLP-056-000004991 |
| OLP-056-000005003 | to | OLP-056-000005003 |
| OLP-056-000005025 | to | OLP-056-000005025 |
| OLP-056-000005037 | to | OLP-056-000005037 |
| OLP-056-000005040 | to | OLP-056-000005040 |
| OLP-056-000005053 | to | OLP-056-000005053 |
| OLP-056-000005059 | to | OLP-056-000005064 |
| OLP-056-000005072 | to | OLP-056-000005072 |
| OLP-056-000005077 | to | OLP-056-000005079 |
| OLP-056-000005083 | to | OLP-056-000005083 |
| OLP-056-000005085 | to | OLP-056-000005087 |
| OLP-056-000005089 | to | OLP-056-000005089 |
| OLP-056-000005092 | to | OLP-056-000005092 |
| OLP-056-000005094 | to | OLP-056-000005094 |
| OLP-056-000005096 | to | OLP-056-000005096 |
| OLP-056-000005098 | to | OLP-056-000005101 |
| OLP-056-000005103 | to | OLP-056-000005105 |
| OLP-056-000005107 | to | OLP-056-000005113 |
| OLP-056-000005135 | to | OLP-056-000005136 |
| OLP-056-000005140 | to | OLP-056-000005140 |
| OLP-056-000005142 | to | OLP-056-000005146 |
| OLP-056-000005157 | to | OLP-056-000005157 |
| OLP-056-000005174 | to | OLP-056-000005174 |
| OLP-056-000005176 | to | OLP-056-000005180 |
| OLP-056-000005182 | to | OLP-056-000005183 |
| OLP-056-000005186 | to | OLP-056-000005187 |
| OLP-056-000005190 | to | OLP-056-000005191 |
| OLP-056-000005193 | to | OLP-056-000005195 |
| OLP-056-000005197 | to | OLP-056-000005197 |
| OLP-056-000005200 | to | OLP-056-000005201 |
| OLP-056-000005203 | to | OLP-056-000005204 |
| OLP-056-000005206 | to | OLP-056-000005207 |
| OLP-056-000005210 | to | OLP-056-000005211 |
| OLP-056-000005217 | to | OLP-056-000005217 |
| OLP-056-000005221 | to | OLP-056-000005221 |

| | | |
|---|---|---|
| OLP-056-000005225 | to | OLP-056-000005225 |
| OLP-056-000005229 | to | OLP-056-000005232 |
| OLP-056-000005243 | to | OLP-056-000005246 |
| OLP-056-000005250 | to | OLP-056-000005250 |
| OLP-056-000005252 | to | OLP-056-000005254 |
| OLP-056-000005256 | to | OLP-056-000005257 |
| OLP-056-000005259 | to | OLP-056-000005261 |
| OLP-056-000005267 | to | OLP-056-000005271 |
| OLP-056-000005274 | to | OLP-056-000005281 |
| OLP-056-000005289 | to | OLP-056-000005289 |
| OLP-056-000005293 | to | OLP-056-000005293 |
| OLP-056-000005342 | to | OLP-056-000005342 |
| OLP-056-000005356 | to | OLP-056-000005365 |
| OLP-056-000005368 | to | OLP-056-000005378 |
| OLP-056-000005383 | to | OLP-056-000005384 |
| OLP-056-000005387 | to | OLP-056-000005387 |
| OLP-056-000005392 | to | OLP-056-000005392 |
| OLP-056-000005414 | to | OLP-056-000005418 |
| OLP-056-000005420 | to | OLP-056-000005420 |
| OLP-056-000005422 | to | OLP-056-000005422 |
| OLP-056-000005424 | to | OLP-056-000005424 |
| OLP-056-000005426 | to | OLP-056-000005426 |
| OLP-056-000005428 | to | OLP-056-000005437 |
| OLP-056-000005441 | to | OLP-056-000005444 |
| OLP-056-000005452 | to | OLP-056-000005457 |
| OLP-056-000005460 | to | OLP-056-000005461 |
| OLP-056-000005466 | to | OLP-056-000005468 |
| OLP-056-000005483 | to | OLP-056-000005483 |
| OLP-056-000005504 | to | OLP-056-000005504 |
| OLP-056-000005541 | to | OLP-056-000005542 |
| OLP-056-000005544 | to | OLP-056-000005546 |
| OLP-056-000005548 | to | OLP-056-000005548 |
| OLP-056-000005561 | to | OLP-056-000005561 |
| OLP-056-000005570 | to | OLP-056-000005570 |
| OLP-056-000005572 | to | OLP-056-000005575 |
| OLP-056-000005588 | to | OLP-056-000005588 |
| OLP-056-000005592 | to | OLP-056-000005592 |
| OLP-056-000005595 | to | OLP-056-000005596 |
| OLP-056-000005598 | to | OLP-056-000005601 |
| OLP-056-000005604 | to | OLP-056-000005611 |
| OLP-056-000005614 | to | OLP-056-000005619 |
| OLP-056-000005627 | to | OLP-056-000005629 |
| OLP-056-000005633 | to | OLP-056-000005634 |
| OLP-056-000005639 | to | OLP-056-000005640 |

| | | |
|---|---|---|
| OLP-056-000005649 | to | OLP-056-000005650 |
| OLP-056-000005656 | to | OLP-056-000005657 |
| OLP-056-000005659 | to | OLP-056-000005666 |
| OLP-056-000005670 | to | OLP-056-000005670 |
| OLP-056-000005679 | to | OLP-056-000005680 |
| OLP-056-000005682 | to | OLP-056-000005687 |
| OLP-056-000005690 | to | OLP-056-000005694 |
| OLP-056-000005698 | to | OLP-056-000005698 |
| OLP-056-000005702 | to | OLP-056-000005702 |
| OLP-056-000005704 | to | OLP-056-000005704 |
| OLP-056-000005707 | to | OLP-056-000005708 |
| OLP-056-000005717 | to | OLP-056-000005718 |
| OLP-056-000005721 | to | OLP-056-000005721 |
| OLP-056-000005725 | to | OLP-056-000005726 |
| OLP-056-000005729 | to | OLP-056-000005730 |
| OLP-056-000005761 | to | OLP-056-000005765 |
| OLP-056-000005769 | to | OLP-056-000005769 |
| OLP-056-000005773 | to | OLP-056-000005778 |
| OLP-056-000005783 | to | OLP-056-000005783 |
| OLP-056-000005785 | to | OLP-056-000005785 |
| OLP-056-000005787 | to | OLP-056-000005788 |
| OLP-056-000005790 | to | OLP-056-000005796 |
| OLP-056-000005798 | to | OLP-056-000005798 |
| OLP-056-000005805 | to | OLP-056-000005805 |
| OLP-056-000005819 | to | OLP-056-000005819 |
| OLP-056-000005829 | to | OLP-056-000005829 |
| OLP-056-000005833 | to | OLP-056-000005834 |
| OLP-056-000005837 | to | OLP-056-000005837 |
| OLP-056-000005839 | to | OLP-056-000005841 |
| OLP-056-000005845 | to | OLP-056-000005846 |
| OLP-056-000005853 | to | OLP-056-000005854 |
| OLP-056-000005859 | to | OLP-056-000005867 |
| OLP-056-000005873 | to | OLP-056-000005873 |
| OLP-056-000005877 | to | OLP-056-000005883 |
| OLP-056-000005885 | to | OLP-056-000005886 |
| OLP-056-000005889 | to | OLP-056-000005889 |
| OLP-056-000005891 | to | OLP-056-000005897 |
| OLP-056-000005899 | to | OLP-056-000005905 |
| OLP-056-000005914 | to | OLP-056-000005915 |
| OLP-056-000005925 | to | OLP-056-000005926 |
| OLP-056-000005928 | to | OLP-056-000005929 |
| OLP-056-000005934 | to | OLP-056-000005934 |
| OLP-056-000005941 | to | OLP-056-000005943 |
| OLP-056-000005949 | to | OLP-056-000005950 |

| | | |
|---|---|---|
| OLP-056-000005965 | to | OLP-056-000005967 |
| OLP-056-000005975 | to | OLP-056-000005976 |
| OLP-056-000005978 | to | OLP-056-000005978 |
| OLP-056-000005980 | to | OLP-056-000005981 |
| OLP-056-000005989 | to | OLP-056-000005989 |
| OLP-056-000005992 | to | OLP-056-000005992 |
| OLP-056-000005998 | to | OLP-056-000005998 |
| OLP-056-000006002 | to | OLP-056-000006002 |
| OLP-056-000006004 | to | OLP-056-000006005 |
| OLP-056-000006009 | to | OLP-056-000006009 |
| OLP-056-000006021 | to | OLP-056-000006021 |
| OLP-056-000006025 | to | OLP-056-000006026 |
| OLP-056-000006033 | to | OLP-056-000006035 |
| OLP-056-000006037 | to | OLP-056-000006037 |
| OLP-056-000006041 | to | OLP-056-000006041 |
| OLP-056-000006049 | to | OLP-056-000006049 |
| OLP-056-000006054 | to | OLP-056-000006054 |
| OLP-056-000006057 | to | OLP-056-000006058 |
| OLP-056-000006067 | to | OLP-056-000006070 |
| OLP-056-000006075 | to | OLP-056-000006077 |
| OLP-056-000006087 | to | OLP-056-000006087 |
| OLP-056-000006090 | to | OLP-056-000006090 |
| OLP-056-000006104 | to | OLP-056-000006110 |
| OLP-056-000006112 | to | OLP-056-000006124 |
| OLP-056-000006126 | to | OLP-056-000006126 |
| OLP-056-000006128 | to | OLP-056-000006140 |
| OLP-056-000006142 | to | OLP-056-000006176 |
| OLP-056-000006180 | to | OLP-056-000006180 |
| OLP-056-000006182 | to | OLP-056-000006188 |
| OLP-056-000006191 | to | OLP-056-000006193 |
| OLP-056-000006198 | to | OLP-056-000006198 |
| OLP-056-000006221 | to | OLP-056-000006221 |
| OLP-056-000006223 | to | OLP-056-000006226 |
| OLP-056-000006237 | to | OLP-056-000006237 |
| OLP-056-000006245 | to | OLP-056-000006246 |
| OLP-056-000006249 | to | OLP-056-000006249 |
| OLP-056-000006251 | to | OLP-056-000006251 |
| OLP-056-000006258 | to | OLP-056-000006258 |
| OLP-056-000006262 | to | OLP-056-000006262 |
| OLP-056-000006270 | to | OLP-056-000006280 |
| OLP-056-000006284 | to | OLP-056-000006284 |
| OLP-056-000006286 | to | OLP-056-000006286 |
| OLP-056-000006288 | to | OLP-056-000006288 |
| OLP-056-000006290 | to | OLP-056-000006290 |

| | | |
|---|---|---|
| OLP-056-000006292 | to | OLP-056-000006292 |
| OLP-056-000006294 | to | OLP-056-000006294 |
| OLP-056-000006297 | to | OLP-056-000006297 |
| OLP-056-000006299 | to | OLP-056-000006299 |
| OLP-056-000006301 | to | OLP-056-000006303 |
| OLP-056-000006308 | to | OLP-056-000006316 |
| OLP-056-000006345 | to | OLP-056-000006345 |
| OLP-056-000006347 | to | OLP-056-000006347 |
| OLP-056-000006351 | to | OLP-056-000006354 |
| OLP-056-000006357 | to | OLP-056-000006358 |
| OLP-056-000006360 | to | OLP-056-000006361 |
| OLP-056-000006365 | to | OLP-056-000006367 |
| OLP-056-000006388 | to | OLP-056-000006388 |
| OLP-056-000006390 | to | OLP-056-000006391 |
| OLP-056-000006393 | to | OLP-056-000006401 |
| OLP-056-000006404 | to | OLP-056-000006404 |
| OLP-056-000006416 | to | OLP-056-000006416 |
| OLP-056-000006420 | to | OLP-056-000006422 |
| OLP-056-000006424 | to | OLP-056-000006425 |
| OLP-056-000006427 | to | OLP-056-000006427 |
| OLP-056-000006429 | to | OLP-056-000006429 |
| OLP-056-000006431 | to | OLP-056-000006431 |
| OLP-056-000006434 | to | OLP-056-000006434 |
| OLP-056-000006437 | to | OLP-056-000006437 |
| OLP-056-000006447 | to | OLP-056-000006447 |
| OLP-056-000006449 | to | OLP-056-000006449 |
| OLP-056-000006451 | to | OLP-056-000006452 |
| OLP-056-000006455 | to | OLP-056-000006455 |
| OLP-056-000006457 | to | OLP-056-000006458 |
| OLP-056-000006463 | to | OLP-056-000006464 |
| OLP-056-000006467 | to | OLP-056-000006467 |
| OLP-056-000006469 | to | OLP-056-000006470 |
| OLP-056-000006477 | to | OLP-056-000006477 |
| OLP-056-000006485 | to | OLP-056-000006485 |
| OLP-056-000006487 | to | OLP-056-000006487 |
| OLP-056-000006490 | to | OLP-056-000006490 |
| OLP-056-000006493 | to | OLP-056-000006493 |
| OLP-056-000006502 | to | OLP-056-000006503 |
| OLP-056-000006507 | to | OLP-056-000006508 |
| OLP-056-000006510 | to | OLP-056-000006512 |
| OLP-056-000006524 | to | OLP-056-000006526 |
| OLP-056-000006539 | to | OLP-056-000006543 |
| OLP-056-000006557 | to | OLP-056-000006560 |
| OLP-056-000006562 | to | OLP-056-000006562 |

| OLP-056-000006571 | to | OLP-056-000006573 |
| OLP-056-000006576 | to | OLP-056-000006577 |
| OLP-056-000006592 | to | OLP-056-000006595 |
| OLP-056-000006598 | to | OLP-056-000006598 |
| OLP-056-000006601 | to | OLP-056-000006602 |
| OLP-056-000006604 | to | OLP-056-000006607 |
| OLP-056-000006609 | to | OLP-056-000006610 |
| OLP-056-000006612 | to | OLP-056-000006622 |
| OLP-056-000006624 | to | OLP-056-000006631 |
| OLP-056-000006633 | to | OLP-056-000006633 |
| OLP-056-000006635 | to | OLP-056-000006641 |
| OLP-056-000006643 | to | OLP-056-000006643 |
| OLP-056-000006646 | to | OLP-056-000006646 |
| OLP-056-000006648 | to | OLP-056-000006648 |
| OLP-056-000006650 | to | OLP-056-000006650 |
| OLP-056-000006652 | to | OLP-056-000006669 |
| OLP-056-000006676 | to | OLP-056-000006679 |
| OLP-056-000006682 | to | OLP-056-000006682 |
| OLP-056-000006689 | to | OLP-056-000006689 |
| OLP-056-000006694 | to | OLP-056-000006696 |
| OLP-056-000006703 | to | OLP-056-000006703 |
| OLP-056-000006746 | to | OLP-056-000006746 |
| OLP-056-000006758 | to | OLP-056-000006758 |
| OLP-056-000006762 | to | OLP-056-000006764 |
| OLP-056-000006767 | to | OLP-056-000006767 |
| OLP-056-000006772 | to | OLP-056-000006774 |
| OLP-056-000006792 | to | OLP-056-000006792 |
| OLP-056-000006794 | to | OLP-056-000006794 |
| OLP-056-000006798 | to | OLP-056-000006798 |
| OLP-056-000006828 | to | OLP-056-000006830 |
| OLP-056-000006835 | to | OLP-056-000006835 |
| OLP-056-000006837 | to | OLP-056-000006838 |
| OLP-056-000006842 | to | OLP-056-000006844 |
| OLP-056-000006848 | to | OLP-056-000006849 |
| OLP-056-000006862 | to | OLP-056-000006864 |
| OLP-056-000006871 | to | OLP-056-000006871 |
| OLP-056-000006882 | to | OLP-056-000006882 |
| OLP-056-000006890 | to | OLP-056-000006893 |
| OLP-056-000006895 | to | OLP-056-000006895 |
| OLP-056-000006897 | to | OLP-056-000006897 |
| OLP-056-000006900 | to | OLP-056-000006900 |
| OLP-056-000006904 | to | OLP-056-000006908 |
| OLP-056-000006910 | to | OLP-056-000006910 |
| OLP-056-000006924 | to | OLP-056-000006924 |

| | | |
|---|---|---|
| OLP-056-000006926 | to | OLP-056-000006926 |
| OLP-056-000006933 | to | OLP-056-000006936 |
| OLP-056-000006940 | to | OLP-056-000006940 |
| OLP-056-000006945 | to | OLP-056-000006947 |
| OLP-056-000006950 | to | OLP-056-000006953 |
| OLP-056-000006958 | to | OLP-056-000006958 |
| OLP-056-000006963 | to | OLP-056-000006964 |
| OLP-056-000006974 | to | OLP-056-000006974 |
| OLP-056-000006987 | to | OLP-056-000006989 |
| OLP-056-000006991 | to | OLP-056-000006994 |
| OLP-056-000006998 | to | OLP-056-000006998 |
| OLP-056-000007003 | to | OLP-056-000007006 |
| OLP-056-000007008 | to | OLP-056-000007009 |
| OLP-056-000007015 | to | OLP-056-000007015 |
| OLP-056-000007017 | to | OLP-056-000007017 |
| OLP-056-000007019 | to | OLP-056-000007019 |
| OLP-056-000007033 | to | OLP-056-000007035 |
| OLP-056-000007039 | to | OLP-056-000007040 |
| OLP-056-000007042 | to | OLP-056-000007042 |
| OLP-056-000007058 | to | OLP-056-000007061 |
| OLP-056-000007063 | to | OLP-056-000007064 |
| OLP-056-000007068 | to | OLP-056-000007068 |
| OLP-056-000007070 | to | OLP-056-000007070 |
| OLP-056-000007079 | to | OLP-056-000007079 |
| OLP-056-000007091 | to | OLP-056-000007092 |
| OLP-056-000007097 | to | OLP-056-000007097 |
| OLP-056-000007101 | to | OLP-056-000007101 |
| OLP-056-000007110 | to | OLP-056-000007110 |
| OLP-056-000007119 | to | OLP-056-000007121 |
| OLP-056-000007126 | to | OLP-056-000007126 |
| OLP-056-000007128 | to | OLP-056-000007129 |
| OLP-056-000007135 | to | OLP-056-000007135 |
| OLP-056-000007138 | to | OLP-056-000007139 |
| OLP-056-000007146 | to | OLP-056-000007146 |
| OLP-056-000007156 | to | OLP-056-000007157 |
| OLP-056-000007163 | to | OLP-056-000007163 |
| OLP-056-000007166 | to | OLP-056-000007166 |
| OLP-056-000007168 | to | OLP-056-000007168 |
| OLP-056-000007174 | to | OLP-056-000007174 |
| OLP-056-000007184 | to | OLP-056-000007184 |
| OLP-056-000007187 | to | OLP-056-000007188 |
| OLP-056-000007191 | to | OLP-056-000007191 |
| OLP-056-000007199 | to | OLP-056-000007200 |
| OLP-056-000007205 | to | OLP-056-000007206 |

| | | |
|---|---|---|
| OLP-056-000007208 | to | OLP-056-000007208 |
| OLP-056-000007210 | to | OLP-056-000007211 |
| OLP-056-000007219 | to | OLP-056-000007220 |
| OLP-056-000007226 | to | OLP-056-000007228 |
| OLP-056-000007232 | to | OLP-056-000007233 |
| OLP-056-000007244 | to | OLP-056-000007245 |
| OLP-056-000007250 | to | OLP-056-000007250 |
| OLP-056-000007253 | to | OLP-056-000007254 |
| OLP-056-000007256 | to | OLP-056-000007257 |
| OLP-056-000007259 | to | OLP-056-000007260 |
| OLP-056-000007266 | to | OLP-056-000007266 |
| OLP-056-000007268 | to | OLP-056-000007268 |
| OLP-056-000007272 | to | OLP-056-000007272 |
| OLP-056-000007282 | to | OLP-056-000007282 |
| OLP-056-000007285 | to | OLP-056-000007285 |
| OLP-056-000007291 | to | OLP-056-000007292 |
| OLP-056-000007294 | to | OLP-056-000007294 |
| OLP-056-000007297 | to | OLP-056-000007299 |
| OLP-056-000007301 | to | OLP-056-000007302 |
| OLP-056-000007304 | to | OLP-056-000007307 |
| OLP-056-000007311 | to | OLP-056-000007311 |
| OLP-056-000007314 | to | OLP-056-000007314 |
| OLP-056-000007318 | to | OLP-056-000007318 |
| OLP-056-000007321 | to | OLP-056-000007321 |
| OLP-056-000007323 | to | OLP-056-000007324 |
| OLP-056-000007329 | to | OLP-056-000007329 |
| OLP-056-000007335 | to | OLP-056-000007335 |
| OLP-056-000007338 | to | OLP-056-000007344 |
| OLP-056-000007351 | to | OLP-056-000007351 |
| OLP-056-000007353 | to | OLP-056-000007360 |
| OLP-056-000007362 | to | OLP-056-000007363 |
| OLP-056-000007368 | to | OLP-056-000007368 |
| OLP-056-000007370 | to | OLP-056-000007370 |
| OLP-056-000007373 | to | OLP-056-000007378 |
| OLP-056-000007380 | to | OLP-056-000007380 |
| OLP-056-000007382 | to | OLP-056-000007382 |
| OLP-056-000007385 | to | OLP-056-000007387 |
| OLP-056-000007390 | to | OLP-056-000007391 |
| OLP-056-000007394 | to | OLP-056-000007394 |
| OLP-056-000007396 | to | OLP-056-000007396 |
| OLP-056-000007399 | to | OLP-056-000007401 |
| OLP-056-000007403 | to | OLP-056-000007404 |
| OLP-056-000007406 | to | OLP-056-000007406 |
| OLP-056-000007409 | to | OLP-056-000007409 |

| | | |
|---|---|---|
| OLP-056-000007414 | to | OLP-056-000007416 |
| OLP-056-000007420 | to | OLP-056-000007421 |
| OLP-056-000007424 | to | OLP-056-000007424 |
| OLP-056-000007426 | to | OLP-056-000007427 |
| OLP-056-000007435 | to | OLP-056-000007435 |
| OLP-056-000007439 | to | OLP-056-000007440 |
| OLP-056-000007445 | to | OLP-056-000007445 |
| OLP-056-000007449 | to | OLP-056-000007449 |
| OLP-056-000007452 | to | OLP-056-000007452 |
| OLP-056-000007455 | to | OLP-056-000007455 |
| OLP-056-000007459 | to | OLP-056-000007459 |
| OLP-056-000007461 | to | OLP-056-000007462 |
| OLP-056-000007465 | to | OLP-056-000007471 |
| OLP-056-000007473 | to | OLP-056-000007473 |
| OLP-056-000007475 | to | OLP-056-000007475 |
| OLP-056-000007477 | to | OLP-056-000007478 |
| OLP-056-000007481 | to | OLP-056-000007487 |
| OLP-056-000007489 | to | OLP-056-000007489 |
| OLP-056-000007493 | to | OLP-056-000007494 |
| OLP-056-000007496 | to | OLP-056-000007499 |
| OLP-056-000007503 | to | OLP-056-000007503 |
| OLP-056-000007507 | to | OLP-056-000007507 |
| OLP-056-000007522 | to | OLP-056-000007522 |
| OLP-056-000007524 | to | OLP-056-000007524 |
| OLP-056-000007526 | to | OLP-056-000007526 |
| OLP-056-000007529 | to | OLP-056-000007529 |
| OLP-056-000007547 | to | OLP-056-000007547 |
| OLP-056-000007549 | to | OLP-056-000007549 |
| OLP-056-000007551 | to | OLP-056-000007551 |
| OLP-056-000007553 | to | OLP-056-000007553 |
| OLP-056-000007555 | to | OLP-056-000007555 |
| OLP-056-000007561 | to | OLP-056-000007561 |
| OLP-056-000007563 | to | OLP-056-000007563 |
| OLP-056-000007568 | to | OLP-056-000007568 |
| OLP-056-000007585 | to | OLP-056-000007585 |
| OLP-056-000007587 | to | OLP-056-000007587 |
| OLP-056-000007591 | to | OLP-056-000007591 |
| OLP-056-000007593 | to | OLP-056-000007594 |
| OLP-056-000007605 | to | OLP-056-000007607 |
| OLP-056-000007611 | to | OLP-056-000007614 |
| OLP-056-000007629 | to | OLP-056-000007630 |
| OLP-056-000007637 | to | OLP-056-000007638 |
| OLP-056-000007640 | to | OLP-056-000007642 |
| OLP-056-000007646 | to | OLP-056-000007651 |

| | | |
|---|---|---|
| OLP-056-000007659 | to | OLP-056-000007661 |
| OLP-056-000007664 | to | OLP-056-000007664 |
| OLP-056-000007668 | to | OLP-056-000007668 |
| OLP-056-000007670 | to | OLP-056-000007673 |
| OLP-056-000007675 | to | OLP-056-000007675 |
| OLP-056-000007677 | to | OLP-056-000007677 |
| OLP-056-000007679 | to | OLP-056-000007680 |
| OLP-056-000007687 | to | OLP-056-000007688 |
| OLP-056-000007690 | to | OLP-056-000007690 |
| OLP-056-000007692 | to | OLP-056-000007692 |
| OLP-056-000007694 | to | OLP-056-000007696 |
| OLP-056-000007700 | to | OLP-056-000007700 |
| OLP-056-000007705 | to | OLP-056-000007705 |
| OLP-056-000007707 | to | OLP-056-000007708 |
| OLP-056-000007724 | to | OLP-056-000007724 |
| OLP-056-000007726 | to | OLP-056-000007726 |
| OLP-056-000007735 | to | OLP-056-000007741 |
| OLP-056-000007747 | to | OLP-056-000007747 |
| OLP-056-000007749 | to | OLP-056-000007749 |
| OLP-056-000007754 | to | OLP-056-000007756 |
| OLP-056-000007760 | to | OLP-056-000007760 |
| OLP-056-000007765 | to | OLP-056-000007767 |
| OLP-056-000007769 | to | OLP-056-000007769 |
| OLP-056-000007776 | to | OLP-056-000007789 |
| OLP-056-000007791 | to | OLP-056-000007791 |
| OLP-056-000007793 | to | OLP-056-000007793 |
| OLP-056-000007795 | to | OLP-056-000007795 |
| OLP-056-000007797 | to | OLP-056-000007797 |
| OLP-056-000007799 | to | OLP-056-000007799 |
| OLP-056-000007801 | to | OLP-056-000007802 |
| OLP-056-000007816 | to | OLP-056-000007817 |
| OLP-056-000007819 | to | OLP-056-000007821 |
| OLP-056-000007826 | to | OLP-056-000007827 |
| OLP-056-000007833 | to | OLP-056-000007833 |
| OLP-056-000007841 | to | OLP-056-000007841 |
| OLP-056-000007843 | to | OLP-056-000007852 |
| OLP-056-000007854 | to | OLP-056-000007856 |
| OLP-056-000007858 | to | OLP-056-000007864 |
| OLP-056-000007866 | to | OLP-056-000007868 |
| OLP-056-000007883 | to | OLP-056-000007884 |
| OLP-056-000007888 | to | OLP-056-000007888 |
| OLP-056-000007892 | to | OLP-056-000007892 |
| OLP-056-000007894 | to | OLP-056-000007898 |
| OLP-056-000007902 | to | OLP-056-000007910 |

| | | |
|---|---|---|
| OLP-056-000007914 | to | OLP-056-000007918 |
| OLP-056-000007921 | to | OLP-056-000007923 |
| OLP-056-000007930 | to | OLP-056-000007931 |
| OLP-056-000007937 | to | OLP-056-000007938 |
| OLP-056-000007940 | to | OLP-056-000007940 |
| OLP-056-000007942 | to | OLP-056-000007943 |
| OLP-056-000007946 | to | OLP-056-000007956 |
| OLP-056-000007959 | to | OLP-056-000007959 |
| OLP-056-000007961 | to | OLP-056-000007961 |
| OLP-056-000007972 | to | OLP-056-000007977 |
| OLP-056-000007980 | to | OLP-056-000007980 |
| OLP-056-000007983 | to | OLP-056-000007983 |
| OLP-056-000007986 | to | OLP-056-000007990 |
| OLP-056-000008002 | to | OLP-056-000008002 |
| OLP-056-000008004 | to | OLP-056-000008004 |
| OLP-056-000008006 | to | OLP-056-000008006 |
| OLP-056-000008009 | to | OLP-056-000008009 |
| OLP-056-000008018 | to | OLP-056-000008018 |
| OLP-056-000008022 | to | OLP-056-000008022 |
| OLP-056-000008026 | to | OLP-056-000008027 |
| OLP-056-000008030 | to | OLP-056-000008030 |
| OLP-056-000008032 | to | OLP-056-000008032 |
| OLP-056-000008035 | to | OLP-056-000008037 |
| OLP-056-000008040 | to | OLP-056-000008043 |
| OLP-056-000008046 | to | OLP-056-000008046 |
| OLP-056-000008050 | to | OLP-056-000008050 |
| OLP-056-000008053 | to | OLP-056-000008053 |
| OLP-056-000008058 | to | OLP-056-000008058 |
| OLP-056-000008063 | to | OLP-056-000008067 |
| OLP-056-000008069 | to | OLP-056-000008071 |
| OLP-056-000008075 | to | OLP-056-000008075 |
| OLP-056-000008090 | to | OLP-056-000008090 |
| OLP-056-000008109 | to | OLP-056-000008111 |
| OLP-056-000008114 | to | OLP-056-000008115 |
| OLP-056-000008117 | to | OLP-056-000008117 |
| OLP-056-000008120 | to | OLP-056-000008120 |
| OLP-056-000008123 | to | OLP-056-000008143 |
| OLP-056-000008145 | to | OLP-056-000008145 |
| OLP-056-000008149 | to | OLP-056-000008149 |
| OLP-056-000008152 | to | OLP-056-000008152 |
| OLP-056-000008156 | to | OLP-056-000008159 |
| OLP-056-000008163 | to | OLP-056-000008163 |
| OLP-056-000008169 | to | OLP-056-000008169 |
| OLP-056-000008171 | to | OLP-056-000008172 |

| | | |
|---|---|---|
| OLP-056-000008176 | to | OLP-056-000008176 |
| OLP-056-000008181 | to | OLP-056-000008182 |
| OLP-056-000008196 | to | OLP-056-000008197 |
| OLP-056-000008199 | to | OLP-056-000008200 |
| OLP-056-000008203 | to | OLP-056-000008203 |
| OLP-056-000008217 | to | OLP-056-000008217 |
| OLP-056-000008226 | to | OLP-056-000008226 |
| OLP-056-000008231 | to | OLP-056-000008231 |
| OLP-056-000008234 | to | OLP-056-000008235 |
| OLP-056-000008238 | to | OLP-056-000008238 |
| OLP-056-000008242 | to | OLP-056-000008242 |
| OLP-056-000008244 | to | OLP-056-000008244 |
| OLP-056-000008248 | to | OLP-056-000008251 |
| OLP-056-000008255 | to | OLP-056-000008257 |
| OLP-056-000008259 | to | OLP-056-000008262 |
| OLP-056-000008264 | to | OLP-056-000008265 |
| OLP-056-000008268 | to | OLP-056-000008273 |
| OLP-056-000008275 | to | OLP-056-000008275 |
| OLP-056-000008277 | to | OLP-056-000008278 |
| OLP-056-000008289 | to | OLP-056-000008290 |
| OLP-056-000008293 | to | OLP-056-000008295 |
| OLP-056-000008310 | to | OLP-056-000008310 |
| OLP-056-000008314 | to | OLP-056-000008317 |
| OLP-056-000008320 | to | OLP-056-000008321 |
| OLP-056-000008324 | to | OLP-056-000008325 |
| OLP-056-000008329 | to | OLP-056-000008331 |
| OLP-056-000008335 | to | OLP-056-000008338 |
| OLP-056-000008342 | to | OLP-056-000008342 |
| OLP-056-000008344 | to | OLP-056-000008344 |
| OLP-056-000008346 | to | OLP-056-000008346 |
| OLP-056-000008349 | to | OLP-056-000008356 |
| OLP-056-000008368 | to | OLP-056-000008368 |
| OLP-056-000008382 | to | OLP-056-000008382 |
| OLP-056-000008384 | to | OLP-056-000008385 |
| OLP-056-000008387 | to | OLP-056-000008387 |
| OLP-056-000008389 | to | OLP-056-000008389 |
| OLP-056-000008391 | to | OLP-056-000008391 |
| OLP-056-000008394 | to | OLP-056-000008394 |
| OLP-056-000008396 | to | OLP-056-000008396 |
| OLP-056-000008398 | to | OLP-056-000008398 |
| OLP-056-000008401 | to | OLP-056-000008405 |
| OLP-056-000008408 | to | OLP-056-000008409 |
| OLP-056-000008411 | to | OLP-056-000008416 |
| OLP-056-000008421 | to | OLP-056-000008425 |

| | | |
|---|---|---|
| OLP-056-000008428 | to | OLP-056-000008428 |
| OLP-056-000008430 | to | OLP-056-000008433 |
| OLP-056-000008439 | to | OLP-056-000008439 |
| OLP-056-000008441 | to | OLP-056-000008441 |
| OLP-056-000008451 | to | OLP-056-000008454 |
| OLP-056-000008461 | to | OLP-056-000008463 |
| OLP-056-000008475 | to | OLP-056-000008477 |
| OLP-056-000008479 | to | OLP-056-000008480 |
| OLP-056-000008483 | to | OLP-056-000008483 |
| OLP-056-000008486 | to | OLP-056-000008494 |
| OLP-056-000008496 | to | OLP-056-000008499 |
| OLP-056-000008502 | to | OLP-056-000008502 |
| OLP-056-000008506 | to | OLP-056-000008506 |
| OLP-056-000008508 | to | OLP-056-000008510 |
| OLP-056-000008516 | to | OLP-056-000008516 |
| OLP-056-000008518 | to | OLP-056-000008518 |
| OLP-056-000008534 | to | OLP-056-000008534 |
| OLP-056-000008536 | to | OLP-056-000008536 |
| OLP-056-000008540 | to | OLP-056-000008540 |
| OLP-056-000008550 | to | OLP-056-000008552 |
| OLP-056-000008554 | to | OLP-056-000008561 |
| OLP-056-000008563 | to | OLP-056-000008567 |
| OLP-056-000008569 | to | OLP-056-000008569 |
| OLP-056-000008578 | to | OLP-056-000008579 |
| OLP-056-000008582 | to | OLP-056-000008589 |
| OLP-056-000008591 | to | OLP-056-000008592 |
| OLP-056-000008604 | to | OLP-056-000008610 |
| OLP-056-000008612 | to | OLP-056-000008616 |
| OLP-056-000008624 | to | OLP-056-000008624 |
| OLP-056-000008636 | to | OLP-056-000008636 |
| OLP-056-000008643 | to | OLP-056-000008645 |
| OLP-056-000008647 | to | OLP-056-000008649 |
| OLP-056-000008655 | to | OLP-056-000008656 |
| OLP-056-000008660 | to | OLP-056-000008661 |
| OLP-056-000008663 | to | OLP-056-000008663 |
| OLP-056-000008665 | to | OLP-056-000008667 |
| OLP-056-000008673 | to | OLP-056-000008674 |
| OLP-056-000008676 | to | OLP-056-000008676 |
| OLP-056-000008684 | to | OLP-056-000008684 |
| OLP-056-000008691 | to | OLP-056-000008691 |
| OLP-056-000008693 | to | OLP-056-000008694 |
| OLP-056-000008698 | to | OLP-056-000008698 |
| OLP-056-000008713 | to | OLP-056-000008713 |
| OLP-056-000008715 | to | OLP-056-000008718 |

| | | |
|---|---|---|
| OLP-056-000008723 | to | OLP-056-000008730 |
| OLP-056-000008733 | to | OLP-056-000008734 |
| OLP-056-000008736 | to | OLP-056-000008737 |
| OLP-056-000008743 | to | OLP-056-000008747 |
| OLP-056-000008749 | to | OLP-056-000008751 |
| OLP-056-000008761 | to | OLP-056-000008763 |
| OLP-056-000008765 | to | OLP-056-000008765 |
| OLP-056-000008769 | to | OLP-056-000008769 |
| OLP-056-000008776 | to | OLP-056-000008776 |
| OLP-056-000008780 | to | OLP-056-000008783 |
| OLP-056-000008786 | to | OLP-056-000008786 |
| OLP-056-000008789 | to | OLP-056-000008792 |
| OLP-056-000008794 | to | OLP-056-000008794 |
| OLP-056-000008800 | to | OLP-056-000008803 |
| OLP-056-000008805 | to | OLP-056-000008807 |
| OLP-056-000008809 | to | OLP-056-000008812 |
| OLP-056-000008815 | to | OLP-056-000008821 |
| OLP-056-000008823 | to | OLP-056-000008824 |
| OLP-056-000008827 | to | OLP-056-000008838 |
| OLP-056-000008840 | to | OLP-056-000008842 |
| OLP-056-000008845 | to | OLP-056-000008845 |
| OLP-056-000008852 | to | OLP-056-000008852 |
| OLP-056-000008855 | to | OLP-056-000008856 |
| OLP-056-000008867 | to | OLP-056-000008867 |
| OLP-056-000008873 | to | OLP-056-000008875 |
| OLP-056-000008880 | to | OLP-056-000008880 |
| OLP-056-000008884 | to | OLP-056-000008884 |
| OLP-056-000008886 | to | OLP-056-000008886 |
| OLP-056-000008888 | to | OLP-056-000008888 |
| OLP-056-000008892 | to | OLP-056-000008893 |
| OLP-056-000008901 | to | OLP-056-000008901 |
| OLP-056-000008905 | to | OLP-056-000008907 |
| OLP-056-000008910 | to | OLP-056-000008910 |
| OLP-056-000008912 | to | OLP-056-000008914 |
| OLP-056-000008919 | to | OLP-056-000008919 |
| OLP-056-000008921 | to | OLP-056-000008921 |
| OLP-056-000008923 | to | OLP-056-000008923 |
| OLP-056-000008925 | to | OLP-056-000008925 |
| OLP-056-000008927 | to | OLP-056-000008929 |
| OLP-056-000008931 | to | OLP-056-000008932 |
| OLP-056-000008934 | to | OLP-056-000008934 |
| OLP-056-000008937 | to | OLP-056-000008937 |
| OLP-056-000008940 | to | OLP-056-000008940 |
| OLP-056-000008942 | to | OLP-056-000008943 |

| | | |
|---|---|---|
| OLP-056-000008947 | to | OLP-056-000008949 |
| OLP-056-000008951 | to | OLP-056-000008957 |
| OLP-056-000008963 | to | OLP-056-000008977 |
| OLP-056-000008979 | to | OLP-056-000008980 |
| OLP-056-000008982 | to | OLP-056-000008986 |
| OLP-056-000008988 | to | OLP-056-000008988 |
| OLP-056-000008999 | to | OLP-056-000009003 |
| OLP-056-000009005 | to | OLP-056-000009005 |
| OLP-056-000009008 | to | OLP-056-000009013 |
| OLP-056-000009015 | to | OLP-056-000009016 |
| OLP-056-000009019 | to | OLP-056-000009023 |
| OLP-056-000009025 | to | OLP-056-000009026 |
| OLP-056-000009028 | to | OLP-056-000009028 |
| OLP-056-000009032 | to | OLP-056-000009033 |
| OLP-056-000009043 | to | OLP-056-000009044 |
| OLP-056-000009046 | to | OLP-056-000009047 |
| OLP-056-000009049 | to | OLP-056-000009050 |
| OLP-056-000009053 | to | OLP-056-000009054 |
| OLP-056-000009056 | to | OLP-056-000009057 |
| OLP-056-000009060 | to | OLP-056-000009061 |
| OLP-056-000009063 | to | OLP-056-000009072 |
| OLP-056-000009079 | to | OLP-056-000009079 |
| OLP-056-000009082 | to | OLP-056-000009082 |
| OLP-056-000009084 | to | OLP-056-000009086 |
| OLP-056-000009089 | to | OLP-056-000009090 |
| OLP-056-000009092 | to | OLP-056-000009092 |
| OLP-056-000009094 | to | OLP-056-000009101 |
| OLP-056-000009103 | to | OLP-056-000009103 |
| OLP-056-000009107 | to | OLP-056-000009107 |
| OLP-056-000009114 | to | OLP-056-000009115 |
| OLP-056-000009117 | to | OLP-056-000009118 |
| OLP-056-000009122 | to | OLP-056-000009127 |
| OLP-056-000009131 | to | OLP-056-000009135 |
| OLP-056-000009138 | to | OLP-056-000009139 |
| OLP-056-000009148 | to | OLP-056-000009148 |
| OLP-056-000009150 | to | OLP-056-000009150 |
| OLP-056-000009154 | to | OLP-056-000009158 |
| OLP-056-000009160 | to | OLP-056-000009162 |
| OLP-056-000009164 | to | OLP-056-000009167 |
| OLP-056-000009169 | to | OLP-056-000009169 |
| OLP-056-000009183 | to | OLP-056-000009183 |
| OLP-056-000009186 | to | OLP-056-000009187 |
| OLP-056-000009189 | to | OLP-056-000009191 |
| OLP-056-000009194 | to | OLP-056-000009194 |

| | | |
|---|---|---|
| OLP-056-000009197 | to | OLP-056-000009201 |
| OLP-056-000009205 | to | OLP-056-000009210 |
| OLP-056-000009212 | to | OLP-056-000009215 |
| OLP-056-000009217 | to | OLP-056-000009224 |
| OLP-056-000009226 | to | OLP-056-000009250 |
| OLP-056-000009253 | to | OLP-056-000009260 |
| OLP-056-000009262 | to | OLP-056-000009262 |
| OLP-056-000009264 | to | OLP-056-000009266 |
| OLP-056-000009269 | to | OLP-056-000009270 |
| OLP-056-000009272 | to | OLP-056-000009287 |
| OLP-056-000009292 | to | OLP-056-000009298 |
| OLP-056-000009304 | to | OLP-056-000009310 |
| OLP-056-000009319 | to | OLP-056-000009322 |
| OLP-056-000009333 | to | OLP-056-000009336 |
| OLP-056-000009342 | to | OLP-056-000009347 |
| OLP-056-000009353 | to | OLP-056-000009353 |
| OLP-056-000009355 | to | OLP-056-000009363 |
| OLP-056-000009367 | to | OLP-056-000009369 |
| OLP-056-000009375 | to | OLP-056-000009377 |
| OLP-056-000009380 | to | OLP-056-000009380 |
| OLP-056-000009390 | to | OLP-056-000009390 |
| OLP-056-000009392 | to | OLP-056-000009392 |
| OLP-056-000009394 | to | OLP-056-000009397 |
| OLP-056-000009400 | to | OLP-056-000009400 |
| OLP-056-000009405 | to | OLP-056-000009409 |
| OLP-056-000009412 | to | OLP-056-000009424 |
| OLP-056-000009429 | to | OLP-056-000009430 |
| OLP-056-000009434 | to | OLP-056-000009435 |
| OLP-056-000009440 | to | OLP-056-000009441 |
| OLP-056-000009443 | to | OLP-056-000009465 |
| OLP-056-000009467 | to | OLP-056-000009469 |
| OLP-056-000009471 | to | OLP-056-000009473 |
| OLP-056-000009475 | to | OLP-056-000009480 |
| OLP-056-000009482 | to | OLP-056-000009482 |
| OLP-056-000009484 | to | OLP-056-000009486 |
| OLP-056-000009488 | to | OLP-056-000009488 |
| OLP-056-000009492 | to | OLP-056-000009492 |
| OLP-056-000009499 | to | OLP-056-000009509 |
| OLP-056-000009515 | to | OLP-056-000009515 |
| OLP-056-000009525 | to | OLP-056-000009525 |
| OLP-056-000009527 | to | OLP-056-000009527 |
| OLP-056-000009542 | to | OLP-056-000009543 |
| OLP-056-000009549 | to | OLP-056-000009549 |
| OLP-056-000009552 | to | OLP-056-000009554 |

| | | |
|---|---|---|
| OLP-056-000009559 | to | OLP-056-000009559 |
| OLP-056-000009561 | to | OLP-056-000009566 |
| OLP-056-000009568 | to | OLP-056-000009568 |
| OLP-056-000009570 | to | OLP-056-000009570 |
| OLP-056-000009573 | to | OLP-056-000009574 |
| OLP-056-000009582 | to | OLP-056-000009582 |
| OLP-056-000009592 | to | OLP-056-000009593 |
| OLP-056-000009597 | to | OLP-056-000009597 |
| OLP-056-000009604 | to | OLP-056-000009604 |
| OLP-056-000009610 | to | OLP-056-000009610 |
| OLP-056-000009621 | to | OLP-056-000009621 |
| OLP-056-000009623 | to | OLP-056-000009624 |
| OLP-056-000009626 | to | OLP-056-000009627 |
| OLP-056-000009629 | to | OLP-056-000009629 |
| OLP-056-000009643 | to | OLP-056-000009643 |
| OLP-056-000009646 | to | OLP-056-000009646 |
| OLP-056-000009648 | to | OLP-056-000009653 |
| OLP-056-000009657 | to | OLP-056-000009657 |
| OLP-056-000009659 | to | OLP-056-000009660 |
| OLP-056-000009675 | to | OLP-056-000009676 |
| OLP-056-000009678 | to | OLP-056-000009680 |
| OLP-056-000009690 | to | OLP-056-000009691 |
| OLP-056-000009693 | to | OLP-056-000009696 |
| OLP-056-000009704 | to | OLP-056-000009704 |
| OLP-056-000009707 | to | OLP-056-000009710 |
| OLP-056-000009712 | to | OLP-056-000009715 |
| OLP-056-000009718 | to | OLP-056-000009718 |
| OLP-056-000009720 | to | OLP-056-000009721 |
| OLP-056-000009724 | to | OLP-056-000009724 |
| OLP-056-000009726 | to | OLP-056-000009726 |
| OLP-056-000009739 | to | OLP-056-000009743 |
| OLP-056-000009746 | to | OLP-056-000009746 |
| OLP-056-000009754 | to | OLP-056-000009755 |
| OLP-056-000009763 | to | OLP-056-000009763 |
| OLP-056-000009766 | to | OLP-056-000009768 |
| OLP-056-000009771 | to | OLP-056-000009771 |
| OLP-056-000009773 | to | OLP-056-000009773 |
| OLP-056-000009778 | to | OLP-056-000009779 |
| OLP-056-000009781 | to | OLP-056-000009781 |
| OLP-056-000009786 | to | OLP-056-000009794 |
| OLP-056-000009797 | to | OLP-056-000009797 |
| OLP-056-000009799 | to | OLP-056-000009817 |
| OLP-056-000009819 | to | OLP-056-000009819 |
| OLP-056-000009821 | to | OLP-056-000009821 |

| | | |
|---|---|---|
| OLP-056-000009823 | to | OLP-056-000009826 |
| OLP-056-000009834 | to | OLP-056-000009834 |
| OLP-056-000009836 | to | OLP-056-000009837 |
| OLP-056-000009863 | to | OLP-056-000009863 |
| OLP-056-000009866 | to | OLP-056-000009866 |
| OLP-056-000009877 | to | OLP-056-000009877 |
| OLP-056-000009881 | to | OLP-056-000009882 |
| OLP-056-000009884 | to | OLP-056-000009884 |
| OLP-056-000009886 | to | OLP-056-000009891 |
| OLP-056-000009893 | to | OLP-056-000009893 |
| OLP-056-000009896 | to | OLP-056-000009897 |
| OLP-056-000009899 | to | OLP-056-000009899 |
| OLP-056-000009903 | to | OLP-056-000009903 |
| OLP-056-000009908 | to | OLP-056-000009908 |
| OLP-056-000009921 | to | OLP-056-000009921 |
| OLP-056-000009923 | to | OLP-056-000009923 |
| OLP-056-000009939 | to | OLP-056-000009939 |
| OLP-056-000009942 | to | OLP-056-000009942 |
| OLP-056-000009944 | to | OLP-056-000009944 |
| OLP-056-000009947 | to | OLP-056-000009948 |
| OLP-056-000009968 | to | OLP-056-000009969 |
| OLP-056-000009971 | to | OLP-056-000009973 |
| OLP-056-000009975 | to | OLP-056-000009976 |
| OLP-056-000009983 | to | OLP-056-000009983 |
| OLP-056-000009988 | to | OLP-056-000009988 |
| OLP-056-000009991 | to | OLP-056-000009991 |
| OLP-056-000009994 | to | OLP-056-000009994 |
| OLP-056-000009996 | to | OLP-056-000009996 |
| OLP-056-000010000 | to | OLP-056-000010000 |
| OLP-057-000000001 | to | OLP-057-000000001 |
| OLP-057-000000008 | to | OLP-057-000000008 |
| OLP-057-000000011 | to | OLP-057-000000011 |
| OLP-057-000000022 | to | OLP-057-000000022 |
| OLP-057-000000041 | to | OLP-057-000000042 |
| OLP-057-000000044 | to | OLP-057-000000044 |
| OLP-057-000000047 | to | OLP-057-000000047 |
| OLP-057-000000055 | to | OLP-057-000000055 |
| OLP-057-000000059 | to | OLP-057-000000060 |
| OLP-057-000000063 | to | OLP-057-000000063 |
| OLP-057-000000078 | to | OLP-057-000000078 |
| OLP-057-000000089 | to | OLP-057-000000089 |
| OLP-057-000000098 | to | OLP-057-000000098 |
| OLP-057-000000102 | to | OLP-057-000000102 |
| OLP-057-000000108 | to | OLP-057-000000108 |

| | | |
|---|---|---|
| OLP-057-000000110 | to | OLP-057-000000110 |
| OLP-057-000000113 | to | OLP-057-000000113 |
| OLP-057-000000124 | to | OLP-057-000000126 |
| OLP-057-000000149 | to | OLP-057-000000149 |
| OLP-057-000000157 | to | OLP-057-000000157 |
| OLP-057-000000160 | to | OLP-057-000000160 |
| OLP-057-000000163 | to | OLP-057-000000163 |
| OLP-057-000000166 | to | OLP-057-000000166 |
| OLP-057-000000183 | to | OLP-057-000000183 |
| OLP-057-000000186 | to | OLP-057-000000186 |
| OLP-057-000000194 | to | OLP-057-000000196 |
| OLP-057-000000200 | to | OLP-057-000000201 |
| OLP-057-000000211 | to | OLP-057-000000211 |
| OLP-057-000000220 | to | OLP-057-000000220 |
| OLP-057-000000222 | to | OLP-057-000000222 |
| OLP-057-000000248 | to | OLP-057-000000248 |
| OLP-057-000000254 | to | OLP-057-000000257 |
| OLP-057-000000261 | to | OLP-057-000000261 |
| OLP-057-000000263 | to | OLP-057-000000263 |
| OLP-057-000000267 | to | OLP-057-000000268 |
| OLP-057-000000282 | to | OLP-057-000000282 |
| OLP-057-000000312 | to | OLP-057-000000312 |
| OLP-057-000000322 | to | OLP-057-000000322 |
| OLP-057-000000330 | to | OLP-057-000000330 |
| OLP-057-000000343 | to | OLP-057-000000343 |
| OLP-057-000000347 | to | OLP-057-000000348 |
| OLP-057-000000369 | to | OLP-057-000000369 |
| OLP-057-000000398 | to | OLP-057-000000398 |
| OLP-057-000000421 | to | OLP-057-000000421 |
| OLP-057-000000431 | to | OLP-057-000000431 |
| OLP-057-000000441 | to | OLP-057-000000441 |
| OLP-057-000000451 | to | OLP-057-000000451 |
| OLP-057-000000453 | to | OLP-057-000000453 |
| OLP-057-000000455 | to | OLP-057-000000456 |
| OLP-057-000000467 | to | OLP-057-000000467 |
| OLP-057-000000499 | to | OLP-057-000000499 |
| OLP-057-000000536 | to | OLP-057-000000539 |
| OLP-057-000000542 | to | OLP-057-000000543 |
| OLP-057-000000547 | to | OLP-057-000000547 |
| OLP-057-000000582 | to | OLP-057-000000582 |
| OLP-057-000000584 | to | OLP-057-000000584 |
| OLP-057-000000612 | to | OLP-057-000000613 |
| OLP-057-000000631 | to | OLP-057-000000631 |
| OLP-057-000000656 | to | OLP-057-000000657 |

| | | |
|---|---|---|
| OLP-057-000000662 | to | OLP-057-000000662 |
| OLP-057-000000677 | to | OLP-057-000000677 |
| OLP-057-000000722 | to | OLP-057-000000722 |
| OLP-057-000000755 | to | OLP-057-000000756 |
| OLP-057-000000760 | to | OLP-057-000000761 |
| OLP-057-000000764 | to | OLP-057-000000765 |
| OLP-057-000000776 | to | OLP-057-000000776 |
| OLP-057-000000780 | to | OLP-057-000000780 |
| OLP-057-000000786 | to | OLP-057-000000786 |
| OLP-057-000000797 | to | OLP-057-000000797 |
| OLP-057-000000802 | to | OLP-057-000000802 |
| OLP-057-000000823 | to | OLP-057-000000823 |
| OLP-057-000000831 | to | OLP-057-000000831 |
| OLP-057-000000836 | to | OLP-057-000000836 |
| OLP-057-000000854 | to | OLP-057-000000854 |
| OLP-057-000000856 | to | OLP-057-000000856 |
| OLP-057-000000862 | to | OLP-057-000000862 |
| OLP-057-000000894 | to | OLP-057-000000895 |
| OLP-057-000000904 | to | OLP-057-000000904 |
| OLP-057-000000915 | to | OLP-057-000000915 |
| OLP-057-000000937 | to | OLP-057-000000937 |
| OLP-057-000000939 | to | OLP-057-000000939 |
| OLP-057-000000956 | to | OLP-057-000000956 |
| OLP-057-000001004 | to | OLP-057-000001005 |
| OLP-057-000001013 | to | OLP-057-000001013 |
| OLP-057-000001015 | to | OLP-057-000001015 |
| OLP-057-000001021 | to | OLP-057-000001021 |
| OLP-057-000001052 | to | OLP-057-000001052 |
| OLP-057-000001074 | to | OLP-057-000001074 |
| OLP-057-000001089 | to | OLP-057-000001089 |
| OLP-057-000001101 | to | OLP-057-000001101 |
| OLP-057-000001121 | to | OLP-057-000001121 |
| OLP-057-000001123 | to | OLP-057-000001123 |
| OLP-057-000001128 | to | OLP-057-000001128 |
| OLP-057-000001160 | to | OLP-057-000001160 |
| OLP-057-000001162 | to | OLP-057-000001162 |
| OLP-057-000001168 | to | OLP-057-000001168 |
| OLP-057-000001199 | to | OLP-057-000001200 |
| OLP-057-000001206 | to | OLP-057-000001206 |
| OLP-057-000001244 | to | OLP-057-000001244 |
| OLP-057-000001251 | to | OLP-057-000001251 |
| OLP-057-000001256 | to | OLP-057-000001257 |
| OLP-057-000001277 | to | OLP-057-000001278 |
| OLP-057-000001280 | to | OLP-057-000001280 |

| | | |
|---|---|---|
| OLP-057-000001315 | to | OLP-057-000001315 |
| OLP-057-000001327 | to | OLP-057-000001327 |
| OLP-057-000001348 | to | OLP-057-000001348 |
| OLP-057-000001352 | to | OLP-057-000001352 |
| OLP-057-000001354 | to | OLP-057-000001354 |
| OLP-057-000001365 | to | OLP-057-000001365 |
| OLP-057-000001370 | to | OLP-057-000001372 |
| OLP-057-000001393 | to | OLP-057-000001393 |
| OLP-057-000001396 | to | OLP-057-000001396 |
| OLP-057-000001398 | to | OLP-057-000001398 |
| OLP-057-000001400 | to | OLP-057-000001400 |
| OLP-057-000001417 | to | OLP-057-000001417 |
| OLP-057-000001437 | to | OLP-057-000001437 |
| OLP-057-000001440 | to | OLP-057-000001440 |
| OLP-057-000001444 | to | OLP-057-000001444 |
| OLP-057-000001451 | to | OLP-057-000001451 |
| OLP-057-000001475 | to | OLP-057-000001475 |
| OLP-057-000001480 | to | OLP-057-000001480 |
| OLP-057-000001497 | to | OLP-057-000001498 |
| OLP-057-000001505 | to | OLP-057-000001505 |
| OLP-057-000001513 | to | OLP-057-000001514 |
| OLP-057-000001523 | to | OLP-057-000001524 |
| OLP-057-000001526 | to | OLP-057-000001528 |
| OLP-057-000001540 | to | OLP-057-000001540 |
| OLP-057-000001548 | to | OLP-057-000001548 |
| OLP-057-000001550 | to | OLP-057-000001550 |
| OLP-057-000001560 | to | OLP-057-000001560 |
| OLP-057-000001562 | to | OLP-057-000001563 |
| OLP-057-000001567 | to | OLP-057-000001567 |
| OLP-057-000001573 | to | OLP-057-000001573 |
| OLP-057-000001597 | to | OLP-057-000001597 |
| OLP-057-000001603 | to | OLP-057-000001603 |
| OLP-057-000001619 | to | OLP-057-000001621 |
| OLP-057-000001639 | to | OLP-057-000001639 |
| OLP-057-000001649 | to | OLP-057-000001649 |
| OLP-057-000001657 | to | OLP-057-000001657 |
| OLP-057-000001664 | to | OLP-057-000001664 |
| OLP-057-000001669 | to | OLP-057-000001669 |
| OLP-057-000001673 | to | OLP-057-000001673 |
| OLP-057-000001688 | to | OLP-057-000001688 |
| OLP-057-000001709 | to | OLP-057-000001709 |
| OLP-057-000001717 | to | OLP-057-000001717 |
| OLP-057-000001733 | to | OLP-057-000001733 |
| OLP-057-000001736 | to | OLP-057-000001736 |

| | | |
|---|---|---|
| OLP-057-000001745 | to | OLP-057-000001745 |
| OLP-057-000001776 | to | OLP-057-000001776 |
| OLP-057-000001778 | to | OLP-057-000001778 |
| OLP-057-000001790 | to | OLP-057-000001790 |
| OLP-057-000001829 | to | OLP-057-000001829 |
| OLP-057-000001849 | to | OLP-057-000001849 |
| OLP-057-000001875 | to | OLP-057-000001875 |
| OLP-057-000001880 | to | OLP-057-000001880 |
| OLP-057-000001882 | to | OLP-057-000001882 |
| OLP-057-000001888 | to | OLP-057-000001888 |
| OLP-057-000001898 | to | OLP-057-000001898 |
| OLP-057-000001901 | to | OLP-057-000001901 |
| OLP-057-000001914 | to | OLP-057-000001914 |
| OLP-057-000001920 | to | OLP-057-000001920 |
| OLP-057-000001949 | to | OLP-057-000001949 |
| OLP-057-000001961 | to | OLP-057-000001961 |
| OLP-057-000001970 | to | OLP-057-000001970 |
| OLP-057-000001975 | to | OLP-057-000001975 |
| OLP-057-000001980 | to | OLP-057-000001982 |
| OLP-057-000001984 | to | OLP-057-000001984 |
| OLP-057-000001988 | to | OLP-057-000001988 |
| OLP-057-000001990 | to | OLP-057-000001992 |
| OLP-057-000001994 | to | OLP-057-000001994 |
| OLP-057-000001998 | to | OLP-057-000001998 |
| OLP-057-000002002 | to | OLP-057-000002002 |
| OLP-057-000002005 | to | OLP-057-000002006 |
| OLP-057-000002011 | to | OLP-057-000002011 |
| OLP-057-000002014 | to | OLP-057-000002014 |
| OLP-057-000002019 | to | OLP-057-000002020 |
| OLP-057-000002024 | to | OLP-057-000002024 |
| OLP-057-000002057 | to | OLP-057-000002057 |
| OLP-057-000002087 | to | OLP-057-000002087 |
| OLP-057-000002105 | to | OLP-057-000002105 |
| OLP-057-000002109 | to | OLP-057-000002109 |
| OLP-057-000002113 | to | OLP-057-000002113 |
| OLP-057-000002119 | to | OLP-057-000002119 |
| OLP-057-000002121 | to | OLP-057-000002121 |
| OLP-057-000002142 | to | OLP-057-000002142 |
| OLP-057-000002145 | to | OLP-057-000002145 |
| OLP-057-000002152 | to | OLP-057-000002153 |
| OLP-057-000002156 | to | OLP-057-000002156 |
| OLP-057-000002159 | to | OLP-057-000002160 |
| OLP-057-000002167 | to | OLP-057-000002167 |
| OLP-057-000002169 | to | OLP-057-000002169 |

| OLP-057-000002174 | to | OLP-057-000002174 |
| OLP-057-000002188 | to | OLP-057-000002188 |
| OLP-057-000002195 | to | OLP-057-000002196 |
| OLP-057-000002201 | to | OLP-057-000002201 |
| OLP-057-000002203 | to | OLP-057-000002203 |
| OLP-057-000002208 | to | OLP-057-000002208 |
| OLP-057-000002213 | to | OLP-057-000002213 |
| OLP-057-000002234 | to | OLP-057-000002234 |
| OLP-057-000002268 | to | OLP-057-000002268 |
| OLP-057-000002272 | to | OLP-057-000002272 |
| OLP-057-000002277 | to | OLP-057-000002277 |
| OLP-057-000002289 | to | OLP-057-000002289 |
| OLP-057-000002291 | to | OLP-057-000002291 |
| OLP-057-000002299 | to | OLP-057-000002299 |
| OLP-057-000002303 | to | OLP-057-000002303 |
| OLP-057-000002316 | to | OLP-057-000002316 |
| OLP-057-000002332 | to | OLP-057-000002332 |
| OLP-057-000002336 | to | OLP-057-000002336 |
| OLP-057-000002372 | to | OLP-057-000002372 |
| OLP-057-000002375 | to | OLP-057-000002375 |
| OLP-057-000002384 | to | OLP-057-000002384 |
| OLP-057-000002420 | to | OLP-057-000002420 |
| OLP-057-000002438 | to | OLP-057-000002438 |
| OLP-057-000002447 | to | OLP-057-000002447 |
| OLP-057-000002451 | to | OLP-057-000002451 |
| OLP-057-000002475 | to | OLP-057-000002475 |
| OLP-057-000002480 | to | OLP-057-000002480 |
| OLP-057-000002500 | to | OLP-057-000002500 |
| OLP-057-000002506 | to | OLP-057-000002506 |
| OLP-057-000002516 | to | OLP-057-000002516 |
| OLP-057-000002520 | to | OLP-057-000002520 |
| OLP-057-000002525 | to | OLP-057-000002525 |
| OLP-057-000002528 | to | OLP-057-000002528 |
| OLP-057-000002532 | to | OLP-057-000002532 |
| OLP-057-000002561 | to | OLP-057-000002561 |
| OLP-057-000002564 | to | OLP-057-000002564 |
| OLP-057-000002567 | to | OLP-057-000002567 |
| OLP-057-000002579 | to | OLP-057-000002579 |
| OLP-057-000002584 | to | OLP-057-000002584 |
| OLP-057-000002591 | to | OLP-057-000002592 |
| OLP-057-000002602 | to | OLP-057-000002602 |
| OLP-057-000002605 | to | OLP-057-000002606 |
| OLP-057-000002613 | to | OLP-057-000002614 |
| OLP-057-000002616 | to | OLP-057-000002616 |

| | | |
|---|---|---|
| OLP-057-000002627 | to | OLP-057-000002627 |
| OLP-057-000002633 | to | OLP-057-000002633 |
| OLP-057-000002654 | to | OLP-057-000002654 |
| OLP-057-000002660 | to | OLP-057-000002660 |
| OLP-057-000002667 | to | OLP-057-000002667 |
| OLP-057-000002682 | to | OLP-057-000002682 |
| OLP-057-000002687 | to | OLP-057-000002687 |
| OLP-057-000002694 | to | OLP-057-000002694 |
| OLP-057-000002708 | to | OLP-057-000002708 |
| OLP-057-000002710 | to | OLP-057-000002715 |
| OLP-057-000002726 | to | OLP-057-000002726 |
| OLP-057-000002735 | to | OLP-057-000002737 |
| OLP-057-000002741 | to | OLP-057-000002741 |
| OLP-057-000002749 | to | OLP-057-000002750 |
| OLP-057-000002762 | to | OLP-057-000002762 |
| OLP-057-000002766 | to | OLP-057-000002766 |
| OLP-057-000002771 | to | OLP-057-000002772 |
| OLP-057-000002785 | to | OLP-057-000002785 |
| OLP-057-000002801 | to | OLP-057-000002801 |
| OLP-057-000002803 | to | OLP-057-000002803 |
| OLP-057-000002810 | to | OLP-057-000002810 |
| OLP-057-000002817 | to | OLP-057-000002818 |
| OLP-057-000002821 | to | OLP-057-000002824 |
| OLP-057-000002826 | to | OLP-057-000002826 |
| OLP-057-000002841 | to | OLP-057-000002841 |
| OLP-057-000002854 | to | OLP-057-000002854 |
| OLP-057-000002872 | to | OLP-057-000002872 |
| OLP-057-000002886 | to | OLP-057-000002886 |
| OLP-057-000002922 | to | OLP-057-000002922 |
| OLP-057-000002928 | to | OLP-057-000002928 |
| OLP-057-000002933 | to | OLP-057-000002933 |
| OLP-057-000002946 | to | OLP-057-000002946 |
| OLP-057-000002957 | to | OLP-057-000002957 |
| OLP-057-000002962 | to | OLP-057-000002962 |
| OLP-057-000002967 | to | OLP-057-000002967 |
| OLP-057-000002988 | to | OLP-057-000002988 |
| OLP-057-000003010 | to | OLP-057-000003010 |
| OLP-057-000003015 | to | OLP-057-000003015 |
| OLP-057-000003023 | to | OLP-057-000003023 |
| OLP-057-000003032 | to | OLP-057-000003032 |
| OLP-057-000003041 | to | OLP-057-000003042 |
| OLP-057-000003045 | to | OLP-057-000003045 |
| OLP-057-000003048 | to | OLP-057-000003048 |
| OLP-057-000003064 | to | OLP-057-000003065 |

| | | |
|---|---|---|
| OLP-057-000003072 | to | OLP-057-000003072 |
| OLP-057-000003111 | to | OLP-057-000003111 |
| OLP-057-000003135 | to | OLP-057-000003135 |
| OLP-057-000003145 | to | OLP-057-000003145 |
| OLP-057-000003149 | to | OLP-057-000003149 |
| OLP-057-000003151 | to | OLP-057-000003151 |
| OLP-057-000003163 | to | OLP-057-000003163 |
| OLP-057-000003173 | to | OLP-057-000003173 |
| OLP-057-000003179 | to | OLP-057-000003179 |
| OLP-057-000003183 | to | OLP-057-000003183 |
| OLP-057-000003190 | to | OLP-057-000003190 |
| OLP-057-000003199 | to | OLP-057-000003199 |
| OLP-057-000003201 | to | OLP-057-000003201 |
| OLP-057-000003216 | to | OLP-057-000003219 |
| OLP-057-000003225 | to | OLP-057-000003225 |
| OLP-057-000003233 | to | OLP-057-000003233 |
| OLP-057-000003236 | to | OLP-057-000003236 |
| OLP-057-000003245 | to | OLP-057-000003245 |
| OLP-057-000003248 | to | OLP-057-000003248 |
| OLP-057-000003253 | to | OLP-057-000003253 |
| OLP-057-000003274 | to | OLP-057-000003274 |
| OLP-057-000003276 | to | OLP-057-000003276 |
| OLP-057-000003278 | to | OLP-057-000003278 |
| OLP-057-000003283 | to | OLP-057-000003283 |
| OLP-057-000003313 | to | OLP-057-000003313 |
| OLP-057-000003317 | to | OLP-057-000003317 |
| OLP-057-000003320 | to | OLP-057-000003320 |
| OLP-057-000003323 | to | OLP-057-000003324 |
| OLP-057-000003333 | to | OLP-057-000003333 |
| OLP-057-000003335 | to | OLP-057-000003335 |
| OLP-057-000003346 | to | OLP-057-000003348 |
| OLP-057-000003353 | to | OLP-057-000003354 |
| OLP-057-000003360 | to | OLP-057-000003360 |
| OLP-057-000003362 | to | OLP-057-000003362 |
| OLP-057-000003365 | to | OLP-057-000003365 |
| OLP-057-000003367 | to | OLP-057-000003367 |
| OLP-057-000003380 | to | OLP-057-000003380 |
| OLP-057-000003382 | to | OLP-057-000003382 |
| OLP-057-000003403 | to | OLP-057-000003403 |
| OLP-057-000003408 | to | OLP-057-000003408 |
| OLP-057-000003411 | to | OLP-057-000003411 |
| OLP-057-000003426 | to | OLP-057-000003426 |
| OLP-057-000003434 | to | OLP-057-000003434 |
| OLP-057-000003454 | to | OLP-057-000003454 |

| | | |
|---|---|---|
| OLP-057-000003470 | to | OLP-057-000003470 |
| OLP-057-000003480 | to | OLP-057-000003480 |
| OLP-057-000003590 | to | OLP-057-000003590 |
| OLP-057-000003599 | to | OLP-057-000003599 |
| OLP-057-000003612 | to | OLP-057-000003612 |
| OLP-057-000003616 | to | OLP-057-000003616 |
| OLP-057-000003630 | to | OLP-057-000003630 |
| OLP-057-000003635 | to | OLP-057-000003635 |
| OLP-057-000003640 | to | OLP-057-000003640 |
| OLP-057-000003671 | to | OLP-057-000003671 |
| OLP-057-000003676 | to | OLP-057-000003676 |
| OLP-057-000003678 | to | OLP-057-000003678 |
| OLP-057-000003680 | to | OLP-057-000003681 |
| OLP-057-000003686 | to | OLP-057-000003686 |
| OLP-057-000003689 | to | OLP-057-000003689 |
| OLP-057-000003692 | to | OLP-057-000003692 |
| OLP-057-000003694 | to | OLP-057-000003694 |
| OLP-057-000003700 | to | OLP-057-000003701 |
| OLP-057-000003744 | to | OLP-057-000003744 |
| OLP-057-000003769 | to | OLP-057-000003769 |
| OLP-057-000003772 | to | OLP-057-000003772 |
| OLP-057-000003774 | to | OLP-057-000003774 |
| OLP-057-000003777 | to | OLP-057-000003777 |
| OLP-057-000003792 | to | OLP-057-000003792 |
| OLP-057-000003797 | to | OLP-057-000003797 |
| OLP-057-000003799 | to | OLP-057-000003799 |
| OLP-057-000003815 | to | OLP-057-000003815 |
| OLP-057-000003818 | to | OLP-057-000003818 |
| OLP-057-000003827 | to | OLP-057-000003827 |
| OLP-057-000003831 | to | OLP-057-000003831 |
| OLP-057-000003833 | to | OLP-057-000003833 |
| OLP-057-000003836 | to | OLP-057-000003836 |
| OLP-057-000003840 | to | OLP-057-000003840 |
| OLP-057-000003843 | to | OLP-057-000003843 |
| OLP-057-000003846 | to | OLP-057-000003846 |
| OLP-057-000003850 | to | OLP-057-000003851 |
| OLP-057-000003856 | to | OLP-057-000003856 |
| OLP-057-000003861 | to | OLP-057-000003861 |
| OLP-057-000003876 | to | OLP-057-000003876 |
| OLP-057-000003898 | to | OLP-057-000003898 |
| OLP-057-000003906 | to | OLP-057-000003906 |
| OLP-057-000003927 | to | OLP-057-000003927 |
| OLP-057-000003932 | to | OLP-057-000003932 |
| OLP-057-000003960 | to | OLP-057-000003960 |

| | | |
|---|---|---|
| OLP-057-000003962 | to | OLP-057-000003962 |
| OLP-057-000003965 | to | OLP-057-000003965 |
| OLP-057-000003971 | to | OLP-057-000003971 |
| OLP-057-000003983 | to | OLP-057-000003983 |
| OLP-057-000003985 | to | OLP-057-000003985 |
| OLP-057-000004004 | to | OLP-057-000004004 |
| OLP-057-000004010 | to | OLP-057-000004010 |
| OLP-057-000004012 | to | OLP-057-000004012 |
| OLP-057-000004026 | to | OLP-057-000004026 |
| OLP-057-000004031 | to | OLP-057-000004031 |
| OLP-057-000004041 | to | OLP-057-000004042 |
| OLP-057-000004044 | to | OLP-057-000004044 |
| OLP-057-000004046 | to | OLP-057-000004046 |
| OLP-057-000004057 | to | OLP-057-000004057 |
| OLP-057-000004066 | to | OLP-057-000004066 |
| OLP-057-000004076 | to | OLP-057-000004076 |
| OLP-057-000004102 | to | OLP-057-000004102 |
| OLP-057-000004113 | to | OLP-057-000004113 |
| OLP-057-000004118 | to | OLP-057-000004118 |
| OLP-057-000004129 | to | OLP-057-000004129 |
| OLP-057-000004133 | to | OLP-057-000004133 |
| OLP-057-000004156 | to | OLP-057-000004156 |
| OLP-057-000004160 | to | OLP-057-000004160 |
| OLP-057-000004162 | to | OLP-057-000004162 |
| OLP-057-000004170 | to | OLP-057-000004170 |
| OLP-057-000004178 | to | OLP-057-000004178 |
| OLP-057-000004191 | to | OLP-057-000004191 |
| OLP-057-000004194 | to | OLP-057-000004194 |
| OLP-057-000004211 | to | OLP-057-000004211 |
| OLP-057-000004218 | to | OLP-057-000004219 |
| OLP-057-000004226 | to | OLP-057-000004228 |
| OLP-057-000004231 | to | OLP-057-000004231 |
| OLP-057-000004234 | to | OLP-057-000004234 |
| OLP-057-000004236 | to | OLP-057-000004236 |
| OLP-057-000004240 | to | OLP-057-000004242 |
| OLP-057-000004244 | to | OLP-057-000004244 |
| OLP-057-000004248 | to | OLP-057-000004253 |
| OLP-057-000004255 | to | OLP-057-000004255 |
| OLP-057-000004260 | to | OLP-057-000004260 |
| OLP-057-000004262 | to | OLP-057-000004262 |
| OLP-057-000004274 | to | OLP-057-000004275 |
| OLP-057-000004284 | to | OLP-057-000004288 |
| OLP-057-000004301 | to | OLP-057-000004301 |
| OLP-057-000004321 | to | OLP-057-000004321 |

| | | |
|---|---|---|
| OLP-057-000004324 | to | OLP-057-000004324 |
| OLP-057-000004328 | to | OLP-057-000004328 |
| OLP-057-000004377 | to | OLP-057-000004377 |
| OLP-057-000004395 | to | OLP-057-000004395 |
| OLP-057-000004402 | to | OLP-057-000004402 |
| OLP-057-000004411 | to | OLP-057-000004412 |
| OLP-057-000004427 | to | OLP-057-000004427 |
| OLP-057-000004444 | to | OLP-057-000004444 |
| OLP-057-000004451 | to | OLP-057-000004451 |
| OLP-057-000004480 | to | OLP-057-000004480 |
| OLP-057-000004485 | to | OLP-057-000004485 |
| OLP-057-000004507 | to | OLP-057-000004507 |
| OLP-057-000004534 | to | OLP-057-000004534 |
| OLP-057-000004543 | to | OLP-057-000004545 |
| OLP-057-000004547 | to | OLP-057-000004547 |
| OLP-057-000004552 | to | OLP-057-000004552 |
| OLP-057-000004556 | to | OLP-057-000004556 |
| OLP-057-000004562 | to | OLP-057-000004562 |
| OLP-057-000004566 | to | OLP-057-000004566 |
| OLP-057-000004577 | to | OLP-057-000004577 |
| OLP-057-000004583 | to | OLP-057-000004583 |
| OLP-057-000004598 | to | OLP-057-000004598 |
| OLP-057-000004600 | to | OLP-057-000004600 |
| OLP-057-000004604 | to | OLP-057-000004604 |
| OLP-057-000004606 | to | OLP-057-000004606 |
| OLP-057-000004610 | to | OLP-057-000004610 |
| OLP-057-000004612 | to | OLP-057-000004613 |
| OLP-057-000004615 | to | OLP-057-000004615 |
| OLP-057-000004629 | to | OLP-057-000004629 |
| OLP-057-000004639 | to | OLP-057-000004639 |
| OLP-057-000004642 | to | OLP-057-000004642 |
| OLP-057-000004648 | to | OLP-057-000004648 |
| OLP-057-000004652 | to | OLP-057-000004652 |
| OLP-057-000004654 | to | OLP-057-000004654 |
| OLP-057-000004662 | to | OLP-057-000004662 |
| OLP-057-000004686 | to | OLP-057-000004686 |
| OLP-057-000004699 | to | OLP-057-000004699 |
| OLP-057-000004709 | to | OLP-057-000004709 |
| OLP-057-000004736 | to | OLP-057-000004736 |
| OLP-057-000004739 | to | OLP-057-000004740 |
| OLP-057-000004745 | to | OLP-057-000004745 |
| OLP-057-000004769 | to | OLP-057-000004769 |
| OLP-057-000004797 | to | OLP-057-000004797 |
| OLP-057-000004802 | to | OLP-057-000004802 |

| | | |
|---|---|---|
| OLP-057-000004806 | to | OLP-057-000004806 |
| OLP-057-000004833 | to | OLP-057-000004833 |
| OLP-057-000004835 | to | OLP-057-000004835 |
| OLP-057-000004848 | to | OLP-057-000004849 |
| OLP-057-000004854 | to | OLP-057-000004854 |
| OLP-057-000004856 | to | OLP-057-000004856 |
| OLP-057-000004861 | to | OLP-057-000004861 |
| OLP-057-000004869 | to | OLP-057-000004869 |
| OLP-057-000004888 | to | OLP-057-000004888 |
| OLP-057-000004920 | to | OLP-057-000004920 |
| OLP-057-000004942 | to | OLP-057-000004942 |
| OLP-057-000004947 | to | OLP-057-000004947 |
| OLP-057-000004949 | to | OLP-057-000004949 |
| OLP-057-000004988 | to | OLP-057-000004988 |
| OLP-057-000004994 | to | OLP-057-000004994 |
| OLP-057-000005021 | to | OLP-057-000005021 |
| OLP-057-000005032 | to | OLP-057-000005032 |
| OLP-057-000005048 | to | OLP-057-000005048 |
| OLP-057-000005115 | to | OLP-057-000005115 |
| OLP-057-000005117 | to | OLP-057-000005117 |
| OLP-057-000005131 | to | OLP-057-000005131 |
| OLP-057-000005186 | to | OLP-057-000005186 |
| OLP-057-000005250 | to | OLP-057-000005250 |
| OLP-057-000005273 | to | OLP-057-000005273 |
| OLP-057-000005303 | to | OLP-057-000005303 |
| OLP-057-000005316 | to | OLP-057-000005316 |
| OLP-057-000005319 | to | OLP-057-000005319 |
| OLP-057-000005321 | to | OLP-057-000005322 |
| OLP-057-000005331 | to | OLP-057-000005331 |
| OLP-057-000005344 | to | OLP-057-000005345 |
| OLP-057-000005348 | to | OLP-057-000005348 |
| OLP-057-000005378 | to | OLP-057-000005378 |
| OLP-057-000005401 | to | OLP-057-000005402 |
| OLP-057-000005415 | to | OLP-057-000005415 |
| OLP-057-000005417 | to | OLP-057-000005417 |
| OLP-057-000005439 | to | OLP-057-000005439 |
| OLP-057-000005449 | to | OLP-057-000005449 |
| OLP-057-000005481 | to | OLP-057-000005481 |
| OLP-057-000005494 | to | OLP-057-000005494 |
| OLP-057-000005526 | to | OLP-057-000005526 |
| OLP-057-000005533 | to | OLP-057-000005533 |
| OLP-057-000005541 | to | OLP-057-000005541 |
| OLP-057-000005568 | to | OLP-057-000005568 |
| OLP-057-000005623 | to | OLP-057-000005623 |

| | | |
|---|---|---|
| OLP-057-000005637 | to | OLP-057-000005637 |
| OLP-057-000005670 | to | OLP-057-000005670 |
| OLP-057-000005706 | to | OLP-057-000005706 |
| OLP-057-000005721 | to | OLP-057-000005721 |
| OLP-057-000005739 | to | OLP-057-000005739 |
| OLP-057-000005751 | to | OLP-057-000005751 |
| OLP-057-000005762 | to | OLP-057-000005762 |
| OLP-057-000005774 | to | OLP-057-000005774 |
| OLP-057-000005780 | to | OLP-057-000005780 |
| OLP-057-000005794 | to | OLP-057-000005794 |
| OLP-057-000005796 | to | OLP-057-000005797 |
| OLP-057-000005806 | to | OLP-057-000005806 |
| OLP-057-000005812 | to | OLP-057-000005812 |
| OLP-057-000005819 | to | OLP-057-000005820 |
| OLP-057-000005830 | to | OLP-057-000005830 |
| OLP-057-000005843 | to | OLP-057-000005843 |
| OLP-057-000005849 | to | OLP-057-000005849 |
| OLP-057-000005855 | to | OLP-057-000005855 |
| OLP-057-000005883 | to | OLP-057-000005883 |
| OLP-057-000005891 | to | OLP-057-000005891 |
| OLP-057-000005909 | to | OLP-057-000005911 |
| OLP-057-000005913 | to | OLP-057-000005913 |
| OLP-057-000005917 | to | OLP-057-000005917 |
| OLP-057-000005924 | to | OLP-057-000005924 |
| OLP-057-000005927 | to | OLP-057-000005927 |
| OLP-057-000005940 | to | OLP-057-000005940 |
| OLP-057-000005945 | to | OLP-057-000005945 |
| OLP-057-000005962 | to | OLP-057-000005962 |
| OLP-057-000005972 | to | OLP-057-000005972 |
| OLP-057-000005981 | to | OLP-057-000005981 |
| OLP-057-000005983 | to | OLP-057-000005983 |
| OLP-057-000005985 | to | OLP-057-000005985 |
| OLP-057-000006001 | to | OLP-057-000006001 |
| OLP-057-000006011 | to | OLP-057-000006011 |
| OLP-057-000006027 | to | OLP-057-000006027 |
| OLP-057-000006031 | to | OLP-057-000006031 |
| OLP-057-000006033 | to | OLP-057-000006033 |
| OLP-057-000006036 | to | OLP-057-000006037 |
| OLP-057-000006044 | to | OLP-057-000006045 |
| OLP-057-000006052 | to | OLP-057-000006052 |
| OLP-057-000006054 | to | OLP-057-000006055 |
| OLP-057-000006058 | to | OLP-057-000006058 |
| OLP-057-000006060 | to | OLP-057-000006060 |
| OLP-057-000006068 | to | OLP-057-000006068 |

| | | |
|---|---|---|
| OLP-057-000006077 | to | OLP-057-000006077 |
| OLP-057-000006095 | to | OLP-057-000006095 |
| OLP-057-000006100 | to | OLP-057-000006100 |
| OLP-057-000006123 | to | OLP-057-000006123 |
| OLP-057-000006127 | to | OLP-057-000006127 |
| OLP-057-000006130 | to | OLP-057-000006130 |
| OLP-057-000006150 | to | OLP-057-000006150 |
| OLP-057-000006180 | to | OLP-057-000006180 |
| OLP-057-000006182 | to | OLP-057-000006182 |
| OLP-057-000006193 | to | OLP-057-000006193 |
| OLP-057-000006210 | to | OLP-057-000006210 |
| OLP-057-000006230 | to | OLP-057-000006230 |
| OLP-057-000006235 | to | OLP-057-000006235 |
| OLP-057-000006288 | to | OLP-057-000006288 |
| OLP-057-000006301 | to | OLP-057-000006301 |
| OLP-057-000006309 | to | OLP-057-000006309 |
| OLP-057-000006331 | to | OLP-057-000006331 |
| OLP-057-000006334 | to | OLP-057-000006334 |
| OLP-057-000006353 | to | OLP-057-000006353 |
| OLP-057-000006361 | to | OLP-057-000006361 |
| OLP-057-000006368 | to | OLP-057-000006368 |
| OLP-057-000006379 | to | OLP-057-000006379 |
| OLP-057-000006382 | to | OLP-057-000006382 |
| OLP-057-000006390 | to | OLP-057-000006390 |
| OLP-057-000006427 | to | OLP-057-000006427 |
| OLP-057-000006429 | to | OLP-057-000006430 |
| OLP-057-000006439 | to | OLP-057-000006439 |
| OLP-057-000006443 | to | OLP-057-000006443 |
| OLP-057-000006451 | to | OLP-057-000006451 |
| OLP-057-000006453 | to | OLP-057-000006454 |
| OLP-057-000006458 | to | OLP-057-000006458 |
| OLP-057-000006471 | to | OLP-057-000006471 |
| OLP-057-000006498 | to | OLP-057-000006498 |
| OLP-057-000006503 | to | OLP-057-000006503 |
| OLP-057-000006514 | to | OLP-057-000006514 |
| OLP-057-000006517 | to | OLP-057-000006517 |
| OLP-057-000006530 | to | OLP-057-000006530 |
| OLP-057-000006550 | to | OLP-057-000006550 |
| OLP-057-000006568 | to | OLP-057-000006568 |
| OLP-057-000006575 | to | OLP-057-000006575 |
| OLP-057-000006598 | to | OLP-057-000006598 |
| OLP-057-000006601 | to | OLP-057-000006601 |
| OLP-057-000006615 | to | OLP-057-000006616 |
| OLP-057-000006631 | to | OLP-057-000006631 |

| | | |
|---|---|---|
| OLP-057-000006633 | to | OLP-057-000006633 |
| OLP-057-000006646 | to | OLP-057-000006646 |
| OLP-057-000006649 | to | OLP-057-000006649 |
| OLP-057-000006691 | to | OLP-057-000006691 |
| OLP-057-000006715 | to | OLP-057-000006715 |
| OLP-057-000006757 | to | OLP-057-000006757 |
| OLP-057-000006776 | to | OLP-057-000006776 |
| OLP-057-000006779 | to | OLP-057-000006779 |
| OLP-057-000006794 | to | OLP-057-000006794 |
| OLP-057-000006857 | to | OLP-057-000006857 |
| OLP-057-000006860 | to | OLP-057-000006860 |
| OLP-057-000006872 | to | OLP-057-000006874 |
| OLP-057-000006883 | to | OLP-057-000006883 |
| OLP-057-000006900 | to | OLP-057-000006901 |
| OLP-057-000006920 | to | OLP-057-000006920 |
| OLP-057-000006944 | to | OLP-057-000006944 |
| OLP-057-000006946 | to | OLP-057-000006946 |
| OLP-057-000006952 | to | OLP-057-000006952 |
| OLP-057-000006964 | to | OLP-057-000006967 |
| OLP-057-000006978 | to | OLP-057-000006978 |
| OLP-057-000007014 | to | OLP-057-000007014 |
| OLP-057-000007018 | to | OLP-057-000007018 |
| OLP-057-000007048 | to | OLP-057-000007048 |
| OLP-057-000007050 | to | OLP-057-000007050 |
| OLP-057-000007073 | to | OLP-057-000007073 |
| OLP-057-000007075 | to | OLP-057-000007075 |
| OLP-057-000007090 | to | OLP-057-000007093 |
| OLP-057-000007097 | to | OLP-057-000007098 |
| OLP-057-000007111 | to | OLP-057-000007111 |
| OLP-057-000007129 | to | OLP-057-000007129 |
| OLP-057-000007131 | to | OLP-057-000007131 |
| OLP-057-000007151 | to | OLP-057-000007151 |
| OLP-057-000007186 | to | OLP-057-000007199 |
| OLP-057-000007207 | to | OLP-057-000007207 |
| OLP-057-000007236 | to | OLP-057-000007238 |
| OLP-057-000007266 | to | OLP-057-000007271 |
| OLP-057-000007273 | to | OLP-057-000007274 |
| OLP-057-000007291 | to | OLP-057-000007293 |
| OLP-057-000007297 | to | OLP-057-000007297 |
| OLP-057-000007328 | to | OLP-057-000007328 |
| OLP-057-000007351 | to | OLP-057-000007352 |
| OLP-057-000007355 | to | OLP-057-000007356 |
| OLP-057-000007358 | to | OLP-057-000007358 |
| OLP-057-000007367 | to | OLP-057-000007367 |

| | | |
|---|---|---|
| OLP-057-000007375 | to | OLP-057-000007377 |
| OLP-057-000007389 | to | OLP-057-000007391 |
| OLP-057-000007455 | to | OLP-057-000007455 |
| OLP-057-000007464 | to | OLP-057-000007464 |
| OLP-057-000007489 | to | OLP-057-000007492 |
| OLP-057-000007505 | to | OLP-057-000007505 |
| OLP-057-000007570 | to | OLP-057-000007575 |
| OLP-057-000007617 | to | OLP-057-000007620 |
| OLP-057-000007633 | to | OLP-057-000007633 |
| OLP-057-000007646 | to | OLP-057-000007646 |
| OLP-057-000007648 | to | OLP-057-000007648 |
| OLP-057-000007651 | to | OLP-057-000007651 |
| OLP-057-000007664 | to | OLP-057-000007670 |
| OLP-057-000007675 | to | OLP-057-000007675 |
| OLP-057-000007677 | to | OLP-057-000007677 |
| OLP-057-000007700 | to | OLP-057-000007705 |
| OLP-057-000007710 | to | OLP-057-000007711 |
| OLP-057-000007729 | to | OLP-057-000007729 |
| OLP-057-000007732 | to | OLP-057-000007732 |
| OLP-057-000007736 | to | OLP-057-000007736 |
| OLP-057-000007862 | to | OLP-057-000007863 |
| OLP-057-000007866 | to | OLP-057-000007866 |
| OLP-057-000007874 | to | OLP-057-000007874 |
| OLP-057-000007892 | to | OLP-057-000007892 |
| OLP-057-000007894 | to | OLP-057-000007896 |
| OLP-057-000007915 | to | OLP-057-000007915 |
| OLP-057-000007926 | to | OLP-057-000007926 |
| OLP-057-000007934 | to | OLP-057-000007934 |
| OLP-057-000007951 | to | OLP-057-000007951 |
| OLP-057-000007961 | to | OLP-057-000007961 |
| OLP-057-000007963 | to | OLP-057-000007963 |
| OLP-057-000007966 | to | OLP-057-000007966 |
| OLP-057-000007970 | to | OLP-057-000007970 |
| OLP-057-000007973 | to | OLP-057-000007973 |
| OLP-057-000007975 | to | OLP-057-000007975 |
| OLP-057-000007977 | to | OLP-057-000007984 |
| OLP-057-000007988 | to | OLP-057-000007988 |
| OLP-057-000008007 | to | OLP-057-000008007 |
| OLP-057-000008009 | to | OLP-057-000008011 |
| OLP-057-000008019 | to | OLP-057-000008021 |
| OLP-057-000008023 | to | OLP-057-000008025 |
| OLP-057-000008027 | to | OLP-057-000008027 |
| OLP-057-000008032 | to | OLP-057-000008032 |
| OLP-057-000008050 | to | OLP-057-000008050 |

| | | |
|---|---|---|
| OLP-057-000008069 | to | OLP-057-000008069 |
| OLP-057-000008080 | to | OLP-057-000008080 |
| OLP-057-000008083 | to | OLP-057-000008084 |
| OLP-057-000008086 | to | OLP-057-000008086 |
| OLP-057-000008091 | to | OLP-057-000008091 |
| OLP-057-000008109 | to | OLP-057-000008110 |
| OLP-057-000008114 | to | OLP-057-000008114 |
| OLP-057-000008116 | to | OLP-057-000008119 |
| OLP-057-000008121 | to | OLP-057-000008121 |
| OLP-057-000008123 | to | OLP-057-000008123 |
| OLP-057-000008125 | to | OLP-057-000008125 |
| OLP-057-000008128 | to | OLP-057-000008128 |
| OLP-057-000008165 | to | OLP-057-000008165 |
| OLP-057-000008173 | to | OLP-057-000008176 |
| OLP-057-000008189 | to | OLP-057-000008192 |
| OLP-057-000008201 | to | OLP-057-000008201 |
| OLP-057-000008203 | to | OLP-057-000008205 |
| OLP-057-000008211 | to | OLP-057-000008211 |
| OLP-057-000008214 | to | OLP-057-000008214 |
| OLP-057-000008225 | to | OLP-057-000008226 |
| OLP-057-000008241 | to | OLP-057-000008243 |
| OLP-057-000008252 | to | OLP-057-000008252 |
| OLP-057-000008257 | to | OLP-057-000008257 |
| OLP-057-000008259 | to | OLP-057-000008261 |
| OLP-057-000008264 | to | OLP-057-000008264 |
| OLP-057-000008266 | to | OLP-057-000008268 |
| OLP-057-000008287 | to | OLP-057-000008294 |
| OLP-057-000008305 | to | OLP-057-000008305 |
| OLP-057-000008321 | to | OLP-057-000008326 |
| OLP-057-000008328 | to | OLP-057-000008328 |
| OLP-057-000008344 | to | OLP-057-000008344 |
| OLP-057-000008357 | to | OLP-057-000008357 |
| OLP-057-000008405 | to | OLP-057-000008405 |
| OLP-057-000008415 | to | OLP-057-000008415 |
| OLP-057-000008423 | to | OLP-057-000008423 |
| OLP-057-000008428 | to | OLP-057-000008430 |
| OLP-057-000008432 | to | OLP-057-000008432 |
| OLP-057-000008434 | to | OLP-057-000008435 |
| OLP-057-000008437 | to | OLP-057-000008437 |
| OLP-057-000008470 | to | OLP-057-000008470 |
| OLP-057-000008472 | to | OLP-057-000008472 |
| OLP-057-000008474 | to | OLP-057-000008476 |
| OLP-057-000008488 | to | OLP-057-000008489 |
| OLP-057-000008494 | to | OLP-057-000008495 |

| | | |
|---|---|---|
| OLP-057-000008500 | to | OLP-057-000008500 |
| OLP-057-000008512 | to | OLP-057-000008514 |
| OLP-057-000008527 | to | OLP-057-000008530 |
| OLP-057-000008546 | to | OLP-057-000008546 |
| OLP-057-000008595 | to | OLP-057-000008595 |
| OLP-057-000008597 | to | OLP-057-000008597 |
| OLP-057-000008630 | to | OLP-057-000008630 |
| OLP-057-000008632 | to | OLP-057-000008632 |
| OLP-057-000008636 | to | OLP-057-000008636 |
| OLP-057-000008652 | to | OLP-057-000008657 |
| OLP-057-000008662 | to | OLP-057-000008662 |
| OLP-057-000008665 | to | OLP-057-000008667 |
| OLP-057-000008669 | to | OLP-057-000008669 |
| OLP-057-000008671 | to | OLP-057-000008671 |
| OLP-057-000008673 | to | OLP-057-000008676 |
| OLP-057-000008681 | to | OLP-057-000008681 |
| OLP-057-000008688 | to | OLP-057-000008689 |
| OLP-057-000008691 | to | OLP-057-000008692 |
| OLP-057-000008694 | to | OLP-057-000008694 |
| OLP-057-000008701 | to | OLP-057-000008702 |
| OLP-057-000008719 | to | OLP-057-000008719 |
| OLP-057-000008723 | to | OLP-057-000008723 |
| OLP-057-000008725 | to | OLP-057-000008725 |
| OLP-057-000008739 | to | OLP-057-000008739 |
| OLP-057-000008741 | to | OLP-057-000008741 |
| OLP-057-000008751 | to | OLP-057-000008751 |
| OLP-057-000008765 | to | OLP-057-000008765 |
| OLP-057-000008768 | to | OLP-057-000008768 |
| OLP-057-000008781 | to | OLP-057-000008783 |
| OLP-057-000008790 | to | OLP-057-000008790 |
| OLP-057-000008795 | to | OLP-057-000008795 |
| OLP-057-000008799 | to | OLP-057-000008802 |
| OLP-057-000008807 | to | OLP-057-000008808 |
| OLP-057-000008821 | to | OLP-057-000008821 |
| OLP-057-000008859 | to | OLP-057-000008859 |
| OLP-057-000008876 | to | OLP-057-000008877 |
| OLP-057-000008897 | to | OLP-057-000008897 |
| OLP-057-000008927 | to | OLP-057-000008929 |
| OLP-057-000008942 | to | OLP-057-000008942 |
| OLP-057-000008956 | to | OLP-057-000008959 |
| OLP-057-000009059 | to | OLP-057-000009060 |
| OLP-057-000009074 | to | OLP-057-000009074 |
| OLP-057-000009076 | to | OLP-057-000009076 |
| OLP-057-000009080 | to | OLP-057-000009080 |

| | | |
|---|---|---|
| OLP-057-000009097 | to | OLP-057-000009097 |
| OLP-057-000009111 | to | OLP-057-000009111 |
| OLP-057-000009165 | to | OLP-057-000009165 |
| OLP-057-000009170 | to | OLP-057-000009176 |
| OLP-057-000009223 | to | OLP-057-000009223 |
| OLP-057-000009225 | to | OLP-057-000009227 |
| OLP-057-000009250 | to | OLP-057-000009250 |
| OLP-057-000009291 | to | OLP-057-000009291 |
| OLP-057-000009298 | to | OLP-057-000009299 |
| OLP-057-000009301 | to | OLP-057-000009301 |
| OLP-057-000009314 | to | OLP-057-000009314 |
| OLP-057-000009316 | to | OLP-057-000009319 |
| OLP-057-000009328 | to | OLP-057-000009328 |
| OLP-057-000009330 | to | OLP-057-000009330 |
| OLP-057-000009333 | to | OLP-057-000009333 |
| OLP-057-000009336 | to | OLP-057-000009336 |
| OLP-057-000009339 | to | OLP-057-000009339 |
| OLP-057-000009341 | to | OLP-057-000009341 |
| OLP-057-000009343 | to | OLP-057-000009343 |
| OLP-057-000009346 | to | OLP-057-000009346 |
| OLP-057-000009355 | to | OLP-057-000009355 |
| OLP-057-000009357 | to | OLP-057-000009357 |
| OLP-057-000009371 | to | OLP-057-000009371 |
| OLP-057-000009378 | to | OLP-057-000009378 |
| OLP-057-000009385 | to | OLP-057-000009386 |
| OLP-057-000009388 | to | OLP-057-000009394 |
| OLP-057-000009396 | to | OLP-057-000009396 |
| OLP-057-000009398 | to | OLP-057-000009398 |
| OLP-057-000009421 | to | OLP-057-000009423 |
| OLP-057-000009443 | to | OLP-057-000009443 |
| OLP-057-000009445 | to | OLP-057-000009445 |
| OLP-057-000009468 | to | OLP-057-000009468 |
| OLP-057-000009473 | to | OLP-057-000009473 |
| OLP-057-000009475 | to | OLP-057-000009476 |
| OLP-057-000009490 | to | OLP-057-000009490 |
| OLP-057-000009494 | to | OLP-057-000009494 |
| OLP-057-000009509 | to | OLP-057-000009510 |
| OLP-057-000009512 | to | OLP-057-000009512 |
| OLP-057-000009536 | to | OLP-057-000009536 |
| OLP-057-000009552 | to | OLP-057-000009552 |
| OLP-057-000009563 | to | OLP-057-000009563 |
| OLP-057-000009587 | to | OLP-057-000009587 |
| OLP-057-000009594 | to | OLP-057-000009594 |
| OLP-057-000009599 | to | OLP-057-000009599 |

| | | |
|---|---|---|
| OLP-057-000009606 | to | OLP-057-000009606 |
| OLP-057-000009618 | to | OLP-057-000009620 |
| OLP-057-000009627 | to | OLP-057-000009627 |
| OLP-057-000009630 | to | OLP-057-000009630 |
| OLP-057-000009632 | to | OLP-057-000009634 |
| OLP-057-000009669 | to | OLP-057-000009681 |
| OLP-057-000009701 | to | OLP-057-000009701 |
| OLP-057-000009716 | to | OLP-057-000009716 |
| OLP-057-000009790 | to | OLP-057-000009790 |
| OLP-057-000009792 | to | OLP-057-000009792 |
| OLP-057-000009796 | to | OLP-057-000009796 |
| OLP-057-000009823 | to | OLP-057-000009823 |
| OLP-057-000009843 | to | OLP-057-000009846 |
| OLP-057-000009855 | to | OLP-057-000009856 |
| OLP-057-000009861 | to | OLP-057-000009861 |
| OLP-057-000009864 | to | OLP-057-000009864 |
| OLP-057-000009876 | to | OLP-057-000009877 |
| OLP-057-000009893 | to | OLP-057-000009893 |
| OLP-057-000009912 | to | OLP-057-000009912 |
| OLP-057-000009915 | to | OLP-057-000009915 |
| OLP-057-000009918 | to | OLP-057-000009919 |
| OLP-057-000009922 | to | OLP-057-000009922 |
| OLP-057-000009924 | to | OLP-057-000009924 |
| OLP-057-000009947 | to | OLP-057-000009948 |
| OLP-057-000009951 | to | OLP-057-000009951 |
| OLP-057-000009953 | to | OLP-057-000009953 |
| OLP-057-000009968 | to | OLP-057-000009968 |
| OLP-057-000009971 | to | OLP-057-000009971 |
| OLP-057-000010060 | to | OLP-057-000010061 |
| OLP-057-000010076 | to | OLP-057-000010078 |
| OLP-057-000010110 | to | OLP-057-000010110 |
| OLP-057-000010127 | to | OLP-057-000010127 |
| OLP-057-000010137 | to | OLP-057-000010138 |
| OLP-057-000010168 | to | OLP-057-000010169 |
| OLP-057-000010172 | to | OLP-057-000010172 |
| OLP-057-000010190 | to | OLP-057-000010192 |
| OLP-057-000010195 | to | OLP-057-000010199 |
| OLP-057-000010241 | to | OLP-057-000010242 |
| OLP-057-000010247 | to | OLP-057-000010247 |
| OLP-057-000010255 | to | OLP-057-000010257 |
| OLP-057-000010262 | to | OLP-057-000010262 |
| OLP-057-000010264 | to | OLP-057-000010266 |
| OLP-057-000010269 | to | OLP-057-000010269 |
| OLP-057-000010271 | to | OLP-057-000010272 |

| | | |
|---|---|---|
| OLP-057-000010274 | to | OLP-057-000010284 |
| OLP-057-000010288 | to | OLP-057-000010288 |
| OLP-057-000010312 | to | OLP-057-000010312 |
| OLP-057-000010352 | to | OLP-057-000010358 |
| OLP-057-000010369 | to | OLP-057-000010370 |
| OLP-057-000010378 | to | OLP-057-000010378 |
| OLP-057-000010384 | to | OLP-057-000010384 |
| OLP-057-000010394 | to | OLP-057-000010394 |
| OLP-057-000010398 | to | OLP-057-000010399 |
| OLP-057-000010402 | to | OLP-057-000010402 |
| OLP-057-000010428 | to | OLP-057-000010430 |
| OLP-057-000010460 | to | OLP-057-000010460 |
| OLP-057-000010462 | to | OLP-057-000010467 |
| OLP-057-000010469 | to | OLP-057-000010472 |
| OLP-057-000010475 | to | OLP-057-000010482 |
| OLP-057-000010488 | to | OLP-057-000010488 |
| OLP-057-000010498 | to | OLP-057-000010498 |
| OLP-057-000010523 | to | OLP-057-000010524 |
| OLP-057-000010529 | to | OLP-057-000010529 |
| OLP-057-000010547 | to | OLP-057-000010547 |
| OLP-057-000010550 | to | OLP-057-000010552 |
| OLP-057-000010581 | to | OLP-057-000010581 |
| OLP-057-000010583 | to | OLP-057-000010585 |
| OLP-057-000010592 | to | OLP-057-000010594 |
| OLP-057-000010596 | to | OLP-057-000010596 |
| OLP-057-000010598 | to | OLP-057-000010598 |
| OLP-057-000010647 | to | OLP-057-000010647 |
| OLP-057-000010662 | to | OLP-057-000010662 |
| OLP-057-000010667 | to | OLP-057-000010667 |
| OLP-057-000010674 | to | OLP-057-000010676 |
| OLP-057-000010715 | to | OLP-057-000010717 |
| OLP-057-000010745 | to | OLP-057-000010745 |
| OLP-057-000010761 | to | OLP-057-000010761 |
| OLP-057-000010765 | to | OLP-057-000010765 |
| OLP-057-000010839 | to | OLP-057-000010841 |
| OLP-057-000010847 | to | OLP-057-000010847 |
| OLP-057-000010858 | to | OLP-057-000010860 |
| OLP-057-000010863 | to | OLP-057-000010864 |
| OLP-057-000010873 | to | OLP-057-000010873 |
| OLP-057-000010875 | to | OLP-057-000010875 |
| OLP-057-000010887 | to | OLP-057-000010891 |
| OLP-057-000010894 | to | OLP-057-000010894 |
| OLP-057-000010947 | to | OLP-057-000010950 |
| OLP-057-000010952 | to | OLP-057-000010952 |

| | | |
|---|---|---|
| OLP-057-000010978 | to | OLP-057-000010979 |
| OLP-057-000010992 | to | OLP-057-000010992 |
| OLP-057-000011001 | to | OLP-057-000011001 |
| OLP-057-000011008 | to | OLP-057-000011008 |
| OLP-057-000011013 | to | OLP-057-000011014 |
| OLP-057-000011033 | to | OLP-057-000011033 |
| OLP-057-000011091 | to | OLP-057-000011092 |
| OLP-057-000011109 | to | OLP-057-000011109 |
| OLP-057-000011134 | to | OLP-057-000011135 |
| OLP-057-000011139 | to | OLP-057-000011139 |
| OLP-057-000011142 | to | OLP-057-000011143 |
| OLP-057-000011145 | to | OLP-057-000011146 |
| OLP-057-000011176 | to | OLP-057-000011176 |
| OLP-057-000011210 | to | OLP-057-000011210 |
| OLP-057-000011222 | to | OLP-057-000011222 |
| OLP-057-000011231 | to | OLP-057-000011231 |
| OLP-057-000011242 | to | OLP-057-000011242 |
| OLP-057-000011262 | to | OLP-057-000011262 |
| OLP-057-000011304 | to | OLP-057-000011304 |
| OLP-057-000011346 | to | OLP-057-000011346 |
| OLP-057-000011354 | to | OLP-057-000011354 |
| OLP-057-000011362 | to | OLP-057-000011362 |
| OLP-057-000011374 | to | OLP-057-000011374 |
| OLP-057-000011377 | to | OLP-057-000011382 |
| OLP-057-000011388 | to | OLP-057-000011391 |
| OLP-057-000011397 | to | OLP-057-000011397 |
| OLP-057-000011401 | to | OLP-057-000011401 |
| OLP-057-000011419 | to | OLP-057-000011419 |
| OLP-057-000011426 | to | OLP-057-000011426 |
| OLP-057-000011431 | to | OLP-057-000011431 |
| OLP-057-000011441 | to | OLP-057-000011441 |
| OLP-057-000011453 | to | OLP-057-000011453 |
| OLP-057-000011462 | to | OLP-057-000011462 |
| OLP-057-000011477 | to | OLP-057-000011477 |
| OLP-057-000011510 | to | OLP-057-000011510 |
| OLP-057-000011513 | to | OLP-057-000011515 |
| OLP-057-000011522 | to | OLP-057-000011524 |
| OLP-057-000011526 | to | OLP-057-000011526 |
| OLP-057-000011544 | to | OLP-057-000011555 |
| OLP-057-000011593 | to | OLP-057-000011593 |
| OLP-057-000011603 | to | OLP-057-000011603 |
| OLP-057-000011621 | to | OLP-057-000011621 |
| OLP-057-000011693 | to | OLP-057-000011693 |
| OLP-057-000011696 | to | OLP-057-000011699 |

| | | |
|---|---|---|
| OLP-057-000011705 | to | OLP-057-000011705 |
| OLP-057-000011711 | to | OLP-057-000011711 |
| OLP-057-000011718 | to | OLP-057-000011718 |
| OLP-057-000011736 | to | OLP-057-000011736 |
| OLP-057-000011738 | to | OLP-057-000011738 |
| OLP-057-000011769 | to | OLP-057-000011769 |
| OLP-057-000011773 | to | OLP-057-000011773 |
| OLP-057-000011776 | to | OLP-057-000011780 |
| OLP-057-000011783 | to | OLP-057-000011783 |
| OLP-057-000011789 | to | OLP-057-000011789 |
| OLP-057-000011792 | to | OLP-057-000011792 |
| OLP-057-000011812 | to | OLP-057-000011812 |
| OLP-057-000011816 | to | OLP-057-000011824 |
| OLP-057-000011827 | to | OLP-057-000011827 |
| OLP-057-000011830 | to | OLP-057-000011831 |
| OLP-057-000011838 | to | OLP-057-000011838 |
| OLP-057-000011852 | to | OLP-057-000011852 |
| OLP-057-000011859 | to | OLP-057-000011861 |
| OLP-057-000011868 | to | OLP-057-000011869 |
| OLP-057-000011878 | to | OLP-057-000011880 |
| OLP-057-000011883 | to | OLP-057-000011883 |
| OLP-057-000011906 | to | OLP-057-000011907 |
| OLP-057-000011924 | to | OLP-057-000011924 |
| OLP-057-000011972 | to | OLP-057-000011972 |
| OLP-057-000011978 | to | OLP-057-000011978 |
| OLP-057-000012000 | to | OLP-057-000012000 |
| OLP-057-000012003 | to | OLP-057-000012003 |
| OLP-057-000012006 | to | OLP-057-000012006 |
| OLP-057-000012009 | to | OLP-057-000012010 |
| OLP-057-000012030 | to | OLP-057-000012030 |
| OLP-057-000012034 | to | OLP-057-000012035 |
| OLP-057-000012047 | to | OLP-057-000012047 |
| OLP-057-000012098 | to | OLP-057-000012112 |
| OLP-057-000012139 | to | OLP-057-000012139 |
| OLP-057-000012142 | to | OLP-057-000012142 |
| OLP-057-000012144 | to | OLP-057-000012144 |
| OLP-057-000012147 | to | OLP-057-000012148 |
| OLP-057-000012150 | to | OLP-057-000012183 |
| OLP-057-000012185 | to | OLP-057-000012185 |
| OLP-057-000012187 | to | OLP-057-000012189 |
| OLP-057-000012219 | to | OLP-057-000012219 |
| OLP-057-000012225 | to | OLP-057-000012225 |
| OLP-057-000012261 | to | OLP-057-000012262 |
| OLP-057-000012275 | to | OLP-057-000012275 |

| | | |
|---|---|---|
| OLP-057-000012281 | to | OLP-057-000012281 |
| OLP-057-000012292 | to | OLP-057-000012292 |
| OLP-057-000012295 | to | OLP-057-000012295 |
| OLP-057-000012301 | to | OLP-057-000012302 |
| OLP-057-000012315 | to | OLP-057-000012316 |
| OLP-057-000012375 | to | OLP-057-000012375 |
| OLP-057-000012394 | to | OLP-057-000012394 |
| OLP-057-000012398 | to | OLP-057-000012398 |
| OLP-057-000012407 | to | OLP-057-000012408 |
| OLP-057-000012410 | to | OLP-057-000012411 |
| OLP-057-000012441 | to | OLP-057-000012442 |
| OLP-057-000012444 | to | OLP-057-000012445 |
| OLP-057-000012451 | to | OLP-057-000012451 |
| OLP-057-000012453 | to | OLP-057-000012453 |
| OLP-057-000012456 | to | OLP-057-000012456 |
| OLP-057-000012458 | to | OLP-057-000012459 |
| OLP-057-000012480 | to | OLP-057-000012482 |
| OLP-057-000012484 | to | OLP-057-000012484 |
| OLP-057-000012487 | to | OLP-057-000012487 |
| OLP-057-000012503 | to | OLP-057-000012503 |
| OLP-057-000012506 | to | OLP-057-000012506 |
| OLP-057-000012514 | to | OLP-057-000012514 |
| OLP-057-000012517 | to | OLP-057-000012517 |
| OLP-057-000012545 | to | OLP-057-000012545 |
| OLP-057-000012547 | to | OLP-057-000012548 |
| OLP-057-000012570 | to | OLP-057-000012571 |
| OLP-057-000012601 | to | OLP-057-000012606 |
| OLP-057-000012625 | to | OLP-057-000012627 |
| OLP-057-000012630 | to | OLP-057-000012635 |
| OLP-057-000012650 | to | OLP-057-000012651 |
| OLP-057-000012653 | to | OLP-057-000012654 |
| OLP-057-000012661 | to | OLP-057-000012661 |
| OLP-057-000012664 | to | OLP-057-000012664 |
| OLP-057-000012666 | to | OLP-057-000012669 |
| OLP-057-000012671 | to | OLP-057-000012674 |
| OLP-057-000012690 | to | OLP-057-000012691 |
| OLP-057-000012698 | to | OLP-057-000012704 |
| OLP-057-000012709 | to | OLP-057-000012711 |
| OLP-057-000012721 | to | OLP-057-000012721 |
| OLP-057-000012726 | to | OLP-057-000012726 |
| OLP-057-000012728 | to | OLP-057-000012728 |
| OLP-057-000012730 | to | OLP-057-000012730 |
| OLP-057-000012732 | to | OLP-057-000012735 |
| OLP-057-000012743 | to | OLP-057-000012743 |

| | | |
|---|---|---|
| OLP-057-000012745 | to | OLP-057-000012745 |
| OLP-057-000012747 | to | OLP-057-000012747 |
| OLP-057-000012750 | to | OLP-057-000012753 |
| OLP-057-000012755 | to | OLP-057-000012756 |
| OLP-057-000012771 | to | OLP-057-000012771 |
| OLP-057-000012773 | to | OLP-057-000012773 |
| OLP-057-000012796 | to | OLP-057-000012796 |
| OLP-057-000012799 | to | OLP-057-000012800 |
| OLP-057-000012812 | to | OLP-057-000012812 |
| OLP-057-000012825 | to | OLP-057-000012825 |
| OLP-057-000012830 | to | OLP-057-000012832 |
| OLP-057-000012845 | to | OLP-057-000012846 |
| OLP-057-000012864 | to | OLP-057-000012864 |
| OLP-057-000012866 | to | OLP-057-000012867 |
| OLP-057-000012873 | to | OLP-057-000012873 |
| OLP-057-000012875 | to | OLP-057-000012875 |
| OLP-057-000012879 | to | OLP-057-000012880 |
| OLP-057-000012883 | to | OLP-057-000012883 |
| OLP-057-000012886 | to | OLP-057-000012886 |
| OLP-057-000012890 | to | OLP-057-000012890 |
| OLP-057-000012897 | to | OLP-057-000012897 |
| OLP-057-000012902 | to | OLP-057-000012902 |
| OLP-057-000012904 | to | OLP-057-000012904 |
| OLP-057-000012906 | to | OLP-057-000012907 |
| OLP-057-000012936 | to | OLP-057-000012936 |
| OLP-057-000012943 | to | OLP-057-000012943 |
| OLP-057-000012955 | to | OLP-057-000012955 |
| OLP-057-000012972 | to | OLP-057-000012974 |
| OLP-057-000012981 | to | OLP-057-000012982 |
| OLP-057-000012992 | to | OLP-057-000012992 |
| OLP-057-000012994 | to | OLP-057-000012995 |
| OLP-057-000013022 | to | OLP-057-000013022 |
| OLP-057-000013024 | to | OLP-057-000013024 |
| OLP-057-000013055 | to | OLP-057-000013055 |
| OLP-057-000013088 | to | OLP-057-000013089 |
| OLP-057-000013095 | to | OLP-057-000013095 |
| OLP-057-000013107 | to | OLP-057-000013107 |
| OLP-057-000013129 | to | OLP-057-000013129 |
| OLP-057-000013133 | to | OLP-057-000013133 |
| OLP-057-000013139 | to | OLP-057-000013146 |
| OLP-057-000013148 | to | OLP-057-000013148 |
| OLP-057-000013150 | to | OLP-057-000013154 |
| OLP-057-000013163 | to | OLP-057-000013163 |
| OLP-057-000013165 | to | OLP-057-000013166 |

| | | |
|---|---|---|
| OLP-057-000013207 | to | OLP-057-000013208 |
| OLP-057-000013210 | to | OLP-057-000013211 |
| OLP-057-000013213 | to | OLP-057-000013222 |
| OLP-057-000013228 | to | OLP-057-000013228 |
| OLP-057-000013235 | to | OLP-057-000013235 |
| OLP-057-000013240 | to | OLP-057-000013241 |
| OLP-057-000013243 | to | OLP-057-000013243 |
| OLP-057-000013259 | to | OLP-057-000013260 |
| OLP-057-000013294 | to | OLP-057-000013295 |
| OLP-057-000013311 | to | OLP-057-000013311 |
| OLP-057-000013329 | to | OLP-057-000013329 |
| OLP-057-000013331 | to | OLP-057-000013331 |
| OLP-057-000013385 | to | OLP-057-000013385 |
| OLP-057-000013407 | to | OLP-057-000013407 |
| OLP-057-000013424 | to | OLP-057-000013425 |
| OLP-057-000013436 | to | OLP-057-000013436 |
| OLP-057-000013458 | to | OLP-057-000013462 |
| OLP-057-000013464 | to | OLP-057-000013464 |
| OLP-057-000013466 | to | OLP-057-000013466 |
| OLP-057-000013468 | to | OLP-057-000013470 |
| OLP-057-000013482 | to | OLP-057-000013482 |
| OLP-057-000013486 | to | OLP-057-000013486 |
| OLP-057-000013520 | to | OLP-057-000013520 |
| OLP-057-000013524 | to | OLP-057-000013526 |
| OLP-057-000013528 | to | OLP-057-000013532 |
| OLP-057-000013542 | to | OLP-057-000013542 |
| OLP-057-000013595 | to | OLP-057-000013596 |
| OLP-057-000013599 | to | OLP-057-000013600 |
| OLP-057-000013610 | to | OLP-057-000013610 |
| OLP-057-000013761 | to | OLP-057-000013761 |
| OLP-057-000013823 | to | OLP-057-000013823 |
| OLP-057-000013842 | to | OLP-057-000013842 |
| OLP-057-000013852 | to | OLP-057-000013852 |
| OLP-057-000013854 | to | OLP-057-000013854 |
| OLP-057-000013856 | to | OLP-057-000013856 |
| OLP-057-000013873 | to | OLP-057-000013873 |
| OLP-057-000013879 | to | OLP-057-000013879 |
| OLP-057-000013892 | to | OLP-057-000013892 |
| OLP-057-000013898 | to | OLP-057-000013898 |
| OLP-057-000013903 | to | OLP-057-000013904 |
| OLP-057-000013909 | to | OLP-057-000013909 |
| OLP-057-000013918 | to | OLP-057-000013921 |
| OLP-057-000013927 | to | OLP-057-000013927 |
| OLP-057-000013951 | to | OLP-057-000013952 |

| | | |
|---|---|---|
| OLP-057-000013955 | to | OLP-057-000013956 |
| OLP-057-000013968 | to | OLP-057-000013968 |
| OLP-057-000013970 | to | OLP-057-000013972 |
| OLP-057-000013981 | to | OLP-057-000013984 |
| OLP-057-000013994 | to | OLP-057-000013994 |
| OLP-057-000013996 | to | OLP-057-000013996 |
| OLP-057-000014004 | to | OLP-057-000014004 |
| OLP-057-000014008 | to | OLP-057-000014008 |
| OLP-057-000014023 | to | OLP-057-000014028 |
| OLP-057-000014033 | to | OLP-057-000014034 |
| OLP-057-000014046 | to | OLP-057-000014046 |
| OLP-057-000014052 | to | OLP-057-000014055 |
| OLP-057-000014276 | to | OLP-057-000014276 |
| OLP-057-000014295 | to | OLP-057-000014296 |
| OLP-057-000014300 | to | OLP-057-000014300 |
| OLP-057-000014303 | to | OLP-057-000014309 |
| OLP-057-000014319 | to | OLP-057-000014319 |
| OLP-057-000014322 | to | OLP-057-000014323 |
| OLP-057-000014329 | to | OLP-057-000014329 |
| OLP-057-000014340 | to | OLP-057-000014340 |
| OLP-057-000014356 | to | OLP-057-000014358 |
| OLP-057-000014374 | to | OLP-057-000014374 |
| OLP-057-000014384 | to | OLP-057-000014384 |
| OLP-058-000000003 | to | OLP-058-000000003 |
| OLP-058-000000007 | to | OLP-058-000000008 |
| OLP-058-000000012 | to | OLP-058-000000013 |
| OLP-058-000000017 | to | OLP-058-000000018 |
| OLP-058-000000023 | to | OLP-058-000000024 |
| OLP-058-000000027 | to | OLP-058-000000028 |
| OLP-058-000000036 | to | OLP-058-000000037 |
| OLP-058-000000052 | to | OLP-058-000000052 |
| OLP-058-000000064 | to | OLP-058-000000064 |
| OLP-058-000000106 | to | OLP-058-000000106 |
| OLP-058-000000108 | to | OLP-058-000000108 |
| OLP-058-000000141 | to | OLP-058-000000141 |
| OLP-058-000000145 | to | OLP-058-000000145 |
| OLP-058-000000156 | to | OLP-058-000000156 |
| OLP-058-000000160 | to | OLP-058-000000162 |
| OLP-058-000000176 | to | OLP-058-000000176 |
| OLP-058-000000221 | to | OLP-058-000000221 |
| OLP-058-000000248 | to | OLP-058-000000248 |
| OLP-058-000000250 | to | OLP-058-000000251 |
| OLP-058-000000253 | to | OLP-058-000000253 |
| OLP-058-000000265 | to | OLP-058-000000270 |

| | | |
|---|---|---|
| OLP-058-000000290 | to | OLP-058-000000290 |
| OLP-058-000000301 | to | OLP-058-000000301 |
| OLP-058-000000317 | to | OLP-058-000000318 |
| OLP-058-000000362 | to | OLP-058-000000362 |
| OLP-058-000000380 | to | OLP-058-000000381 |
| OLP-058-000000383 | to | OLP-058-000000384 |
| OLP-058-000000412 | to | OLP-058-000000412 |
| OLP-058-000000425 | to | OLP-058-000000425 |
| OLP-058-000000468 | to | OLP-058-000000468 |
| OLP-058-000000493 | to | OLP-058-000000493 |
| OLP-058-000000510 | to | OLP-058-000000510 |
| OLP-058-000000515 | to | OLP-058-000000516 |
| OLP-058-000000526 | to | OLP-058-000000526 |
| OLP-058-000000599 | to | OLP-058-000000600 |
| OLP-058-000000620 | to | OLP-058-000000620 |
| OLP-058-000000626 | to | OLP-058-000000627 |
| OLP-058-000000633 | to | OLP-058-000000633 |
| OLP-058-000000667 | to | OLP-058-000000668 |
| OLP-058-000000675 | to | OLP-058-000000675 |
| OLP-058-000000700 | to | OLP-058-000000700 |
| OLP-058-000000716 | to | OLP-058-000000716 |
| OLP-058-000000721 | to | OLP-058-000000722 |
| OLP-058-000000726 | to | OLP-058-000000726 |
| OLP-058-000000728 | to | OLP-058-000000728 |
| OLP-058-000000748 | to | OLP-058-000000748 |
| OLP-058-000000754 | to | OLP-058-000000755 |
| OLP-058-000000763 | to | OLP-058-000000763 |
| OLP-058-000000781 | to | OLP-058-000000781 |
| OLP-058-000000783 | to | OLP-058-000000783 |
| OLP-058-000000791 | to | OLP-058-000000791 |
| OLP-058-000000816 | to | OLP-058-000000816 |
| OLP-058-000000848 | to | OLP-058-000000848 |
| OLP-058-000000876 | to | OLP-058-000000876 |
| OLP-058-000000892 | to | OLP-058-000000893 |
| OLP-058-000000913 | to | OLP-058-000000913 |
| OLP-058-000000915 | to | OLP-058-000000915 |
| OLP-058-000000921 | to | OLP-058-000000921 |
| OLP-058-000000967 | to | OLP-058-000000967 |
| OLP-058-000000971 | to | OLP-058-000000971 |
| OLP-058-000000985 | to | OLP-058-000000985 |
| OLP-058-000000988 | to | OLP-058-000000989 |
| OLP-058-000001005 | to | OLP-058-000001005 |
| OLP-058-000001010 | to | OLP-058-000001010 |
| OLP-058-000001012 | to | OLP-058-000001013 |

| | | |
|---|---|---|
| OLP-058-000001016 | to | OLP-058-000001016 |
| OLP-058-000001021 | to | OLP-058-000001021 |
| OLP-058-000001035 | to | OLP-058-000001035 |
| OLP-058-000001052 | to | OLP-058-000001053 |
| OLP-058-000001056 | to | OLP-058-000001056 |
| OLP-058-000001066 | to | OLP-058-000001067 |
| OLP-058-000001069 | to | OLP-058-000001069 |
| OLP-058-000001073 | to | OLP-058-000001073 |
| OLP-058-000001078 | to | OLP-058-000001078 |
| OLP-058-000001087 | to | OLP-058-000001087 |
| OLP-058-000001134 | to | OLP-058-000001134 |
| OLP-058-000001139 | to | OLP-058-000001140 |
| OLP-058-000001149 | to | OLP-058-000001149 |
| OLP-058-000001158 | to | OLP-058-000001158 |
| OLP-058-000001162 | to | OLP-058-000001162 |
| OLP-058-000001164 | to | OLP-058-000001165 |
| OLP-058-000001179 | to | OLP-058-000001179 |
| OLP-058-000001182 | to | OLP-058-000001182 |
| OLP-058-000001191 | to | OLP-058-000001191 |
| OLP-058-000001219 | to | OLP-058-000001219 |
| OLP-058-000001221 | to | OLP-058-000001223 |
| OLP-058-000001227 | to | OLP-058-000001227 |
| OLP-058-000001231 | to | OLP-058-000001231 |
| OLP-058-000001246 | to | OLP-058-000001246 |
| OLP-058-000001252 | to | OLP-058-000001252 |
| OLP-058-000001255 | to | OLP-058-000001255 |
| OLP-058-000001258 | to | OLP-058-000001258 |
| OLP-058-000001261 | to | OLP-058-000001261 |
| OLP-058-000001265 | to | OLP-058-000001265 |
| OLP-058-000001268 | to | OLP-058-000001269 |
| OLP-058-000001278 | to | OLP-058-000001278 |
| OLP-058-000001283 | to | OLP-058-000001283 |
| OLP-058-000001303 | to | OLP-058-000001304 |
| OLP-058-000001320 | to | OLP-058-000001320 |
| OLP-058-000001323 | to | OLP-058-000001324 |
| OLP-058-000001329 | to | OLP-058-000001329 |
| OLP-058-000001338 | to | OLP-058-000001338 |
| OLP-058-000001345 | to | OLP-058-000001345 |
| OLP-058-000001353 | to | OLP-058-000001353 |
| OLP-058-000001357 | to | OLP-058-000001357 |
| OLP-058-000001359 | to | OLP-058-000001360 |
| OLP-058-000001362 | to | OLP-058-000001363 |
| OLP-058-000001378 | to | OLP-058-000001378 |
| OLP-058-000001385 | to | OLP-058-000001385 |

| | | |
|---|---|---|
| OLP-058-000001413 | to | OLP-058-000001413 |
| OLP-058-000001416 | to | OLP-058-000001416 |
| OLP-058-000001424 | to | OLP-058-000001425 |
| OLP-058-000001427 | to | OLP-058-000001427 |
| OLP-058-000001451 | to | OLP-058-000001451 |
| OLP-058-000001461 | to | OLP-058-000001461 |
| OLP-058-000001471 | to | OLP-058-000001471 |
| OLP-058-000001473 | to | OLP-058-000001473 |
| OLP-058-000001475 | to | OLP-058-000001475 |
| OLP-058-000001499 | to | OLP-058-000001499 |
| OLP-058-000001501 | to | OLP-058-000001501 |
| OLP-058-000001507 | to | OLP-058-000001507 |
| OLP-058-000001510 | to | OLP-058-000001510 |
| OLP-058-000001519 | to | OLP-058-000001519 |
| OLP-058-000001548 | to | OLP-058-000001548 |
| OLP-058-000001561 | to | OLP-058-000001561 |
| OLP-058-000001564 | to | OLP-058-000001564 |
| OLP-058-000001569 | to | OLP-058-000001569 |
| OLP-058-000001575 | to | OLP-058-000001575 |
| OLP-058-000001587 | to | OLP-058-000001587 |
| OLP-058-000001602 | to | OLP-058-000001602 |
| OLP-058-000001613 | to | OLP-058-000001613 |
| OLP-058-000001618 | to | OLP-058-000001618 |
| OLP-058-000001627 | to | OLP-058-000001627 |
| OLP-058-000001635 | to | OLP-058-000001635 |
| OLP-058-000001638 | to | OLP-058-000001638 |
| OLP-058-000001665 | to | OLP-058-000001665 |
| OLP-058-000001694 | to | OLP-058-000001694 |
| OLP-058-000001715 | to | OLP-058-000001716 |
| OLP-058-000001719 | to | OLP-058-000001719 |
| OLP-058-000001733 | to | OLP-058-000001733 |
| OLP-058-000001737 | to | OLP-058-000001738 |
| OLP-058-000001743 | to | OLP-058-000001743 |
| OLP-058-000001745 | to | OLP-058-000001746 |
| OLP-058-000001772 | to | OLP-058-000001772 |
| OLP-058-000001802 | to | OLP-058-000001802 |
| OLP-058-000001850 | to | OLP-058-000001851 |
| OLP-058-000001876 | to | OLP-058-000001876 |
| OLP-058-000001889 | to | OLP-058-000001889 |
| OLP-058-000001891 | to | OLP-058-000001891 |
| OLP-058-000001893 | to | OLP-058-000001893 |
| OLP-058-000001897 | to | OLP-058-000001897 |
| OLP-058-000001933 | to | OLP-058-000001934 |
| OLP-058-000001942 | to | OLP-058-000001942 |

| | | |
|---|---|---|
| OLP-058-000001962 | to | OLP-058-000001962 |
| OLP-058-000001968 | to | OLP-058-000001972 |
| OLP-058-000001976 | to | OLP-058-000001976 |
| OLP-058-000001992 | to | OLP-058-000001992 |
| OLP-058-000002004 | to | OLP-058-000002004 |
| OLP-058-000002017 | to | OLP-058-000002017 |
| OLP-058-000002019 | to | OLP-058-000002019 |
| OLP-058-000002029 | to | OLP-058-000002029 |
| OLP-058-000002038 | to | OLP-058-000002038 |
| OLP-058-000002061 | to | OLP-058-000002061 |
| OLP-058-000002083 | to | OLP-058-000002083 |
| OLP-058-000002098 | to | OLP-058-000002098 |
| OLP-058-000002116 | to | OLP-058-000002116 |
| OLP-058-000002137 | to | OLP-058-000002137 |
| OLP-058-000002150 | to | OLP-058-000002150 |
| OLP-058-000002158 | to | OLP-058-000002160 |
| OLP-058-000002169 | to | OLP-058-000002169 |
| OLP-058-000002212 | to | OLP-058-000002212 |
| OLP-058-000002249 | to | OLP-058-000002249 |
| OLP-058-000002262 | to | OLP-058-000002262 |
| OLP-058-000002265 | to | OLP-058-000002265 |
| OLP-058-000002273 | to | OLP-058-000002273 |
| OLP-058-000002284 | to | OLP-058-000002284 |
| OLP-058-000002288 | to | OLP-058-000002288 |
| OLP-058-000002291 | to | OLP-058-000002291 |
| OLP-058-000002303 | to | OLP-058-000002303 |
| OLP-058-000002328 | to | OLP-058-000002328 |
| OLP-058-000002330 | to | OLP-058-000002330 |
| OLP-058-000002335 | to | OLP-058-000002335 |
| OLP-058-000002339 | to | OLP-058-000002339 |
| OLP-058-000002341 | to | OLP-058-000002344 |
| OLP-058-000002354 | to | OLP-058-000002354 |
| OLP-058-000002364 | to | OLP-058-000002364 |
| OLP-058-000002377 | to | OLP-058-000002378 |
| OLP-058-000002395 | to | OLP-058-000002395 |
| OLP-058-000002398 | to | OLP-058-000002399 |
| OLP-058-000002401 | to | OLP-058-000002401 |
| OLP-058-000002404 | to | OLP-058-000002404 |
| OLP-058-000002408 | to | OLP-058-000002408 |
| OLP-058-000002422 | to | OLP-058-000002422 |
| OLP-058-000002430 | to | OLP-058-000002430 |
| OLP-058-000002433 | to | OLP-058-000002434 |
| OLP-058-000002436 | to | OLP-058-000002436 |
| OLP-058-000002443 | to | OLP-058-000002443 |

| | | |
|---|---|---|
| OLP-058-000002445 | to | OLP-058-000002445 |
| OLP-058-000002454 | to | OLP-058-000002454 |
| OLP-058-000002456 | to | OLP-058-000002456 |
| OLP-058-000002467 | to | OLP-058-000002467 |
| OLP-058-000002469 | to | OLP-058-000002470 |
| OLP-058-000002472 | to | OLP-058-000002473 |
| OLP-058-000002486 | to | OLP-058-000002489 |
| OLP-058-000002494 | to | OLP-058-000002494 |
| OLP-058-000002496 | to | OLP-058-000002496 |
| OLP-058-000002532 | to | OLP-058-000002534 |
| OLP-058-000002541 | to | OLP-058-000002541 |
| OLP-058-000002546 | to | OLP-058-000002546 |
| OLP-058-000002548 | to | OLP-058-000002548 |
| OLP-058-000002552 | to | OLP-058-000002552 |
| OLP-058-000002569 | to | OLP-058-000002569 |
| OLP-058-000002572 | to | OLP-058-000002574 |
| OLP-058-000002577 | to | OLP-058-000002579 |
| OLP-058-000002581 | to | OLP-058-000002581 |
| OLP-058-000002587 | to | OLP-058-000002589 |
| OLP-058-000002593 | to | OLP-058-000002593 |
| OLP-058-000002619 | to | OLP-058-000002619 |
| OLP-058-000002622 | to | OLP-058-000002622 |
| OLP-058-000002636 | to | OLP-058-000002637 |
| OLP-058-000002649 | to | OLP-058-000002649 |
| OLP-058-000002660 | to | OLP-058-000002660 |
| OLP-058-000002664 | to | OLP-058-000002664 |
| OLP-058-000002666 | to | OLP-058-000002666 |
| OLP-058-000002690 | to | OLP-058-000002690 |
| OLP-058-000002719 | to | OLP-058-000002719 |
| OLP-058-000002725 | to | OLP-058-000002725 |
| OLP-058-000002736 | to | OLP-058-000002737 |
| OLP-058-000002741 | to | OLP-058-000002741 |
| OLP-058-000002749 | to | OLP-058-000002749 |
| OLP-058-000002751 | to | OLP-058-000002751 |
| OLP-058-000002755 | to | OLP-058-000002755 |
| OLP-058-000002761 | to | OLP-058-000002761 |
| OLP-058-000002765 | to | OLP-058-000002766 |
| OLP-058-000002769 | to | OLP-058-000002769 |
| OLP-058-000002775 | to | OLP-058-000002775 |
| OLP-058-000002777 | to | OLP-058-000002777 |
| OLP-058-000002780 | to | OLP-058-000002780 |
| OLP-058-000002782 | to | OLP-058-000002782 |
| OLP-058-000002789 | to | OLP-058-000002789 |
| OLP-058-000002797 | to | OLP-058-000002797 |

| | | |
|---|---|---|
| OLP-058-000002814 | to | OLP-058-000002814 |
| OLP-058-000002825 | to | OLP-058-000002826 |
| OLP-058-000002856 | to | OLP-058-000002856 |
| OLP-058-000002861 | to | OLP-058-000002861 |
| OLP-058-000002868 | to | OLP-058-000002868 |
| OLP-058-000002879 | to | OLP-058-000002879 |
| OLP-058-000002881 | to | OLP-058-000002881 |
| OLP-058-000002895 | to | OLP-058-000002895 |
| OLP-058-000002898 | to | OLP-058-000002898 |
| OLP-058-000002902 | to | OLP-058-000002904 |
| OLP-058-000002912 | to | OLP-058-000002912 |
| OLP-058-000002916 | to | OLP-058-000002917 |
| OLP-058-000002929 | to | OLP-058-000002929 |
| OLP-058-000002932 | to | OLP-058-000002932 |
| OLP-058-000002936 | to | OLP-058-000002937 |
| OLP-058-000002947 | to | OLP-058-000002947 |
| OLP-058-000002949 | to | OLP-058-000002949 |
| OLP-058-000002956 | to | OLP-058-000002959 |
| OLP-058-000002963 | to | OLP-058-000002963 |
| OLP-058-000002974 | to | OLP-058-000002977 |
| OLP-058-000002984 | to | OLP-058-000002985 |
| OLP-058-000003019 | to | OLP-058-000003019 |
| OLP-058-000003023 | to | OLP-058-000003025 |
| OLP-058-000003031 | to | OLP-058-000003031 |
| OLP-058-000003037 | to | OLP-058-000003037 |
| OLP-058-000003051 | to | OLP-058-000003051 |
| OLP-058-000003082 | to | OLP-058-000003082 |
| OLP-058-000003084 | to | OLP-058-000003084 |
| OLP-058-000003086 | to | OLP-058-000003086 |
| OLP-058-000003096 | to | OLP-058-000003105 |
| OLP-058-000003124 | to | OLP-058-000003124 |
| OLP-058-000003130 | to | OLP-058-000003130 |
| OLP-058-000003157 | to | OLP-058-000003157 |
| OLP-058-000003159 | to | OLP-058-000003159 |
| OLP-058-000003166 | to | OLP-058-000003167 |
| OLP-058-000003182 | to | OLP-058-000003182 |
| OLP-058-000003186 | to | OLP-058-000003186 |
| OLP-058-000003217 | to | OLP-058-000003218 |
| OLP-058-000003222 | to | OLP-058-000003222 |
| OLP-058-000003245 | to | OLP-058-000003245 |
| OLP-058-000003266 | to | OLP-058-000003269 |
| OLP-058-000003313 | to | OLP-058-000003313 |
| OLP-058-000003318 | to | OLP-058-000003323 |
| OLP-058-000003329 | to | OLP-058-000003329 |

| | | |
|---|---|---|
| OLP-058-000003334 | to | OLP-058-000003335 |
| OLP-058-000003337 | to | OLP-058-000003343 |
| OLP-058-000003353 | to | OLP-058-000003353 |
| OLP-058-000003366 | to | OLP-058-000003366 |
| OLP-058-000003368 | to | OLP-058-000003374 |
| OLP-058-000003389 | to | OLP-058-000003396 |
| OLP-058-000003399 | to | OLP-058-000003406 |
| OLP-058-000003408 | to | OLP-058-000003412 |
| OLP-058-000003419 | to | OLP-058-000003419 |
| OLP-058-000003428 | to | OLP-058-000003428 |
| OLP-058-000003430 | to | OLP-058-000003430 |
| OLP-058-000003432 | to | OLP-058-000003433 |
| OLP-058-000003475 | to | OLP-058-000003475 |
| OLP-058-000003519 | to | OLP-058-000003519 |
| OLP-058-000003548 | to | OLP-058-000003548 |
| OLP-058-000003550 | to | OLP-058-000003550 |
| OLP-058-000003552 | to | OLP-058-000003552 |
| OLP-058-000003603 | to | OLP-058-000003603 |
| OLP-058-000003605 | to | OLP-058-000003605 |
| OLP-058-000003607 | to | OLP-058-000003609 |
| OLP-058-000003611 | to | OLP-058-000003611 |
| OLP-058-000003618 | to | OLP-058-000003625 |
| OLP-058-000003631 | to | OLP-058-000003631 |
| OLP-058-000003684 | to | OLP-058-000003684 |
| OLP-058-000003704 | to | OLP-058-000003706 |
| OLP-058-000003708 | to | OLP-058-000003708 |
| OLP-058-000003717 | to | OLP-058-000003717 |
| OLP-058-000003721 | to | OLP-058-000003723 |
| OLP-058-000003729 | to | OLP-058-000003729 |
| OLP-058-000003742 | to | OLP-058-000003742 |
| OLP-058-000003745 | to | OLP-058-000003745 |
| OLP-058-000003773 | to | OLP-058-000003773 |
| OLP-058-000003797 | to | OLP-058-000003801 |
| OLP-058-000003803 | to | OLP-058-000003803 |
| OLP-058-000003817 | to | OLP-058-000003818 |
| OLP-058-000003821 | to | OLP-058-000003821 |
| OLP-058-000003856 | to | OLP-058-000003856 |
| OLP-058-000003864 | to | OLP-058-000003864 |
| OLP-058-000003872 | to | OLP-058-000003872 |
| OLP-058-000003877 | to | OLP-058-000003877 |
| OLP-058-000003880 | to | OLP-058-000003880 |
| OLP-058-000003892 | to | OLP-058-000003895 |
| OLP-058-000003906 | to | OLP-058-000003909 |
| OLP-058-000003972 | to | OLP-058-000003972 |

| | | |
|---|---|---|
| OLP-058-000003974 | to | OLP-058-000003974 |
| OLP-058-000003976 | to | OLP-058-000003981 |
| OLP-058-000003984 | to | OLP-058-000003990 |
| OLP-058-000004014 | to | OLP-058-000004014 |
| OLP-058-000004016 | to | OLP-058-000004016 |
| OLP-058-000004019 | to | OLP-058-000004019 |
| OLP-058-000004022 | to | OLP-058-000004022 |
| OLP-058-000004025 | to | OLP-058-000004025 |
| OLP-058-000004027 | to | OLP-058-000004028 |
| OLP-058-000004037 | to | OLP-058-000004038 |
| OLP-058-000004068 | to | OLP-058-000004068 |
| OLP-058-000004086 | to | OLP-058-000004089 |
| OLP-058-000004094 | to | OLP-058-000004094 |
| OLP-058-000004110 | to | OLP-058-000004110 |
| OLP-058-000004123 | to | OLP-058-000004123 |
| OLP-058-000004133 | to | OLP-058-000004133 |
| OLP-058-000004175 | to | OLP-058-000004178 |
| OLP-058-000004181 | to | OLP-058-000004201 |
| OLP-058-000004205 | to | OLP-058-000004205 |
| OLP-058-000004221 | to | OLP-058-000004222 |
| OLP-058-000004260 | to | OLP-058-000004260 |
| OLP-058-000004286 | to | OLP-058-000004286 |
| OLP-058-000004289 | to | OLP-058-000004289 |
| OLP-058-000004292 | to | OLP-058-000004292 |
| OLP-058-000004294 | to | OLP-058-000004294 |
| OLP-058-000004313 | to | OLP-058-000004313 |
| OLP-058-000004334 | to | OLP-058-000004335 |
| OLP-058-000004337 | to | OLP-058-000004338 |
| OLP-058-000004388 | to | OLP-058-000004389 |
| OLP-058-000004395 | to | OLP-058-000004395 |
| OLP-058-000004487 | to | OLP-058-000004489 |
| OLP-058-000004541 | to | OLP-058-000004547 |
| OLP-058-000004555 | to | OLP-058-000004556 |
| OLP-058-000004558 | to | OLP-058-000004558 |
| OLP-058-000004572 | to | OLP-058-000004572 |
| OLP-058-000004578 | to | OLP-058-000004578 |
| OLP-058-000004585 | to | OLP-058-000004585 |
| OLP-058-000004587 | to | OLP-058-000004587 |
| OLP-058-000004590 | to | OLP-058-000004590 |
| OLP-058-000004626 | to | OLP-058-000004626 |
| OLP-058-000004638 | to | OLP-058-000004641 |
| OLP-058-000004646 | to | OLP-058-000004647 |
| OLP-058-000004679 | to | OLP-058-000004679 |
| OLP-058-000004681 | to | OLP-058-000004683 |

| | | |
|---|---|---|
| OLP-058-000004691 | to | OLP-058-000004691 |
| OLP-058-000004706 | to | OLP-058-000004706 |
| OLP-058-000004713 | to | OLP-058-000004713 |
| OLP-058-000004720 | to | OLP-058-000004720 |
| OLP-058-000004738 | to | OLP-058-000004738 |
| OLP-058-000004743 | to | OLP-058-000004744 |
| OLP-058-000004753 | to | OLP-058-000004753 |
| OLP-058-000004756 | to | OLP-058-000004756 |
| OLP-058-000004766 | to | OLP-058-000004767 |
| OLP-058-000004769 | to | OLP-058-000004770 |
| OLP-058-000004772 | to | OLP-058-000004772 |
| OLP-058-000004791 | to | OLP-058-000004794 |
| OLP-058-000004814 | to | OLP-058-000004814 |
| OLP-058-000004816 | to | OLP-058-000004819 |
| OLP-058-000004856 | to | OLP-058-000004858 |
| OLP-058-000004860 | to | OLP-058-000004860 |
| OLP-058-000004883 | to | OLP-058-000004884 |
| OLP-058-000004894 | to | OLP-058-000004894 |
| OLP-058-000004919 | to | OLP-058-000004920 |
| OLP-058-000004923 | to | OLP-058-000004923 |
| OLP-058-000004976 | to | OLP-058-000004978 |
| OLP-058-000004982 | to | OLP-058-000004982 |
| OLP-058-000005019 | to | OLP-058-000005019 |
| OLP-058-000005021 | to | OLP-058-000005021 |
| OLP-058-000005025 | to | OLP-058-000005025 |
| OLP-058-000005027 | to | OLP-058-000005027 |
| OLP-058-000005031 | to | OLP-058-000005031 |
| OLP-058-000005033 | to | OLP-058-000005033 |
| OLP-058-000005056 | to | OLP-058-000005059 |
| OLP-058-000005062 | to | OLP-058-000005065 |
| OLP-058-000005075 | to | OLP-058-000005075 |
| OLP-058-000005077 | to | OLP-058-000005077 |
| OLP-058-000005082 | to | OLP-058-000005082 |
| OLP-058-000005084 | to | OLP-058-000005084 |
| OLP-058-000005118 | to | OLP-058-000005124 |
| OLP-058-000005148 | to | OLP-058-000005151 |
| OLP-058-000005159 | to | OLP-058-000005159 |
| OLP-058-000005184 | to | OLP-058-000005184 |
| OLP-058-000005202 | to | OLP-058-000005202 |
| OLP-058-000005218 | to | OLP-058-000005218 |
| OLP-058-000005302 | to | OLP-058-000005302 |
| OLP-058-000005305 | to | OLP-058-000005305 |
| OLP-058-000005326 | to | OLP-058-000005328 |
| OLP-058-000005330 | to | OLP-058-000005330 |

| | | |
|---|---|---|
| OLP-058-000005332 | to | OLP-058-000005332 |
| OLP-058-000005344 | to | OLP-058-000005344 |
| OLP-058-000005346 | to | OLP-058-000005346 |
| OLP-058-000005358 | to | OLP-058-000005359 |
| OLP-058-000005361 | to | OLP-058-000005362 |
| OLP-058-000005368 | to | OLP-058-000005371 |
| OLP-058-000005380 | to | OLP-058-000005382 |
| OLP-058-000005404 | to | OLP-058-000005407 |
| OLP-058-000005426 | to | OLP-058-000005426 |
| OLP-058-000005435 | to | OLP-058-000005435 |
| OLP-058-000005437 | to | OLP-058-000005439 |
| OLP-058-000005442 | to | OLP-058-000005445 |
| OLP-058-000005449 | to | OLP-058-000005449 |
| OLP-058-000005451 | to | OLP-058-000005451 |
| OLP-058-000005453 | to | OLP-058-000005453 |
| OLP-058-000005459 | to | OLP-058-000005459 |
| OLP-058-000005461 | to | OLP-058-000005463 |
| OLP-058-000005514 | to | OLP-058-000005514 |
| OLP-058-000005517 | to | OLP-058-000005517 |
| OLP-058-000005520 | to | OLP-058-000005520 |
| OLP-058-000005586 | to | OLP-058-000005586 |
| OLP-058-000005589 | to | OLP-058-000005594 |
| OLP-058-000005596 | to | OLP-058-000005598 |
| OLP-058-000005603 | to | OLP-058-000005604 |
| OLP-058-000005611 | to | OLP-058-000005611 |
| OLP-058-000005628 | to | OLP-058-000005631 |
| OLP-058-000005633 | to | OLP-058-000005633 |
| OLP-058-000005650 | to | OLP-058-000005650 |
| OLP-058-000005653 | to | OLP-058-000005653 |
| OLP-058-000005656 | to | OLP-058-000005656 |
| OLP-058-000005661 | to | OLP-058-000005662 |
| OLP-058-000005664 | to | OLP-058-000005664 |
| OLP-058-000005666 | to | OLP-058-000005666 |
| OLP-058-000005674 | to | OLP-058-000005674 |
| OLP-058-000005695 | to | OLP-058-000005695 |
| OLP-058-000005704 | to | OLP-058-000005704 |
| OLP-058-000005728 | to | OLP-058-000005728 |
| OLP-058-000005730 | to | OLP-058-000005730 |
| OLP-058-000005737 | to | OLP-058-000005738 |
| OLP-058-000005742 | to | OLP-058-000005742 |
| OLP-058-000005748 | to | OLP-058-000005748 |
| OLP-058-000005756 | to | OLP-058-000005757 |
| OLP-058-000005798 | to | OLP-058-000005798 |
| OLP-058-000005800 | to | OLP-058-000005800 |

| | | |
|---|---|---|
| OLP-058-000005809 | to | OLP-058-000005809 |
| OLP-058-000005818 | to | OLP-058-000005818 |
| OLP-058-000005853 | to | OLP-058-000005853 |
| OLP-058-000005867 | to | OLP-058-000005868 |
| OLP-058-000005889 | to | OLP-058-000005890 |
| OLP-058-000005896 | to | OLP-058-000005896 |
| OLP-058-000005911 | to | OLP-058-000005911 |
| OLP-058-000005922 | to | OLP-058-000005922 |
| OLP-058-000005927 | to | OLP-058-000005927 |
| OLP-058-000005947 | to | OLP-058-000005948 |
| OLP-058-000005955 | to | OLP-058-000005955 |
| OLP-058-000005959 | to | OLP-058-000005961 |
| OLP-058-000005970 | to | OLP-058-000005970 |
| OLP-058-000005973 | to | OLP-058-000005973 |
| OLP-058-000005982 | to | OLP-058-000005982 |
| OLP-058-000005994 | to | OLP-058-000005994 |
| OLP-058-000006003 | to | OLP-058-000006003 |
| OLP-058-000006041 | to | OLP-058-000006041 |
| OLP-058-000006052 | to | OLP-058-000006052 |
| OLP-058-000006061 | to | OLP-058-000006061 |
| OLP-058-000006087 | to | OLP-058-000006087 |
| OLP-058-000006091 | to | OLP-058-000006092 |
| OLP-058-000006112 | to | OLP-058-000006112 |
| OLP-058-000006117 | to | OLP-058-000006117 |
| OLP-058-000006137 | to | OLP-058-000006137 |
| OLP-058-000006159 | to | OLP-058-000006159 |
| OLP-058-000006170 | to | OLP-058-000006170 |
| OLP-058-000006184 | to | OLP-058-000006184 |
| OLP-058-000006188 | to | OLP-058-000006188 |
| OLP-058-000006199 | to | OLP-058-000006199 |
| OLP-058-000006202 | to | OLP-058-000006202 |
| OLP-058-000006210 | to | OLP-058-000006211 |
| OLP-058-000006223 | to | OLP-058-000006223 |
| OLP-058-000006231 | to | OLP-058-000006231 |
| OLP-058-000006247 | to | OLP-058-000006247 |
| OLP-058-000006250 | to | OLP-058-000006250 |
| OLP-058-000006253 | to | OLP-058-000006255 |
| OLP-058-000006267 | to | OLP-058-000006267 |
| OLP-058-000006278 | to | OLP-058-000006278 |
| OLP-058-000006284 | to | OLP-058-000006284 |
| OLP-058-000006294 | to | OLP-058-000006295 |
| OLP-058-000006305 | to | OLP-058-000006305 |
| OLP-058-000006325 | to | OLP-058-000006326 |
| OLP-058-000006336 | to | OLP-058-000006336 |

| | | |
|---|---|---|
| OLP-058-000006341 | to | OLP-058-000006341 |
| OLP-058-000006348 | to | OLP-058-000006348 |
| OLP-058-000006362 | to | OLP-058-000006362 |
| OLP-058-000006367 | to | OLP-058-000006367 |
| OLP-058-000006372 | to | OLP-058-000006373 |
| OLP-058-000006383 | to | OLP-058-000006383 |
| OLP-058-000006386 | to | OLP-058-000006386 |
| OLP-058-000006404 | to | OLP-058-000006404 |
| OLP-058-000006419 | to | OLP-058-000006419 |
| OLP-058-000006440 | to | OLP-058-000006440 |
| OLP-058-000006446 | to | OLP-058-000006448 |
| OLP-058-000006450 | to | OLP-058-000006450 |
| OLP-058-000006474 | to | OLP-058-000006474 |
| OLP-058-000006491 | to | OLP-058-000006491 |
| OLP-058-000006542 | to | OLP-058-000006542 |
| OLP-058-000006572 | to | OLP-058-000006572 |
| OLP-058-000006575 | to | OLP-058-000006575 |
| OLP-058-000006596 | to | OLP-058-000006596 |
| OLP-058-000006604 | to | OLP-058-000006604 |
| OLP-058-000006608 | to | OLP-058-000006608 |
| OLP-058-000006634 | to | OLP-058-000006634 |
| OLP-058-000006646 | to | OLP-058-000006646 |
| OLP-058-000006658 | to | OLP-058-000006658 |
| OLP-058-000006661 | to | OLP-058-000006661 |
| OLP-058-000006665 | to | OLP-058-000006665 |
| OLP-058-000006677 | to | OLP-058-000006678 |
| OLP-058-000006689 | to | OLP-058-000006689 |
| OLP-058-000006704 | to | OLP-058-000006704 |
| OLP-058-000006721 | to | OLP-058-000006721 |
| OLP-058-000006728 | to | OLP-058-000006729 |
| OLP-058-000006739 | to | OLP-058-000006739 |
| OLP-058-000006751 | to | OLP-058-000006751 |
| OLP-058-000006761 | to | OLP-058-000006761 |
| OLP-058-000006774 | to | OLP-058-000006774 |
| OLP-058-000006784 | to | OLP-058-000006784 |
| OLP-058-000006788 | to | OLP-058-000006788 |
| OLP-058-000006796 | to | OLP-058-000006796 |
| OLP-058-000006800 | to | OLP-058-000006800 |
| OLP-058-000006803 | to | OLP-058-000006803 |
| OLP-058-000006818 | to | OLP-058-000006818 |
| OLP-058-000006820 | to | OLP-058-000006820 |
| OLP-058-000006862 | to | OLP-058-000006862 |
| OLP-058-000006865 | to | OLP-058-000006865 |
| OLP-058-000006869 | to | OLP-058-000006869 |

| | | |
|---|---|---|
| OLP-058-000006879 | to | OLP-058-000006879 |
| OLP-058-000006882 | to | OLP-058-000006882 |
| OLP-058-000006923 | to | OLP-058-000006923 |
| OLP-058-000006940 | to | OLP-058-000006941 |
| OLP-058-000007002 | to | OLP-058-000007004 |
| OLP-058-000007063 | to | OLP-058-000007063 |
| OLP-058-000007071 | to | OLP-058-000007071 |
| OLP-058-000007080 | to | OLP-058-000007080 |
| OLP-058-000007092 | to | OLP-058-000007093 |
| OLP-058-000007122 | to | OLP-058-000007124 |
| OLP-058-000007135 | to | OLP-058-000007135 |
| OLP-058-000007139 | to | OLP-058-000007139 |
| OLP-058-000007153 | to | OLP-058-000007153 |
| OLP-058-000007210 | to | OLP-058-000007210 |
| OLP-058-000007213 | to | OLP-058-000007213 |
| OLP-058-000007229 | to | OLP-058-000007229 |
| OLP-058-000007233 | to | OLP-058-000007233 |
| OLP-058-000007239 | to | OLP-058-000007239 |
| OLP-058-000007242 | to | OLP-058-000007242 |
| OLP-058-000007261 | to | OLP-058-000007261 |
| OLP-058-000007280 | to | OLP-058-000007281 |
| OLP-058-000007284 | to | OLP-058-000007284 |
| OLP-058-000007289 | to | OLP-058-000007289 |
| OLP-058-000007300 | to | OLP-058-000007301 |
| OLP-058-000007313 | to | OLP-058-000007313 |
| OLP-058-000007315 | to | OLP-058-000007315 |
| OLP-058-000007324 | to | OLP-058-000007326 |
| OLP-058-000007334 | to | OLP-058-000007334 |
| OLP-058-000007339 | to | OLP-058-000007339 |
| OLP-058-000007366 | to | OLP-058-000007366 |
| OLP-058-000007373 | to | OLP-058-000007373 |
| OLP-058-000007391 | to | OLP-058-000007392 |
| OLP-058-000007406 | to | OLP-058-000007406 |
| OLP-058-000007423 | to | OLP-058-000007423 |
| OLP-058-000007436 | to | OLP-058-000007436 |
| OLP-058-000007443 | to | OLP-058-000007443 |
| OLP-058-000007449 | to | OLP-058-000007449 |
| OLP-058-000007462 | to | OLP-058-000007462 |
| OLP-058-000007476 | to | OLP-058-000007476 |
| OLP-058-000007478 | to | OLP-058-000007478 |
| OLP-058-000007480 | to | OLP-058-000007481 |
| OLP-058-000007492 | to | OLP-058-000007492 |
| OLP-058-000007501 | to | OLP-058-000007501 |
| OLP-058-000007512 | to | OLP-058-000007512 |

| | | |
|---|---|---|
| OLP-058-000007514 | to | OLP-058-000007514 |
| OLP-058-000007517 | to | OLP-058-000007517 |
| OLP-058-000007519 | to | OLP-058-000007519 |
| OLP-058-000007539 | to | OLP-058-000007539 |
| OLP-058-000007549 | to | OLP-058-000007549 |
| OLP-058-000007551 | to | OLP-058-000007551 |
| OLP-058-000007567 | to | OLP-058-000007567 |
| OLP-058-000007571 | to | OLP-058-000007571 |
| OLP-058-000007575 | to | OLP-058-000007575 |
| OLP-058-000007582 | to | OLP-058-000007582 |
| OLP-058-000007584 | to | OLP-058-000007584 |
| OLP-058-000007598 | to | OLP-058-000007598 |
| OLP-058-000007606 | to | OLP-058-000007607 |
| OLP-058-000007611 | to | OLP-058-000007613 |
| OLP-058-000007615 | to | OLP-058-000007615 |
| OLP-058-000007619 | to | OLP-058-000007619 |
| OLP-058-000007622 | to | OLP-058-000007622 |
| OLP-058-000007624 | to | OLP-058-000007626 |
| OLP-058-000007628 | to | OLP-058-000007628 |
| OLP-058-000007637 | to | OLP-058-000007638 |
| OLP-058-000007640 | to | OLP-058-000007640 |
| OLP-058-000007644 | to | OLP-058-000007644 |
| OLP-058-000007653 | to | OLP-058-000007653 |
| OLP-058-000007673 | to | OLP-058-000007673 |
| OLP-058-000007678 | to | OLP-058-000007678 |
| OLP-058-000007681 | to | OLP-058-000007681 |
| OLP-058-000007729 | to | OLP-058-000007729 |
| OLP-058-000007737 | to | OLP-058-000007737 |
| OLP-058-000007739 | to | OLP-058-000007739 |
| OLP-058-000007756 | to | OLP-058-000007756 |
| OLP-058-000007760 | to | OLP-058-000007760 |
| OLP-058-000007773 | to | OLP-058-000007773 |
| OLP-058-000007790 | to | OLP-058-000007791 |
| OLP-058-000007817 | to | OLP-058-000007818 |
| OLP-058-000007849 | to | OLP-058-000007849 |
| OLP-058-000007866 | to | OLP-058-000007866 |
| OLP-058-000007871 | to | OLP-058-000007871 |
| OLP-058-000007873 | to | OLP-058-000007873 |
| OLP-058-000007875 | to | OLP-058-000007875 |
| OLP-058-000007891 | to | OLP-058-000007891 |
| OLP-058-000007909 | to | OLP-058-000007909 |
| OLP-058-000007913 | to | OLP-058-000007913 |
| OLP-058-000007916 | to | OLP-058-000007916 |
| OLP-058-000007926 | to | OLP-058-000007926 |

| | | |
|---|---|---|
| OLP-058-000007946 | to | OLP-058-000007946 |
| OLP-058-000007948 | to | OLP-058-000007948 |
| OLP-058-000007989 | to | OLP-058-000007989 |
| OLP-058-000008007 | to | OLP-058-000008007 |
| OLP-058-000008009 | to | OLP-058-000008010 |
| OLP-058-000008013 | to | OLP-058-000008013 |
| OLP-058-000008019 | to | OLP-058-000008020 |
| OLP-058-000008028 | to | OLP-058-000008028 |
| OLP-058-000008035 | to | OLP-058-000008035 |
| OLP-058-000008038 | to | OLP-058-000008041 |
| OLP-058-000008076 | to | OLP-058-000008077 |
| OLP-058-000008082 | to | OLP-058-000008082 |
| OLP-058-000008084 | to | OLP-058-000008084 |
| OLP-058-000008089 | to | OLP-058-000008089 |
| OLP-058-000008101 | to | OLP-058-000008101 |
| OLP-058-000008104 | to | OLP-058-000008104 |
| OLP-058-000008111 | to | OLP-058-000008112 |
| OLP-058-000008135 | to | OLP-058-000008135 |
| OLP-058-000008161 | to | OLP-058-000008161 |
| OLP-058-000008182 | to | OLP-058-000008183 |
| OLP-058-000008189 | to | OLP-058-000008189 |
| OLP-058-000008191 | to | OLP-058-000008193 |
| OLP-058-000008196 | to | OLP-058-000008199 |
| OLP-058-000008203 | to | OLP-058-000008204 |
| OLP-058-000008225 | to | OLP-058-000008226 |
| OLP-058-000008281 | to | OLP-058-000008281 |
| OLP-058-000008295 | to | OLP-058-000008295 |
| OLP-058-000008300 | to | OLP-058-000008300 |
| OLP-058-000008315 | to | OLP-058-000008315 |
| OLP-058-000008341 | to | OLP-058-000008341 |
| OLP-058-000008343 | to | OLP-058-000008343 |
| OLP-058-000008353 | to | OLP-058-000008353 |
| OLP-058-000008364 | to | OLP-058-000008364 |
| OLP-058-000008370 | to | OLP-058-000008370 |
| OLP-058-000008377 | to | OLP-058-000008377 |
| OLP-058-000008407 | to | OLP-058-000008407 |
| OLP-058-000008420 | to | OLP-058-000008420 |
| OLP-058-000008433 | to | OLP-058-000008433 |
| OLP-058-000008437 | to | OLP-058-000008437 |
| OLP-058-000008439 | to | OLP-058-000008439 |
| OLP-058-000008445 | to | OLP-058-000008445 |
| OLP-058-000008448 | to | OLP-058-000008449 |
| OLP-058-000008467 | to | OLP-058-000008467 |
| OLP-058-000008475 | to | OLP-058-000008475 |

| | | |
|---|---|---|
| OLP-058-000008478 | to | OLP-058-000008478 |
| OLP-058-000008491 | to | OLP-058-000008491 |
| OLP-058-000008512 | to | OLP-058-000008512 |
| OLP-058-000008529 | to | OLP-058-000008529 |
| OLP-058-000008534 | to | OLP-058-000008534 |
| OLP-058-000008568 | to | OLP-058-000008568 |
| OLP-058-000008583 | to | OLP-058-000008583 |
| OLP-058-000008589 | to | OLP-058-000008589 |
| OLP-058-000008591 | to | OLP-058-000008591 |
| OLP-058-000008608 | to | OLP-058-000008608 |
| OLP-058-000008618 | to | OLP-058-000008618 |
| OLP-058-000008620 | to | OLP-058-000008620 |
| OLP-058-000008626 | to | OLP-058-000008626 |
| OLP-058-000008628 | to | OLP-058-000008628 |
| OLP-058-000008632 | to | OLP-058-000008632 |
| OLP-058-000008636 | to | OLP-058-000008636 |
| OLP-058-000008661 | to | OLP-058-000008661 |
| OLP-058-000008663 | to | OLP-058-000008663 |
| OLP-058-000008669 | to | OLP-058-000008669 |
| OLP-058-000008677 | to | OLP-058-000008677 |
| OLP-058-000008682 | to | OLP-058-000008682 |
| OLP-058-000008684 | to | OLP-058-000008684 |
| OLP-058-000008686 | to | OLP-058-000008686 |
| OLP-058-000008688 | to | OLP-058-000008688 |
| OLP-058-000008711 | to | OLP-058-000008711 |
| OLP-058-000008722 | to | OLP-058-000008722 |
| OLP-058-000008724 | to | OLP-058-000008724 |
| OLP-058-000008747 | to | OLP-058-000008748 |
| OLP-058-000008754 | to | OLP-058-000008754 |
| OLP-058-000008821 | to | OLP-058-000008821 |
| OLP-058-000008862 | to | OLP-058-000008862 |
| OLP-058-000008887 | to | OLP-058-000008887 |
| OLP-058-000008902 | to | OLP-058-000008902 |
| OLP-058-000008914 | to | OLP-058-000008915 |
| OLP-058-000008971 | to | OLP-058-000008971 |
| OLP-058-000008982 | to | OLP-058-000008982 |
| OLP-058-000008985 | to | OLP-058-000008986 |
| OLP-058-000009037 | to | OLP-058-000009038 |
| OLP-058-000009055 | to | OLP-058-000009055 |
| OLP-058-000009058 | to | OLP-058-000009058 |
| OLP-058-000009087 | to | OLP-058-000009087 |
| OLP-058-000009090 | to | OLP-058-000009090 |
| OLP-058-000009143 | to | OLP-058-000009143 |
| OLP-058-000009147 | to | OLP-058-000009147 |

| OLP-058-000009149 | to | OLP-058-000009150 |
| OLP-058-000009152 | to | OLP-058-000009152 |
| OLP-058-000009160 | to | OLP-058-000009160 |
| OLP-058-000009162 | to | OLP-058-000009162 |
| OLP-058-000009176 | to | OLP-058-000009176 |
| OLP-058-000009182 | to | OLP-058-000009182 |
| OLP-058-000009195 | to | OLP-058-000009195 |
| OLP-058-000009200 | to | OLP-058-000009201 |
| OLP-058-000009212 | to | OLP-058-000009212 |
| OLP-058-000009214 | to | OLP-058-000009214 |
| OLP-058-000009223 | to | OLP-058-000009223 |
| OLP-058-000009227 | to | OLP-058-000009227 |
| OLP-058-000009230 | to | OLP-058-000009230 |
| OLP-058-000009247 | to | OLP-058-000009247 |
| OLP-058-000009252 | to | OLP-058-000009252 |
| OLP-058-000009256 | to | OLP-058-000009256 |
| OLP-058-000009277 | to | OLP-058-000009277 |
| OLP-058-000009280 | to | OLP-058-000009280 |
| OLP-058-000009283 | to | OLP-058-000009283 |
| OLP-058-000009286 | to | OLP-058-000009286 |
| OLP-058-000009294 | to | OLP-058-000009294 |
| OLP-058-000009358 | to | OLP-058-000009358 |
| OLP-058-000009384 | to | OLP-058-000009384 |
| OLP-058-000009386 | to | OLP-058-000009386 |
| OLP-058-000009410 | to | OLP-058-000009410 |
| OLP-058-000009424 | to | OLP-058-000009424 |
| OLP-058-000009437 | to | OLP-058-000009437 |
| OLP-058-000009447 | to | OLP-058-000009447 |
| OLP-058-000009462 | to | OLP-058-000009462 |
| OLP-058-000009492 | to | OLP-058-000009492 |
| OLP-058-000009524 | to | OLP-058-000009524 |
| OLP-058-000009528 | to | OLP-058-000009528 |
| OLP-058-000009541 | to | OLP-058-000009541 |
| OLP-058-000009544 | to | OLP-058-000009544 |
| OLP-058-000009548 | to | OLP-058-000009549 |
| OLP-058-000009557 | to | OLP-058-000009557 |
| OLP-058-000009559 | to | OLP-058-000009559 |
| OLP-058-000009574 | to | OLP-058-000009574 |
| OLP-058-000009576 | to | OLP-058-000009576 |
| OLP-058-000009623 | to | OLP-058-000009624 |
| OLP-058-000009627 | to | OLP-058-000009627 |
| OLP-058-000009630 | to | OLP-058-000009631 |
| OLP-058-000009633 | to | OLP-058-000009636 |
| OLP-058-000009649 | to | OLP-058-000009649 |

| | | |
|---|---|---|
| OLP-058-000009652 | to | OLP-058-000009653 |
| OLP-058-000009658 | to | OLP-058-000009661 |
| OLP-058-000009665 | to | OLP-058-000009665 |
| OLP-058-000009667 | to | OLP-058-000009667 |
| OLP-058-000009675 | to | OLP-058-000009677 |
| OLP-058-000009692 | to | OLP-058-000009692 |
| OLP-058-000009711 | to | OLP-058-000009715 |
| OLP-058-000009717 | to | OLP-058-000009717 |
| OLP-058-000009722 | to | OLP-058-000009723 |
| OLP-058-000009727 | to | OLP-058-000009727 |
| OLP-058-000009763 | to | OLP-058-000009764 |
| OLP-058-000009772 | to | OLP-058-000009774 |
| OLP-058-000009776 | to | OLP-058-000009776 |
| OLP-058-000009786 | to | OLP-058-000009786 |
| OLP-058-000009792 | to | OLP-058-000009794 |
| OLP-058-000009796 | to | OLP-058-000009796 |
| OLP-058-000009798 | to | OLP-058-000009799 |
| OLP-058-000009807 | to | OLP-058-000009807 |
| OLP-058-000009814 | to | OLP-058-000009814 |
| OLP-058-000009818 | to | OLP-058-000009819 |
| OLP-058-000009833 | to | OLP-058-000009834 |
| OLP-058-000009837 | to | OLP-058-000009837 |
| OLP-058-000009850 | to | OLP-058-000009850 |
| OLP-058-000009854 | to | OLP-058-000009854 |
| OLP-058-000009878 | to | OLP-058-000009878 |
| OLP-058-000009907 | to | OLP-058-000009907 |
| OLP-058-000009910 | to | OLP-058-000009912 |
| OLP-058-000009918 | to | OLP-058-000009918 |
| OLP-058-000009954 | to | OLP-058-000009954 |
| OLP-058-000009956 | to | OLP-058-000009956 |
| OLP-058-000009981 | to | OLP-058-000009981 |
| OLP-058-000009986 | to | OLP-058-000009987 |
| OLP-058-000010004 | to | OLP-058-000010004 |
| OLP-058-000010018 | to | OLP-058-000010026 |
| OLP-058-000010038 | to | OLP-058-000010038 |
| OLP-058-000010070 | to | OLP-058-000010071 |
| OLP-058-000010074 | to | OLP-058-000010074 |
| OLP-058-000010076 | to | OLP-058-000010077 |
| OLP-058-000010081 | to | OLP-058-000010089 |
| OLP-058-000010091 | to | OLP-058-000010099 |
| OLP-058-000010101 | to | OLP-058-000010101 |
| OLP-058-000010103 | to | OLP-058-000010103 |
| OLP-058-000010105 | to | OLP-058-000010106 |
| OLP-058-000010116 | to | OLP-058-000010116 |

| OLP-058-000010118 | to | OLP-058-000010120 |
|---|---|---|
| OLP-058-000010122 | to | OLP-058-000010122 |
| OLP-058-000010124 | to | OLP-058-000010124 |
| OLP-058-000010126 | to | OLP-058-000010132 |
| OLP-058-000010135 | to | OLP-058-000010135 |
| OLP-058-000010176 | to | OLP-058-000010176 |
| OLP-058-000010179 | to | OLP-058-000010179 |
| OLP-058-000010190 | to | OLP-058-000010190 |
| OLP-058-000010214 | to | OLP-058-000010214 |
| OLP-058-000010238 | to | OLP-058-000010238 |
| OLP-058-000010259 | to | OLP-058-000010259 |
| OLP-058-000010261 | to | OLP-058-000010263 |
| OLP-058-000010274 | to | OLP-058-000010274 |
| OLP-058-000010277 | to | OLP-058-000010279 |
| OLP-058-000010289 | to | OLP-058-000010290 |
| OLP-058-000010319 | to | OLP-058-000010319 |
| OLP-058-000010355 | to | OLP-058-000010355 |
| OLP-058-000010380 | to | OLP-058-000010380 |
| OLP-058-000010424 | to | OLP-058-000010426 |
| OLP-058-000010468 | to | OLP-058-000010468 |
| OLP-058-000010473 | to | OLP-058-000010477 |
| OLP-058-000010491 | to | OLP-058-000010492 |
| OLP-058-000010494 | to | OLP-058-000010494 |
| OLP-058-000010521 | to | OLP-058-000010521 |
| OLP-058-000010548 | to | OLP-058-000010550 |
| OLP-058-000010580 | to | OLP-058-000010580 |
| OLP-058-000010596 | to | OLP-058-000010596 |
| OLP-058-000010657 | to | OLP-058-000010657 |
| OLP-058-000010661 | to | OLP-058-000010664 |
| OLP-058-000010666 | to | OLP-058-000010666 |
| OLP-058-000010700 | to | OLP-058-000010701 |
| OLP-058-000010708 | to | OLP-058-000010708 |
| OLP-058-000010750 | to | OLP-058-000010751 |
| OLP-058-000010759 | to | OLP-058-000010764 |
| OLP-058-000010790 | to | OLP-058-000010794 |
| OLP-058-000010807 | to | OLP-058-000010807 |
| OLP-058-000010812 | to | OLP-058-000010814 |
| OLP-058-000010816 | to | OLP-058-000010816 |
| OLP-058-000010829 | to | OLP-058-000010829 |
| OLP-058-000010840 | to | OLP-058-000010841 |
| OLP-058-000010843 | to | OLP-058-000010843 |
| OLP-058-000010845 | to | OLP-058-000010846 |
| OLP-058-000010875 | to | OLP-058-000010882 |
| OLP-058-000010902 | to | OLP-058-000010902 |

| | | |
|---|---|---|
| OLP-058-000010904 | to | OLP-058-000010904 |
| OLP-058-000010924 | to | OLP-058-000010924 |
| OLP-058-000010926 | to | OLP-058-000010926 |
| OLP-058-000010945 | to | OLP-058-000010946 |
| OLP-058-000010948 | to | OLP-058-000010948 |
| OLP-058-000011036 | to | OLP-058-000011036 |
| OLP-058-000011043 | to | OLP-058-000011043 |
| OLP-058-000011085 | to | OLP-058-000011085 |
| OLP-058-000011094 | to | OLP-058-000011094 |
| OLP-058-000011114 | to | OLP-058-000011123 |
| OLP-058-000011136 | to | OLP-058-000011136 |
| OLP-058-000011140 | to | OLP-058-000011144 |
| OLP-058-000011146 | to | OLP-058-000011146 |
| OLP-058-000011178 | to | OLP-058-000011178 |
| OLP-058-000011192 | to | OLP-058-000011193 |
| OLP-058-000011200 | to | OLP-058-000011200 |
| OLP-058-000011202 | to | OLP-058-000011214 |
| OLP-058-000011235 | to | OLP-058-000011235 |
| OLP-058-000011237 | to | OLP-058-000011237 |
| OLP-058-000011247 | to | OLP-058-000011250 |
| OLP-058-000011252 | to | OLP-058-000011256 |
| OLP-058-000011288 | to | OLP-058-000011289 |
| OLP-058-000011302 | to | OLP-058-000011304 |
| OLP-058-000011313 | to | OLP-058-000011313 |
| OLP-058-000011318 | to | OLP-058-000011318 |
| OLP-058-000011326 | to | OLP-058-000011326 |
| OLP-058-000011331 | to | OLP-058-000011336 |
| OLP-058-000011361 | to | OLP-058-000011361 |
| OLP-058-000011367 | to | OLP-058-000011367 |
| OLP-058-000011370 | to | OLP-058-000011371 |
| OLP-058-000011373 | to | OLP-058-000011373 |
| OLP-058-000011375 | to | OLP-058-000011375 |
| OLP-058-000011377 | to | OLP-058-000011377 |
| OLP-058-000011379 | to | OLP-058-000011380 |
| OLP-058-000011382 | to | OLP-058-000011385 |
| OLP-058-000011387 | to | OLP-058-000011389 |
| OLP-058-000011422 | to | OLP-058-000011422 |
| OLP-058-000011424 | to | OLP-058-000011426 |
| OLP-058-000011429 | to | OLP-058-000011429 |
| OLP-058-000011431 | to | OLP-058-000011431 |
| OLP-058-000011433 | to | OLP-058-000011433 |
| OLP-058-000011487 | to | OLP-058-000011487 |
| OLP-058-000011490 | to | OLP-058-000011490 |
| OLP-058-000011494 | to | OLP-058-000011494 |

| | | |
|---|---|---|
| OLP-058-000011503 | to | OLP-058-000011503 |
| OLP-058-000011507 | to | OLP-058-000011507 |
| OLP-058-000011511 | to | OLP-058-000011523 |
| OLP-058-000011527 | to | OLP-058-000011527 |
| OLP-058-000011534 | to | OLP-058-000011535 |
| OLP-058-000011539 | to | OLP-058-000011543 |
| OLP-058-000011545 | to | OLP-058-000011546 |
| OLP-058-000011548 | to | OLP-058-000011549 |
| OLP-058-000011556 | to | OLP-058-000011557 |
| OLP-058-000011559 | to | OLP-058-000011580 |
| OLP-058-000011582 | to | OLP-058-000011594 |
| OLP-058-000011596 | to | OLP-058-000011604 |
| OLP-058-000011640 | to | OLP-058-000011640 |
| OLP-058-000011716 | to | OLP-058-000011717 |
| OLP-058-000011727 | to | OLP-058-000011728 |
| OLP-058-000011731 | to | OLP-058-000011733 |
| OLP-058-000011739 | to | OLP-058-000011739 |
| OLP-058-000011751 | to | OLP-058-000011751 |
| OLP-058-000011753 | to | OLP-058-000011753 |
| OLP-058-000011763 | to | OLP-058-000011763 |
| OLP-058-000011766 | to | OLP-058-000011766 |
| OLP-058-000011769 | to | OLP-058-000011769 |
| OLP-058-000011779 | to | OLP-058-000011780 |
| OLP-058-000011782 | to | OLP-058-000011782 |
| OLP-058-000011796 | to | OLP-058-000011796 |
| OLP-058-000011824 | to | OLP-058-000011824 |
| OLP-058-000011849 | to | OLP-058-000011849 |
| OLP-058-000011855 | to | OLP-058-000011855 |
| OLP-058-000011863 | to | OLP-058-000011863 |
| OLP-058-000011865 | to | OLP-058-000011868 |
| OLP-058-000011897 | to | OLP-058-000011898 |
| OLP-058-000011909 | to | OLP-058-000011909 |
| OLP-058-000011913 | to | OLP-058-000011913 |
| OLP-058-000011940 | to | OLP-058-000011940 |
| OLP-058-000011944 | to | OLP-058-000011944 |
| OLP-058-000011947 | to | OLP-058-000011952 |
| OLP-058-000011979 | to | OLP-058-000011979 |
| OLP-058-000011990 | to | OLP-058-000011995 |
| OLP-058-000012021 | to | OLP-058-000012021 |
| OLP-058-000012040 | to | OLP-058-000012040 |
| OLP-058-000012056 | to | OLP-058-000012056 |
| OLP-058-000012059 | to | OLP-058-000012059 |
| OLP-058-000012061 | to | OLP-058-000012061 |
| OLP-058-000012098 | to | OLP-058-000012098 |

| | | |
|---|---|---|
| OLP-058-000012100 | to | OLP-058-000012100 |
| OLP-058-000012106 | to | OLP-058-000012106 |
| OLP-058-000012112 | to | OLP-058-000012114 |
| OLP-058-000012124 | to | OLP-058-000012124 |
| OLP-058-000012133 | to | OLP-058-000012140 |
| OLP-058-000012144 | to | OLP-058-000012145 |
| OLP-058-000012203 | to | OLP-058-000012203 |
| OLP-058-000012205 | to | OLP-058-000012205 |
| OLP-058-000012207 | to | OLP-058-000012207 |
| OLP-058-000012226 | to | OLP-058-000012227 |
| OLP-058-000012256 | to | OLP-058-000012257 |
| OLP-058-000012305 | to | OLP-058-000012306 |
| OLP-058-000012309 | to | OLP-058-000012310 |
| OLP-058-000012376 | to | OLP-058-000012378 |
| OLP-058-000012404 | to | OLP-058-000012404 |
| OLP-058-000012410 | to | OLP-058-000012411 |
| OLP-058-000012416 | to | OLP-058-000012417 |
| OLP-058-000012419 | to | OLP-058-000012424 |
| OLP-058-000012432 | to | OLP-058-000012433 |
| OLP-058-000012480 | to | OLP-058-000012480 |
| OLP-058-000012512 | to | OLP-058-000012512 |
| OLP-058-000012543 | to | OLP-058-000012543 |
| OLP-058-000012547 | to | OLP-058-000012548 |
| OLP-058-000012550 | to | OLP-058-000012550 |
| OLP-058-000012553 | to | OLP-058-000012553 |
| OLP-058-000012568 | to | OLP-058-000012569 |
| OLP-058-000012571 | to | OLP-058-000012575 |
| OLP-058-000012597 | to | OLP-058-000012597 |
| OLP-058-000012602 | to | OLP-058-000012604 |
| OLP-058-000012613 | to | OLP-058-000012613 |
| OLP-058-000012659 | to | OLP-058-000012659 |
| OLP-058-000012685 | to | OLP-058-000012695 |
| OLP-058-000012698 | to | OLP-058-000012698 |
| OLP-058-000012701 | to | OLP-058-000012702 |
| OLP-058-000012704 | to | OLP-058-000012704 |
| OLP-058-000012724 | to | OLP-058-000012724 |
| OLP-058-000012736 | to | OLP-058-000012736 |
| OLP-058-000012739 | to | OLP-058-000012739 |
| OLP-058-000012741 | to | OLP-058-000012741 |
| OLP-058-000012743 | to | OLP-058-000012743 |
| OLP-058-000012746 | to | OLP-058-000012746 |
| OLP-058-000012748 | to | OLP-058-000012748 |
| OLP-058-000012759 | to | OLP-058-000012759 |
| OLP-058-000012775 | to | OLP-058-000012775 |

| | | |
|---|---|---|
| OLP-058-000012787 | to | OLP-058-000012788 |
| OLP-058-000012796 | to | OLP-058-000012801 |
| OLP-058-000012815 | to | OLP-058-000012815 |
| OLP-058-000012829 | to | OLP-058-000012829 |
| OLP-058-000012835 | to | OLP-058-000012836 |
| OLP-058-000012898 | to | OLP-058-000012898 |
| OLP-058-000012908 | to | OLP-058-000012908 |
| OLP-058-000012916 | to | OLP-058-000012916 |
| OLP-058-000012918 | to | OLP-058-000012923 |
| OLP-058-000012954 | to | OLP-058-000012956 |
| OLP-058-000012959 | to | OLP-058-000012960 |
| OLP-058-000012962 | to | OLP-058-000012964 |
| OLP-058-000013014 | to | OLP-058-000013014 |
| OLP-058-000013017 | to | OLP-058-000013017 |
| OLP-058-000013019 | to | OLP-058-000013020 |
| OLP-058-000013032 | to | OLP-058-000013032 |
| OLP-058-000013034 | to | OLP-058-000013034 |
| OLP-058-000013036 | to | OLP-058-000013036 |
| OLP-058-000013052 | to | OLP-058-000013054 |
| OLP-058-000013091 | to | OLP-058-000013091 |
| OLP-058-000013098 | to | OLP-058-000013099 |
| OLP-058-000013120 | to | OLP-058-000013120 |
| OLP-058-000013124 | to | OLP-058-000013124 |
| OLP-058-000013161 | to | OLP-058-000013162 |
| OLP-058-000013204 | to | OLP-058-000013204 |
| OLP-058-000013206 | to | OLP-058-000013206 |
| OLP-058-000013218 | to | OLP-058-000013219 |
| OLP-058-000013221 | to | OLP-058-000013254 |
| OLP-058-000013256 | to | OLP-058-000013260 |
| OLP-058-000013262 | to | OLP-058-000013266 |
| OLP-058-000013273 | to | OLP-058-000013275 |
| OLP-058-000013277 | to | OLP-058-000013284 |
| OLP-058-000013289 | to | OLP-058-000013289 |
| OLP-058-000013291 | to | OLP-058-000013291 |
| OLP-058-000013293 | to | OLP-058-000013293 |
| OLP-058-000013308 | to | OLP-058-000013308 |
| OLP-058-000013312 | to | OLP-058-000013312 |
| OLP-058-000013315 | to | OLP-058-000013315 |
| OLP-058-000013317 | to | OLP-058-000013319 |
| OLP-058-000013359 | to | OLP-058-000013359 |
| OLP-058-000013361 | to | OLP-058-000013362 |
| OLP-058-000013386 | to | OLP-058-000013386 |
| OLP-058-000013415 | to | OLP-058-000013415 |
| OLP-058-000013437 | to | OLP-058-000013438 |

| | | |
|---|---|---|
| OLP-058-000013440 | to | OLP-058-000013440 |
| OLP-058-000013442 | to | OLP-058-000013443 |
| OLP-058-000013445 | to | OLP-058-000013454 |
| OLP-058-000013464 | to | OLP-058-000013464 |
| OLP-058-000013469 | to | OLP-058-000013471 |
| OLP-058-000013479 | to | OLP-058-000013479 |
| OLP-058-000013482 | to | OLP-058-000013482 |
| OLP-058-000013522 | to | OLP-058-000013522 |
| OLP-058-000013525 | to | OLP-058-000013525 |
| OLP-058-000013572 | to | OLP-058-000013572 |
| OLP-058-000013580 | to | OLP-058-000013583 |
| OLP-058-000013608 | to | OLP-058-000013608 |
| OLP-058-000013619 | to | OLP-058-000013622 |
| OLP-058-000013624 | to | OLP-058-000013625 |
| OLP-058-000013629 | to | OLP-058-000013629 |
| OLP-058-000013644 | to | OLP-058-000013645 |
| OLP-058-000013656 | to | OLP-058-000013656 |
| OLP-058-000013659 | to | OLP-058-000013659 |
| OLP-058-000013662 | to | OLP-058-000013662 |
| OLP-058-000013664 | to | OLP-058-000013664 |
| OLP-058-000013756 | to | OLP-058-000013759 |
| OLP-058-000013761 | to | OLP-058-000013762 |
| OLP-058-000013767 | to | OLP-058-000013767 |
| OLP-058-000013773 | to | OLP-058-000013773 |
| OLP-058-000013778 | to | OLP-058-000013778 |
| OLP-058-000013792 | to | OLP-058-000013793 |
| OLP-058-000013798 | to | OLP-058-000013799 |
| OLP-058-000013802 | to | OLP-058-000013802 |
| OLP-058-000013805 | to | OLP-058-000013807 |
| OLP-058-000013809 | to | OLP-058-000013810 |
| OLP-058-000013812 | to | OLP-058-000013813 |
| OLP-058-000013820 | to | OLP-058-000013820 |
| OLP-058-000013864 | to | OLP-058-000013865 |
| OLP-058-000013868 | to | OLP-058-000013870 |
| OLP-058-000013933 | to | OLP-058-000013933 |
| OLP-058-000013949 | to | OLP-058-000013949 |
| OLP-058-000013977 | to | OLP-058-000013977 |
| OLP-058-000013979 | to | OLP-058-000013979 |
| OLP-058-000014004 | to | OLP-058-000014004 |
| OLP-058-000014037 | to | OLP-058-000014037 |
| OLP-058-000014043 | to | OLP-058-000014043 |
| OLP-058-000014055 | to | OLP-058-000014055 |
| OLP-058-000014076 | to | OLP-058-000014076 |
| OLP-058-000014093 | to | OLP-058-000014093 |

| | | |
|---|---|---|
| OLP-058-000014105 | to | OLP-058-000014105 |
| OLP-058-000014120 | to | OLP-058-000014120 |
| OLP-058-000014125 | to | OLP-058-000014125 |
| OLP-058-000014144 | to | OLP-058-000014144 |
| OLP-058-000014172 | to | OLP-058-000014174 |
| OLP-058-000014202 | to | OLP-058-000014202 |
| OLP-058-000014252 | to | OLP-058-000014255 |
| OLP-058-000014334 | to | OLP-058-000014334 |
| OLP-058-000014345 | to | OLP-058-000014345 |
| OLP-058-000014362 | to | OLP-058-000014362 |
| OLP-058-000014400 | to | OLP-058-000014400 |
| OLP-058-000014411 | to | OLP-058-000014411 |
| OLP-058-000014457 | to | OLP-058-000014457 |
| OLP-058-000014465 | to | OLP-058-000014465 |
| OLP-058-000014470 | to | OLP-058-000014470 |
| OLP-058-000014480 | to | OLP-058-000014480 |
| OLP-058-000014488 | to | OLP-058-000014488 |
| OLP-058-000014551 | to | OLP-058-000014551 |
| OLP-058-000014625 | to | OLP-058-000014625 |
| OLP-058-000014635 | to | OLP-058-000014635 |
| OLP-058-000014666 | to | OLP-058-000014667 |
| OLP-058-000014669 | to | OLP-058-000014669 |
| OLP-058-000014678 | to | OLP-058-000014678 |
| OLP-058-000014681 | to | OLP-058-000014683 |
| OLP-058-000014692 | to | OLP-058-000014692 |
| OLP-058-000014694 | to | OLP-058-000014694 |
| OLP-058-000014714 | to | OLP-058-000014714 |
| OLP-058-000014779 | to | OLP-058-000014779 |
| OLP-058-000014794 | to | OLP-058-000014794 |
| OLP-058-000014828 | to | OLP-058-000014828 |
| OLP-058-000014879 | to | OLP-058-000014879 |
| OLP-058-000014883 | to | OLP-058-000014883 |
| OLP-058-000014895 | to | OLP-058-000014896 |
| OLP-058-000014906 | to | OLP-058-000014906 |
| OLP-058-000014941 | to | OLP-058-000014941 |
| OLP-058-000014951 | to | OLP-058-000014952 |
| OLP-058-000014956 | to | OLP-058-000014956 |
| OLP-058-000014958 | to | OLP-058-000014959 |
| OLP-058-000014962 | to | OLP-058-000014962 |
| OLP-058-000014967 | to | OLP-058-000014967 |
| OLP-058-000014983 | to | OLP-058-000014983 |
| OLP-058-000014985 | to | OLP-058-000014985 |
| OLP-058-000014990 | to | OLP-058-000014990 |
| OLP-058-000015041 | to | OLP-058-000015041 |

| | | |
|---|---|---|
| OLP-058-000015049 | to | OLP-058-000015049 |
| OLP-058-000015101 | to | OLP-058-000015101 |
| OLP-058-000015105 | to | OLP-058-000015105 |
| OLP-058-000015121 | to | OLP-058-000015121 |
| OLP-058-000015123 | to | OLP-058-000015123 |
| OLP-058-000015143 | to | OLP-058-000015143 |
| OLP-058-000015147 | to | OLP-058-000015147 |
| OLP-058-000015151 | to | OLP-058-000015151 |
| OLP-058-000015154 | to | OLP-058-000015154 |
| OLP-058-000015169 | to | OLP-058-000015169 |
| OLP-058-000015191 | to | OLP-058-000015191 |
| OLP-058-000015208 | to | OLP-058-000015208 |
| OLP-058-000015215 | to | OLP-058-000015218 |
| OLP-058-000015220 | to | OLP-058-000015220 |
| OLP-058-000015222 | to | OLP-058-000015222 |
| OLP-058-000015225 | to | OLP-058-000015225 |
| OLP-058-000015228 | to | OLP-058-000015228 |
| OLP-058-000015243 | to | OLP-058-000015243 |
| OLP-058-000015268 | to | OLP-058-000015268 |
| OLP-058-000015283 | to | OLP-058-000015283 |
| OLP-058-000015286 | to | OLP-058-000015286 |
| OLP-058-000015289 | to | OLP-058-000015289 |
| OLP-058-000015298 | to | OLP-058-000015298 |
| OLP-058-000015307 | to | OLP-058-000015307 |
| OLP-058-000015319 | to | OLP-058-000015319 |
| OLP-058-000015321 | to | OLP-058-000015321 |
| OLP-058-000015325 | to | OLP-058-000015325 |
| OLP-058-000015329 | to | OLP-058-000015329 |
| OLP-058-000015339 | to | OLP-058-000015339 |
| OLP-058-000015354 | to | OLP-058-000015354 |
| OLP-058-000015385 | to | OLP-058-000015385 |
| OLP-058-000015396 | to | OLP-058-000015396 |
| OLP-058-000015409 | to | OLP-058-000015409 |
| OLP-058-000015414 | to | OLP-058-000015414 |
| OLP-058-000015419 | to | OLP-058-000015419 |
| OLP-058-000015432 | to | OLP-058-000015433 |
| OLP-058-000015438 | to | OLP-058-000015439 |
| OLP-058-000015477 | to | OLP-058-000015477 |
| OLP-058-000015502 | to | OLP-058-000015502 |
| OLP-058-000015553 | to | OLP-058-000015553 |
| OLP-058-000015579 | to | OLP-058-000015579 |
| OLP-058-000015585 | to | OLP-058-000015585 |
| OLP-058-000015587 | to | OLP-058-000015587 |
| OLP-058-000015595 | to | OLP-058-000015595 |

| | | |
|---|---|---|
| OLP-058-000015606 | to | OLP-058-000015606 |
| OLP-058-000015609 | to | OLP-058-000015609 |
| OLP-058-000015615 | to | OLP-058-000015615 |
| OLP-058-000015617 | to | OLP-058-000015617 |
| OLP-058-000015620 | to | OLP-058-000015620 |
| OLP-058-000015642 | to | OLP-058-000015642 |
| OLP-058-000015656 | to | OLP-058-000015656 |
| OLP-058-000015658 | to | OLP-058-000015658 |
| OLP-058-000015664 | to | OLP-058-000015664 |
| OLP-058-000015666 | to | OLP-058-000015666 |
| OLP-058-000015669 | to | OLP-058-000015669 |
| OLP-058-000015691 | to | OLP-058-000015691 |
| OLP-058-000015700 | to | OLP-058-000015700 |
| OLP-058-000015733 | to | OLP-058-000015733 |
| OLP-058-000015765 | to | OLP-058-000015765 |
| OLP-058-000015773 | to | OLP-058-000015774 |
| OLP-058-000015776 | to | OLP-058-000015776 |
| OLP-058-000015799 | to | OLP-058-000015799 |
| OLP-058-000015803 | to | OLP-058-000015803 |
| OLP-058-000015826 | to | OLP-058-000015826 |
| OLP-058-000015838 | to | OLP-058-000015838 |
| OLP-058-000015841 | to | OLP-058-000015841 |
| OLP-058-000015843 | to | OLP-058-000015843 |
| OLP-058-000015854 | to | OLP-058-000015854 |
| OLP-058-000015858 | to | OLP-058-000015858 |
| OLP-058-000015870 | to | OLP-058-000015870 |
| OLP-058-000015876 | to | OLP-058-000015876 |
| OLP-058-000015890 | to | OLP-058-000015890 |
| OLP-058-000015897 | to | OLP-058-000015897 |
| OLP-058-000015912 | to | OLP-058-000015912 |
| OLP-058-000015917 | to | OLP-058-000015917 |
| OLP-058-000015925 | to | OLP-058-000015925 |
| OLP-058-000015946 | to | OLP-058-000015946 |
| OLP-058-000015949 | to | OLP-058-000015949 |
| OLP-058-000015956 | to | OLP-058-000015956 |
| OLP-058-000015958 | to | OLP-058-000015958 |
| OLP-058-000015963 | to | OLP-058-000015963 |
| OLP-058-000015970 | to | OLP-058-000015970 |
| OLP-058-000015973 | to | OLP-058-000015974 |
| OLP-058-000015978 | to | OLP-058-000015978 |
| OLP-058-000015989 | to | OLP-058-000015989 |
| OLP-058-000016001 | to | OLP-058-000016001 |
| OLP-058-000016013 | to | OLP-058-000016013 |
| OLP-058-000016021 | to | OLP-058-000016021 |

| | | |
|---|---|---|
| OLP-058-000016033 | to | OLP-058-000016033 |
| OLP-058-000016036 | to | OLP-058-000016036 |
| OLP-058-000016043 | to | OLP-058-000016043 |
| OLP-058-000016048 | to | OLP-058-000016048 |
| OLP-058-000016059 | to | OLP-058-000016060 |
| OLP-058-000016062 | to | OLP-058-000016064 |
| OLP-058-000016074 | to | OLP-058-000016074 |
| OLP-058-000016081 | to | OLP-058-000016081 |
| OLP-058-000016084 | to | OLP-058-000016084 |
| OLP-058-000016086 | to | OLP-058-000016086 |
| OLP-058-000016090 | to | OLP-058-000016090 |
| OLP-058-000016111 | to | OLP-058-000016112 |
| OLP-058-000016126 | to | OLP-058-000016126 |
| OLP-058-000016130 | to | OLP-058-000016130 |
| OLP-058-000016143 | to | OLP-058-000016143 |
| OLP-058-000016151 | to | OLP-058-000016151 |
| OLP-058-000016159 | to | OLP-058-000016159 |
| OLP-058-000016163 | to | OLP-058-000016165 |
| OLP-058-000016167 | to | OLP-058-000016167 |
| OLP-058-000016173 | to | OLP-058-000016173 |
| OLP-058-000016179 | to | OLP-058-000016179 |
| OLP-058-000016184 | to | OLP-058-000016186 |
| OLP-058-000016194 | to | OLP-058-000016195 |
| OLP-058-000016221 | to | OLP-058-000016221 |
| OLP-058-000016232 | to | OLP-058-000016232 |
| OLP-058-000016235 | to | OLP-058-000016235 |
| OLP-058-000016243 | to | OLP-058-000016244 |
| OLP-058-000016247 | to | OLP-058-000016247 |
| OLP-058-000016255 | to | OLP-058-000016256 |
| OLP-058-000016265 | to | OLP-058-000016265 |
| OLP-058-000016270 | to | OLP-058-000016271 |
| OLP-058-000016273 | to | OLP-058-000016273 |
| OLP-058-000016277 | to | OLP-058-000016277 |
| OLP-058-000016282 | to | OLP-058-000016282 |
| OLP-058-000016286 | to | OLP-058-000016286 |
| OLP-058-000016308 | to | OLP-058-000016308 |
| OLP-058-000016318 | to | OLP-058-000016319 |
| OLP-058-000016323 | to | OLP-058-000016323 |
| OLP-058-000016328 | to | OLP-058-000016328 |
| OLP-058-000016332 | to | OLP-058-000016332 |
| OLP-058-000016352 | to | OLP-058-000016352 |
| OLP-058-000016370 | to | OLP-058-000016370 |
| OLP-058-000016374 | to | OLP-058-000016375 |
| OLP-058-000016383 | to | OLP-058-000016384 |

| | | |
|---|---|---|
| OLP-058-000016398 | to | OLP-058-000016398 |
| OLP-058-000016401 | to | OLP-058-000016401 |
| OLP-058-000016416 | to | OLP-058-000016416 |
| OLP-058-000016418 | to | OLP-058-000016418 |
| OLP-058-000016430 | to | OLP-058-000016430 |
| OLP-058-000016473 | to | OLP-058-000016473 |
| OLP-058-000016475 | to | OLP-058-000016475 |
| OLP-058-000016485 | to | OLP-058-000016485 |
| OLP-058-000016490 | to | OLP-058-000016490 |
| OLP-058-000016545 | to | OLP-058-000016545 |
| OLP-058-000016557 | to | OLP-058-000016558 |
| OLP-058-000016561 | to | OLP-058-000016561 |
| OLP-058-000016570 | to | OLP-058-000016570 |
| OLP-058-000016572 | to | OLP-058-000016572 |
| OLP-058-000016574 | to | OLP-058-000016574 |
| OLP-058-000016576 | to | OLP-058-000016576 |
| OLP-058-000016582 | to | OLP-058-000016583 |
| OLP-058-000016587 | to | OLP-058-000016587 |
| OLP-058-000016589 | to | OLP-058-000016589 |
| OLP-058-000016597 | to | OLP-058-000016598 |
| OLP-058-000016622 | to | OLP-058-000016622 |
| OLP-058-000016633 | to | OLP-058-000016636 |
| OLP-058-000016640 | to | OLP-058-000016640 |
| OLP-058-000016648 | to | OLP-058-000016649 |
| OLP-058-000016651 | to | OLP-058-000016652 |
| OLP-058-000016657 | to | OLP-058-000016657 |
| OLP-058-000016664 | to | OLP-058-000016664 |
| OLP-058-000016670 | to | OLP-058-000016670 |
| OLP-058-000016676 | to | OLP-058-000016677 |
| OLP-058-000016679 | to | OLP-058-000016679 |
| OLP-058-000016681 | to | OLP-058-000016682 |
| OLP-058-000016686 | to | OLP-058-000016686 |
| OLP-058-000016693 | to | OLP-058-000016693 |
| OLP-058-000016696 | to | OLP-058-000016697 |
| OLP-058-000016712 | to | OLP-058-000016712 |
| OLP-058-000016717 | to | OLP-058-000016717 |
| OLP-058-000016739 | to | OLP-058-000016741 |
| OLP-058-000016743 | to | OLP-058-000016743 |
| OLP-058-000016752 | to | OLP-058-000016752 |
| OLP-058-000016767 | to | OLP-058-000016767 |
| OLP-058-000016769 | to | OLP-058-000016769 |
| OLP-058-000016772 | to | OLP-058-000016772 |
| OLP-058-000016784 | to | OLP-058-000016784 |
| OLP-058-000016786 | to | OLP-058-000016786 |

| | | |
|---|---|---|
| OLP-058-000016789 | to | OLP-058-000016789 |
| OLP-058-000016793 | to | OLP-058-000016797 |
| OLP-058-000016799 | to | OLP-058-000016799 |
| OLP-058-000016801 | to | OLP-058-000016802 |
| OLP-058-000016805 | to | OLP-058-000016805 |
| OLP-058-000016807 | to | OLP-058-000016807 |
| OLP-058-000016816 | to | OLP-058-000016816 |
| OLP-058-000016827 | to | OLP-058-000016827 |
| OLP-058-000016838 | to | OLP-058-000016838 |
| OLP-058-000016843 | to | OLP-058-000016843 |
| OLP-058-000016852 | to | OLP-058-000016852 |
| OLP-058-000016854 | to | OLP-058-000016854 |
| OLP-058-000016863 | to | OLP-058-000016863 |
| OLP-058-000016867 | to | OLP-058-000016867 |
| OLP-058-000016880 | to | OLP-058-000016881 |
| OLP-058-000016883 | to | OLP-058-000016883 |
| OLP-058-000016899 | to | OLP-058-000016899 |
| OLP-058-000016903 | to | OLP-058-000016903 |
| OLP-058-000016907 | to | OLP-058-000016907 |
| OLP-058-000016913 | to | OLP-058-000016913 |
| OLP-058-000016917 | to | OLP-058-000016917 |
| OLP-058-000016919 | to | OLP-058-000016920 |
| OLP-058-000016922 | to | OLP-058-000016922 |
| OLP-058-000016926 | to | OLP-058-000016926 |
| OLP-058-000016938 | to | OLP-058-000016939 |
| OLP-058-000016961 | to | OLP-058-000016961 |
| OLP-058-000016965 | to | OLP-058-000016966 |
| OLP-058-000016972 | to | OLP-058-000016972 |
| OLP-058-000016979 | to | OLP-058-000016979 |
| OLP-058-000016981 | to | OLP-058-000016981 |
| OLP-058-000016988 | to | OLP-058-000016988 |
| OLP-058-000016990 | to | OLP-058-000016990 |
| OLP-058-000016995 | to | OLP-058-000016995 |
| OLP-058-000017000 | to | OLP-058-000017002 |
| OLP-058-000017004 | to | OLP-058-000017004 |
| OLP-058-000017010 | to | OLP-058-000017010 |
| OLP-058-000017032 | to | OLP-058-000017032 |
| OLP-058-000017049 | to | OLP-058-000017049 |
| OLP-058-000017055 | to | OLP-058-000017056 |
| OLP-058-000017061 | to | OLP-058-000017061 |
| OLP-058-000017063 | to | OLP-058-000017065 |
| OLP-058-000017075 | to | OLP-058-000017075 |
| OLP-058-000017079 | to | OLP-058-000017079 |
| OLP-058-000017081 | to | OLP-058-000017081 |

| | | |
|---|---|---|
| OLP-058-000017086 | to | OLP-058-000017086 |
| OLP-058-000017092 | to | OLP-058-000017092 |
| OLP-058-000017096 | to | OLP-058-000017098 |
| OLP-058-000017106 | to | OLP-058-000017106 |
| OLP-058-000017110 | to | OLP-058-000017110 |
| OLP-058-000017123 | to | OLP-058-000017123 |
| OLP-058-000017167 | to | OLP-058-000017167 |
| OLP-058-000017171 | to | OLP-058-000017171 |
| OLP-058-000017185 | to | OLP-058-000017185 |
| OLP-058-000017187 | to | OLP-058-000017188 |
| OLP-058-000017190 | to | OLP-058-000017191 |
| OLP-058-000017194 | to | OLP-058-000017195 |
| OLP-058-000017201 | to | OLP-058-000017201 |
| OLP-058-000017217 | to | OLP-058-000017217 |
| OLP-058-000017219 | to | OLP-058-000017219 |
| OLP-058-000017221 | to | OLP-058-000017221 |
| OLP-058-000017228 | to | OLP-058-000017228 |
| OLP-058-000017232 | to | OLP-058-000017232 |
| OLP-058-000017235 | to | OLP-058-000017236 |
| OLP-058-000017239 | to | OLP-058-000017239 |
| OLP-058-000017245 | to | OLP-058-000017246 |
| OLP-058-000017249 | to | OLP-058-000017249 |
| OLP-058-000017255 | to | OLP-058-000017256 |
| OLP-058-000017263 | to | OLP-058-000017263 |
| OLP-058-000017266 | to | OLP-058-000017266 |
| OLP-058-000017283 | to | OLP-058-000017283 |
| OLP-058-000017286 | to | OLP-058-000017288 |
| OLP-058-000017372 | to | OLP-058-000017372 |
| OLP-058-000017383 | to | OLP-058-000017383 |
| OLP-058-000017392 | to | OLP-058-000017392 |
| OLP-058-000017436 | to | OLP-058-000017436 |
| OLP-058-000017439 | to | OLP-058-000017439 |
| OLP-058-000017454 | to | OLP-058-000017454 |
| OLP-058-000017477 | to | OLP-058-000017477 |
| OLP-058-000017480 | to | OLP-058-000017480 |
| OLP-058-000017495 | to | OLP-058-000017495 |
| OLP-058-000017497 | to | OLP-058-000017497 |
| OLP-058-000017500 | to | OLP-058-000017500 |
| OLP-058-000017508 | to | OLP-058-000017508 |
| OLP-058-000017514 | to | OLP-058-000017514 |
| OLP-058-000017553 | to | OLP-058-000017553 |
| OLP-058-000017557 | to | OLP-058-000017557 |
| OLP-058-000017560 | to | OLP-058-000017565 |
| OLP-058-000017569 | to | OLP-058-000017569 |

| | | |
|---|---|---|
| OLP-058-000017571 | to | OLP-058-000017571 |
| OLP-058-000017574 | to | OLP-058-000017574 |
| OLP-058-000017582 | to | OLP-058-000017584 |
| OLP-058-000017594 | to | OLP-058-000017594 |
| OLP-058-000017599 | to | OLP-058-000017599 |
| OLP-058-000017601 | to | OLP-058-000017601 |
| OLP-058-000017617 | to | OLP-058-000017618 |
| OLP-058-000017626 | to | OLP-058-000017626 |
| OLP-058-000017628 | to | OLP-058-000017628 |
| OLP-058-000017630 | to | OLP-058-000017630 |
| OLP-058-000017632 | to | OLP-058-000017633 |
| OLP-058-000017640 | to | OLP-058-000017642 |
| OLP-058-000017645 | to | OLP-058-000017645 |
| OLP-058-000017658 | to | OLP-058-000017658 |
| OLP-058-000017667 | to | OLP-058-000017668 |
| OLP-058-000017672 | to | OLP-058-000017672 |
| OLP-058-000017675 | to | OLP-058-000017675 |
| OLP-058-000017677 | to | OLP-058-000017677 |
| OLP-058-000017680 | to | OLP-058-000017680 |
| OLP-058-000017694 | to | OLP-058-000017694 |
| OLP-058-000017699 | to | OLP-058-000017699 |
| OLP-058-000017705 | to | OLP-058-000017706 |
| OLP-058-000017708 | to | OLP-058-000017708 |
| OLP-058-000017713 | to | OLP-058-000017714 |
| OLP-058-000017734 | to | OLP-058-000017734 |
| OLP-058-000017737 | to | OLP-058-000017737 |
| OLP-058-000017755 | to | OLP-058-000017755 |
| OLP-058-000017760 | to | OLP-058-000017763 |
| OLP-058-000017765 | to | OLP-058-000017765 |
| OLP-058-000017773 | to | OLP-058-000017773 |
| OLP-058-000017782 | to | OLP-058-000017782 |
| OLP-058-000017796 | to | OLP-058-000017796 |
| OLP-058-000017801 | to | OLP-058-000017801 |
| OLP-058-000017803 | to | OLP-058-000017803 |
| OLP-058-000017815 | to | OLP-058-000017815 |
| OLP-058-000017822 | to | OLP-058-000017822 |
| OLP-058-000017831 | to | OLP-058-000017831 |
| OLP-058-000017838 | to | OLP-058-000017839 |
| OLP-058-000017841 | to | OLP-058-000017841 |
| OLP-058-000017843 | to | OLP-058-000017843 |
| OLP-058-000017846 | to | OLP-058-000017846 |
| OLP-058-000017848 | to | OLP-058-000017850 |
| OLP-058-000017856 | to | OLP-058-000017857 |
| OLP-058-000017861 | to | OLP-058-000017862 |

| OLP-058-000017865 | to | OLP-058-000017865 |
| OLP-058-000017878 | to | OLP-058-000017879 |
| OLP-058-000017881 | to | OLP-058-000017881 |
| OLP-058-000017886 | to | OLP-058-000017886 |
| OLP-058-000017890 | to | OLP-058-000017890 |
| OLP-058-000017905 | to | OLP-058-000017905 |
| OLP-058-000017913 | to | OLP-058-000017913 |
| OLP-058-000017919 | to | OLP-058-000017919 |
| OLP-058-000017924 | to | OLP-058-000017924 |
| OLP-058-000017941 | to | OLP-058-000017941 |
| OLP-058-000017944 | to | OLP-058-000017944 |
| OLP-058-000017948 | to | OLP-058-000017948 |
| OLP-058-000017950 | to | OLP-058-000017951 |
| OLP-058-000017960 | to | OLP-058-000017960 |
| OLP-058-000017966 | to | OLP-058-000017966 |
| OLP-058-000017974 | to | OLP-058-000017974 |
| OLP-058-000017983 | to | OLP-058-000017983 |
| OLP-058-000017993 | to | OLP-058-000017993 |
| OLP-058-000018015 | to | OLP-058-000018016 |
| OLP-058-000018018 | to | OLP-058-000018018 |
| OLP-058-000018023 | to | OLP-058-000018023 |
| OLP-058-000018026 | to | OLP-058-000018026 |
| OLP-058-000018037 | to | OLP-058-000018037 |
| OLP-058-000018047 | to | OLP-058-000018047 |
| OLP-058-000018058 | to | OLP-058-000018059 |
| OLP-058-000018065 | to | OLP-058-000018065 |
| OLP-058-000018075 | to | OLP-058-000018075 |
| OLP-058-000018088 | to | OLP-058-000018088 |
| OLP-058-000018091 | to | OLP-058-000018091 |
| OLP-058-000018102 | to | OLP-058-000018107 |
| OLP-058-000018122 | to | OLP-058-000018122 |
| OLP-058-000018126 | to | OLP-058-000018126 |
| OLP-058-000018136 | to | OLP-058-000018136 |
| OLP-058-000018139 | to | OLP-058-000018140 |
| OLP-058-000018144 | to | OLP-058-000018144 |
| OLP-058-000018147 | to | OLP-058-000018147 |
| OLP-058-000018150 | to | OLP-058-000018151 |
| OLP-058-000018157 | to | OLP-058-000018157 |
| OLP-058-000018165 | to | OLP-058-000018165 |
| OLP-058-000018173 | to | OLP-058-000018174 |
| OLP-058-000018179 | to | OLP-058-000018179 |
| OLP-058-000018195 | to | OLP-058-000018197 |
| OLP-058-000018199 | to | OLP-058-000018199 |
| OLP-058-000018201 | to | OLP-058-000018204 |

| | | |
|---|---|---|
| OLP-058-000018206 | to | OLP-058-000018206 |
| OLP-058-000018210 | to | OLP-058-000018210 |
| OLP-058-000018228 | to | OLP-058-000018228 |
| OLP-058-000018234 | to | OLP-058-000018234 |
| OLP-058-000018239 | to | OLP-058-000018239 |
| OLP-058-000018242 | to | OLP-058-000018242 |
| OLP-058-000018246 | to | OLP-058-000018246 |
| OLP-058-000018252 | to | OLP-058-000018254 |
| OLP-058-000018259 | to | OLP-058-000018259 |
| OLP-058-000018269 | to | OLP-058-000018269 |
| OLP-058-000018279 | to | OLP-058-000018279 |
| OLP-058-000018293 | to | OLP-058-000018295 |
| OLP-058-000018298 | to | OLP-058-000018299 |
| OLP-058-000018301 | to | OLP-058-000018301 |
| OLP-058-000018308 | to | OLP-058-000018309 |
| OLP-058-000018312 | to | OLP-058-000018312 |
| OLP-058-000018315 | to | OLP-058-000018315 |
| OLP-058-000018321 | to | OLP-058-000018322 |
| OLP-058-000018327 | to | OLP-058-000018329 |
| OLP-058-000018333 | to | OLP-058-000018333 |
| OLP-058-000018351 | to | OLP-058-000018352 |
| OLP-058-000018366 | to | OLP-058-000018366 |
| OLP-058-000018373 | to | OLP-058-000018374 |
| OLP-058-000018378 | to | OLP-058-000018378 |
| OLP-058-000018386 | to | OLP-058-000018386 |
| OLP-058-000018394 | to | OLP-058-000018394 |
| OLP-058-000018402 | to | OLP-058-000018402 |
| OLP-058-000018418 | to | OLP-058-000018420 |
| OLP-058-000018425 | to | OLP-058-000018426 |
| OLP-058-000018457 | to | OLP-058-000018457 |
| OLP-058-000018465 | to | OLP-058-000018465 |
| OLP-058-000018476 | to | OLP-058-000018482 |
| OLP-058-000018485 | to | OLP-058-000018485 |
| OLP-058-000018495 | to | OLP-058-000018495 |
| OLP-058-000018506 | to | OLP-058-000018506 |
| OLP-058-000018509 | to | OLP-058-000018510 |
| OLP-058-000018529 | to | OLP-058-000018530 |
| OLP-058-000018532 | to | OLP-058-000018532 |
| OLP-058-000018542 | to | OLP-058-000018542 |
| OLP-058-000018555 | to | OLP-058-000018555 |
| OLP-058-000018559 | to | OLP-058-000018559 |
| OLP-058-000018578 | to | OLP-058-000018578 |
| OLP-058-000018598 | to | OLP-058-000018598 |
| OLP-058-000018632 | to | OLP-058-000018632 |

| | | |
|---|---|---|
| OLP-058-000018648 | to | OLP-058-000018648 |
| OLP-058-000018659 | to | OLP-058-000018659 |
| OLP-058-000018661 | to | OLP-058-000018662 |
| OLP-058-000018675 | to | OLP-058-000018675 |
| OLP-058-000018681 | to | OLP-058-000018681 |
| OLP-058-000018698 | to | OLP-058-000018698 |
| OLP-058-000018704 | to | OLP-058-000018704 |
| OLP-058-000018714 | to | OLP-058-000018714 |
| OLP-058-000018716 | to | OLP-058-000018719 |
| OLP-058-000018721 | to | OLP-058-000018721 |
| OLP-058-000018726 | to | OLP-058-000018726 |
| OLP-058-000018739 | to | OLP-058-000018739 |
| OLP-058-000018742 | to | OLP-058-000018743 |
| OLP-058-000018745 | to | OLP-058-000018746 |
| OLP-058-000018748 | to | OLP-058-000018748 |
| OLP-058-000018754 | to | OLP-058-000018754 |
| OLP-058-000018768 | to | OLP-058-000018769 |
| OLP-058-000018771 | to | OLP-058-000018771 |
| OLP-058-000018777 | to | OLP-058-000018777 |
| OLP-058-000018784 | to | OLP-058-000018784 |
| OLP-058-000018796 | to | OLP-058-000018797 |
| OLP-058-000018820 | to | OLP-058-000018820 |
| OLP-058-000018847 | to | OLP-058-000018847 |
| OLP-058-000018864 | to | OLP-058-000018864 |
| OLP-058-000018867 | to | OLP-058-000018867 |
| OLP-058-000018880 | to | OLP-058-000018881 |
| OLP-058-000018888 | to | OLP-058-000018888 |
| OLP-058-000018893 | to | OLP-058-000018893 |
| OLP-058-000018904 | to | OLP-058-000018904 |
| OLP-058-000018909 | to | OLP-058-000018909 |
| OLP-058-000018913 | to | OLP-058-000018913 |
| OLP-058-000018917 | to | OLP-058-000018918 |
| OLP-058-000018920 | to | OLP-058-000018920 |
| OLP-058-000018932 | to | OLP-058-000018932 |
| OLP-058-000018940 | to | OLP-058-000018941 |
| OLP-058-000018946 | to | OLP-058-000018948 |
| OLP-058-000018959 | to | OLP-058-000018959 |
| OLP-058-000018965 | to | OLP-058-000018965 |
| OLP-058-000018971 | to | OLP-058-000018971 |
| OLP-058-000018977 | to | OLP-058-000018979 |
| OLP-058-000019003 | to | OLP-058-000019003 |
| OLP-058-000019012 | to | OLP-058-000019012 |
| OLP-058-000019015 | to | OLP-058-000019015 |
| OLP-058-000019018 | to | OLP-058-000019019 |

| | | |
|---|---|---|
| OLP-058-000019024 | to | OLP-058-000019024 |
| OLP-058-000019029 | to | OLP-058-000019029 |
| OLP-058-000019050 | to | OLP-058-000019050 |
| OLP-058-000019076 | to | OLP-058-000019076 |
| OLP-058-000019078 | to | OLP-058-000019078 |
| OLP-058-000019081 | to | OLP-058-000019081 |
| OLP-058-000019088 | to | OLP-058-000019088 |
| OLP-058-000019107 | to | OLP-058-000019107 |
| OLP-058-000019115 | to | OLP-058-000019115 |
| OLP-058-000019123 | to | OLP-058-000019123 |
| OLP-058-000019193 | to | OLP-058-000019193 |
| OLP-058-000019206 | to | OLP-058-000019206 |
| OLP-058-000019212 | to | OLP-058-000019212 |
| OLP-058-000019218 | to | OLP-058-000019218 |
| OLP-058-000019227 | to | OLP-058-000019227 |
| OLP-058-000019246 | to | OLP-058-000019246 |
| OLP-058-000019256 | to | OLP-058-000019256 |
| OLP-058-000019262 | to | OLP-058-000019262 |
| OLP-058-000019268 | to | OLP-058-000019268 |
| OLP-058-000019295 | to | OLP-058-000019295 |
| OLP-058-000019314 | to | OLP-058-000019314 |
| OLP-058-000019318 | to | OLP-058-000019318 |
| OLP-058-000019321 | to | OLP-058-000019321 |
| OLP-058-000019333 | to | OLP-058-000019333 |
| OLP-058-000019336 | to | OLP-058-000019336 |
| OLP-058-000019342 | to | OLP-058-000019342 |
| OLP-058-000019353 | to | OLP-058-000019353 |
| OLP-058-000019357 | to | OLP-058-000019357 |
| OLP-058-000019384 | to | OLP-058-000019384 |
| OLP-058-000019425 | to | OLP-058-000019425 |
| OLP-058-000019429 | to | OLP-058-000019429 |
| OLP-058-000019435 | to | OLP-058-000019435 |
| OLP-058-000019444 | to | OLP-058-000019444 |
| OLP-058-000019462 | to | OLP-058-000019462 |
| OLP-058-000019464 | to | OLP-058-000019464 |
| OLP-058-000019473 | to | OLP-058-000019473 |
| OLP-058-000019485 | to | OLP-058-000019485 |
| OLP-058-000019500 | to | OLP-058-000019501 |
| OLP-058-000019503 | to | OLP-058-000019503 |
| OLP-058-000019519 | to | OLP-058-000019519 |
| OLP-058-000019534 | to | OLP-058-000019534 |
| OLP-058-000019551 | to | OLP-058-000019551 |
| OLP-058-000019553 | to | OLP-058-000019554 |
| OLP-058-000019558 | to | OLP-058-000019558 |

| | | |
|---|---|---|
| OLP-058-000019567 | to | OLP-058-000019567 |
| OLP-058-000019572 | to | OLP-058-000019572 |
| OLP-058-000019575 | to | OLP-058-000019575 |
| OLP-058-000019584 | to | OLP-058-000019584 |
| OLP-058-000019588 | to | OLP-058-000019588 |
| OLP-058-000019623 | to | OLP-058-000019623 |
| OLP-058-000019625 | to | OLP-058-000019625 |
| OLP-058-000019630 | to | OLP-058-000019630 |
| OLP-058-000019653 | to | OLP-058-000019653 |
| OLP-058-000019669 | to | OLP-058-000019669 |
| OLP-058-000019678 | to | OLP-058-000019678 |
| OLP-058-000019680 | to | OLP-058-000019682 |
| OLP-058-000019684 | to | OLP-058-000019684 |
| OLP-058-000019687 | to | OLP-058-000019687 |
| OLP-058-000019702 | to | OLP-058-000019702 |
| OLP-058-000019709 | to | OLP-058-000019709 |
| OLP-058-000019717 | to | OLP-058-000019717 |
| OLP-058-000019735 | to | OLP-058-000019735 |
| OLP-058-000019759 | to | OLP-058-000019759 |
| OLP-058-000019779 | to | OLP-058-000019779 |
| OLP-058-000019785 | to | OLP-058-000019785 |
| OLP-058-000019793 | to | OLP-058-000019793 |
| OLP-058-000019810 | to | OLP-058-000019810 |
| OLP-058-000019907 | to | OLP-058-000019907 |
| OLP-058-000019915 | to | OLP-058-000019915 |
| OLP-058-000019921 | to | OLP-058-000019921 |
| OLP-058-000019925 | to | OLP-058-000019925 |
| OLP-058-000019945 | to | OLP-058-000019945 |
| OLP-058-000019949 | to | OLP-058-000019949 |
| OLP-058-000019971 | to | OLP-058-000019971 |
| OLP-058-000019987 | to | OLP-058-000019987 |
| OLP-058-000019994 | to | OLP-058-000019994 |
| OLP-058-000019997 | to | OLP-058-000019997 |
| OLP-058-000020003 | to | OLP-058-000020004 |
| OLP-058-000020020 | to | OLP-058-000020020 |
| OLP-058-000020033 | to | OLP-058-000020034 |
| OLP-058-000020037 | to | OLP-058-000020037 |
| OLP-058-000020039 | to | OLP-058-000020039 |
| OLP-058-000020048 | to | OLP-058-000020048 |
| OLP-058-000020064 | to | OLP-058-000020064 |
| OLP-058-000020080 | to | OLP-058-000020080 |
| OLP-058-000020085 | to | OLP-058-000020085 |
| OLP-058-000020089 | to | OLP-058-000020089 |
| OLP-058-000020100 | to | OLP-058-000020100 |

| | | |
|---|---|---|
| OLP-058-000020105 | to | OLP-058-000020105 |
| OLP-058-000020113 | to | OLP-058-000020113 |
| OLP-058-000020122 | to | OLP-058-000020124 |
| OLP-058-000020130 | to | OLP-058-000020130 |
| OLP-058-000020150 | to | OLP-058-000020150 |
| OLP-058-000020160 | to | OLP-058-000020160 |
| OLP-058-000020166 | to | OLP-058-000020167 |
| OLP-058-000020170 | to | OLP-058-000020171 |
| OLP-058-000020174 | to | OLP-058-000020174 |
| OLP-058-000020177 | to | OLP-058-000020177 |
| OLP-058-000020191 | to | OLP-058-000020191 |
| OLP-058-000020194 | to | OLP-058-000020194 |
| OLP-058-000020206 | to | OLP-058-000020206 |
| OLP-058-000020251 | to | OLP-058-000020251 |
| OLP-058-000020269 | to | OLP-058-000020269 |
| OLP-058-000020289 | to | OLP-058-000020289 |
| OLP-058-000020292 | to | OLP-058-000020292 |
| OLP-058-000020294 | to | OLP-058-000020295 |
| OLP-058-000020297 | to | OLP-058-000020297 |
| OLP-058-000020300 | to | OLP-058-000020301 |
| OLP-058-000020306 | to | OLP-058-000020306 |
| OLP-058-000020315 | to | OLP-058-000020315 |
| OLP-058-000020318 | to | OLP-058-000020318 |
| OLP-058-000020349 | to | OLP-058-000020349 |
| OLP-058-000020370 | to | OLP-058-000020370 |
| OLP-058-000020372 | to | OLP-058-000020372 |
| OLP-058-000020375 | to | OLP-058-000020377 |
| OLP-058-000020387 | to | OLP-058-000020387 |
| OLP-058-000020400 | to | OLP-058-000020401 |
| OLP-058-000020404 | to | OLP-058-000020405 |
| OLP-058-000020419 | to | OLP-058-000020420 |
| OLP-058-000020425 | to | OLP-058-000020426 |
| OLP-058-000020438 | to | OLP-058-000020438 |
| OLP-058-000020443 | to | OLP-058-000020443 |
| OLP-058-000020461 | to | OLP-058-000020462 |
| OLP-058-000020474 | to | OLP-058-000020475 |
| OLP-058-000020480 | to | OLP-058-000020481 |
| OLP-058-000020490 | to | OLP-058-000020490 |
| OLP-058-000020505 | to | OLP-058-000020506 |
| OLP-058-000020508 | to | OLP-058-000020509 |
| OLP-058-000020520 | to | OLP-058-000020520 |
| OLP-058-000020522 | to | OLP-058-000020522 |
| OLP-058-000020524 | to | OLP-058-000020524 |
| OLP-058-000020530 | to | OLP-058-000020530 |

| | | |
|---|---|---|
| OLP-058-000020535 | to | OLP-058-000020535 |
| OLP-058-000020561 | to | OLP-058-000020561 |
| OLP-058-000020585 | to | OLP-058-000020585 |
| OLP-058-000020588 | to | OLP-058-000020588 |
| OLP-058-000020595 | to | OLP-058-000020595 |
| OLP-058-000020615 | to | OLP-058-000020615 |
| OLP-058-000020623 | to | OLP-058-000020623 |
| OLP-058-000020626 | to | OLP-058-000020626 |
| OLP-058-000020633 | to | OLP-058-000020633 |
| OLP-058-000020638 | to | OLP-058-000020639 |
| OLP-058-000020672 | to | OLP-058-000020672 |
| OLP-058-000020678 | to | OLP-058-000020678 |
| OLP-058-000020681 | to | OLP-058-000020681 |
| OLP-058-000020687 | to | OLP-058-000020687 |
| OLP-058-000020696 | to | OLP-058-000020697 |
| OLP-058-000020702 | to | OLP-058-000020703 |
| OLP-058-000020719 | to | OLP-058-000020719 |
| OLP-058-000020721 | to | OLP-058-000020725 |
| OLP-058-000020743 | to | OLP-058-000020743 |
| OLP-058-000020760 | to | OLP-058-000020760 |
| OLP-058-000020774 | to | OLP-058-000020774 |
| OLP-058-000020776 | to | OLP-058-000020776 |
| OLP-058-000020778 | to | OLP-058-000020778 |
| OLP-058-000020782 | to | OLP-058-000020782 |
| OLP-058-000020794 | to | OLP-058-000020794 |
| OLP-058-000020813 | to | OLP-058-000020813 |
| OLP-058-000020832 | to | OLP-058-000020832 |
| OLP-058-000020835 | to | OLP-058-000020837 |
| OLP-058-000020853 | to | OLP-058-000020855 |
| OLP-058-000020871 | to | OLP-058-000020871 |
| OLP-058-000020879 | to | OLP-058-000020881 |
| OLP-058-000020883 | to | OLP-058-000020883 |
| OLP-058-000020889 | to | OLP-058-000020891 |
| OLP-058-000020900 | to | OLP-058-000020902 |
| OLP-058-000020965 | to | OLP-058-000020965 |
| OLP-058-000020976 | to | OLP-058-000020978 |
| OLP-058-000020987 | to | OLP-058-000020989 |
| OLP-058-000020991 | to | OLP-058-000020992 |
| OLP-058-000020995 | to | OLP-058-000021008 |
| OLP-058-000021012 | to | OLP-058-000021012 |
| OLP-058-000021015 | to | OLP-058-000021015 |
| OLP-058-000021043 | to | OLP-058-000021057 |
| OLP-058-000021059 | to | OLP-058-000021059 |
| OLP-058-000021091 | to | OLP-058-000021091 |

| | | |
|---|---|---|
| OLP-058-000021093 | to | OLP-058-000021096 |
| OLP-058-000021098 | to | OLP-058-000021098 |
| OLP-058-000021100 | to | OLP-058-000021100 |
| OLP-058-000021113 | to | OLP-058-000021113 |
| OLP-058-000021115 | to | OLP-058-000021115 |
| OLP-058-000021128 | to | OLP-058-000021142 |
| OLP-058-000021151 | to | OLP-058-000021152 |
| OLP-058-000021189 | to | OLP-058-000021189 |
| OLP-058-000021192 | to | OLP-058-000021192 |
| OLP-058-000021199 | to | OLP-058-000021202 |
| OLP-058-000021214 | to | OLP-058-000021214 |
| OLP-058-000021216 | to | OLP-058-000021227 |
| OLP-058-000021229 | to | OLP-058-000021230 |
| OLP-058-000021240 | to | OLP-058-000021241 |
| OLP-058-000021252 | to | OLP-058-000021253 |
| OLP-058-000021258 | to | OLP-058-000021258 |
| OLP-058-000021263 | to | OLP-058-000021263 |
| OLP-058-000021267 | to | OLP-058-000021268 |
| OLP-058-000021273 | to | OLP-058-000021274 |
| OLP-058-000021276 | to | OLP-058-000021287 |
| OLP-058-000021322 | to | OLP-058-000021323 |
| OLP-058-000021330 | to | OLP-058-000021330 |
| OLP-058-000021375 | to | OLP-058-000021375 |
| OLP-058-000021386 | to | OLP-058-000021386 |
| OLP-058-000021408 | to | OLP-058-000021408 |
| OLP-058-000021410 | to | OLP-058-000021410 |
| OLP-058-000021424 | to | OLP-058-000021425 |
| OLP-058-000021533 | to | OLP-058-000021533 |
| OLP-058-000021538 | to | OLP-058-000021538 |
| OLP-058-000021569 | to | OLP-058-000021571 |
| OLP-058-000021573 | to | OLP-058-000021574 |
| OLP-058-000021584 | to | OLP-058-000021584 |
| OLP-058-000021638 | to | OLP-058-000021638 |
| OLP-058-000021643 | to | OLP-058-000021643 |
| OLP-058-000021646 | to | OLP-058-000021646 |
| OLP-058-000021655 | to | OLP-058-000021655 |
| OLP-058-000021689 | to | OLP-058-000021698 |
| OLP-058-000021700 | to | OLP-058-000021700 |
| OLP-058-000021702 | to | OLP-058-000021704 |
| OLP-058-000021709 | to | OLP-058-000021710 |
| OLP-058-000021712 | to | OLP-058-000021712 |
| OLP-058-000021714 | to | OLP-058-000021714 |
| OLP-058-000021717 | to | OLP-058-000021717 |
| OLP-058-000021743 | to | OLP-058-000021743 |

| | | |
|---|---|---|
| OLP-058-000021750 | to | OLP-058-000021750 |
| OLP-058-000021752 | to | OLP-058-000021754 |
| OLP-058-000021762 | to | OLP-058-000021762 |
| OLP-058-000021773 | to | OLP-058-000021773 |
| OLP-058-000021801 | to | OLP-058-000021801 |
| OLP-058-000021833 | to | OLP-058-000021833 |
| OLP-058-000021849 | to | OLP-058-000021849 |
| OLP-058-000021851 | to | OLP-058-000021852 |
| OLP-058-000021856 | to | OLP-058-000021856 |
| OLP-058-000021871 | to | OLP-058-000021871 |
| OLP-058-000021874 | to | OLP-058-000021875 |
| OLP-058-000021884 | to | OLP-058-000021890 |
| OLP-058-000021892 | to | OLP-058-000021918 |
| OLP-058-000021920 | to | OLP-058-000021926 |
| OLP-058-000021929 | to | OLP-058-000021939 |
| OLP-058-000021941 | to | OLP-058-000021941 |
| OLP-058-000021943 | to | OLP-058-000021945 |
| OLP-058-000021947 | to | OLP-058-000021956 |
| OLP-058-000021963 | to | OLP-058-000021963 |
| OLP-058-000021996 | to | OLP-058-000022003 |
| OLP-058-000022009 | to | OLP-058-000022011 |
| OLP-058-000022016 | to | OLP-058-000022016 |
| OLP-058-000022023 | to | OLP-058-000022023 |
| OLP-058-000022027 | to | OLP-058-000022027 |
| OLP-058-000022030 | to | OLP-058-000022030 |
| OLP-058-000022034 | to | OLP-058-000022034 |
| OLP-058-000022037 | to | OLP-058-000022039 |
| OLP-058-000022041 | to | OLP-058-000022042 |
| OLP-058-000022057 | to | OLP-058-000022057 |
| OLP-058-000022063 | to | OLP-058-000022064 |
| OLP-058-000022073 | to | OLP-058-000022073 |
| OLP-058-000022077 | to | OLP-058-000022077 |
| OLP-058-000022081 | to | OLP-058-000022081 |
| OLP-058-000022084 | to | OLP-058-000022085 |
| OLP-058-000022141 | to | OLP-058-000022143 |
| OLP-058-000022145 | to | OLP-058-000022146 |
| OLP-058-000022148 | to | OLP-058-000022154 |
| OLP-058-000022156 | to | OLP-058-000022156 |
| OLP-058-000022158 | to | OLP-058-000022161 |
| OLP-058-000022175 | to | OLP-058-000022175 |
| OLP-058-000022177 | to | OLP-058-000022177 |
| OLP-058-000022182 | to | OLP-058-000022182 |
| OLP-058-000022184 | to | OLP-058-000022184 |
| OLP-058-000022188 | to | OLP-058-000022188 |

| | | |
|---|---|---|
| OLP-058-000022196 | to | OLP-058-000022200 |
| OLP-058-000022202 | to | OLP-058-000022208 |
| OLP-058-000022232 | to | OLP-058-000022232 |
| OLP-058-000022234 | to | OLP-058-000022234 |
| OLP-058-000022236 | to | OLP-058-000022236 |
| OLP-058-000022255 | to | OLP-058-000022260 |
| OLP-058-000022263 | to | OLP-058-000022263 |
| OLP-058-000022294 | to | OLP-058-000022295 |
| OLP-058-000022308 | to | OLP-058-000022310 |
| OLP-058-000022312 | to | OLP-058-000022316 |
| OLP-058-000022323 | to | OLP-058-000022323 |
| OLP-058-000022325 | to | OLP-058-000022325 |
| OLP-058-000022327 | to | OLP-058-000022327 |
| OLP-058-000022338 | to | OLP-058-000022338 |
| OLP-058-000022395 | to | OLP-058-000022395 |
| OLP-058-000022403 | to | OLP-058-000022403 |
| OLP-058-000022456 | to | OLP-058-000022456 |
| OLP-058-000022461 | to | OLP-058-000022461 |
| OLP-058-000022472 | to | OLP-058-000022472 |
| OLP-058-000022478 | to | OLP-058-000022478 |
| OLP-058-000022488 | to | OLP-058-000022489 |
| OLP-058-000022500 | to | OLP-058-000022508 |
| OLP-058-000022510 | to | OLP-058-000022514 |
| OLP-058-000022532 | to | OLP-058-000022532 |
| OLP-058-000022536 | to | OLP-058-000022536 |
| OLP-058-000022557 | to | OLP-058-000022557 |
| OLP-058-000022560 | to | OLP-058-000022560 |
| OLP-058-000022592 | to | OLP-058-000022593 |
| OLP-058-000022616 | to | OLP-058-000022616 |
| OLP-058-000022618 | to | OLP-058-000022618 |
| OLP-058-000022620 | to | OLP-058-000022620 |
| OLP-058-000022639 | to | OLP-058-000022640 |
| OLP-058-000022643 | to | OLP-058-000022648 |
| OLP-058-000022651 | to | OLP-058-000022651 |
| OLP-058-000022653 | to | OLP-058-000022653 |
| OLP-058-000022655 | to | OLP-058-000022655 |
| OLP-058-000022657 | to | OLP-058-000022657 |
| OLP-058-000022667 | to | OLP-058-000022667 |
| OLP-058-000022698 | to | OLP-058-000022698 |
| OLP-058-000022711 | to | OLP-058-000022713 |
| OLP-058-000022715 | to | OLP-058-000022718 |
| OLP-058-000022734 | to | OLP-058-000022734 |
| OLP-058-000022738 | to | OLP-058-000022740 |
| OLP-058-000022743 | to | OLP-058-000022743 |

| | | |
|---|---|---|
| OLP-058-000022751 | to | OLP-058-000022752 |
| OLP-058-000022754 | to | OLP-058-000022758 |
| OLP-058-000022760 | to | OLP-058-000022760 |
| OLP-058-000022763 | to | OLP-058-000022763 |
| OLP-058-000022802 | to | OLP-058-000022802 |
| OLP-058-000022882 | to | OLP-058-000022882 |
| OLP-058-000022897 | to | OLP-058-000022899 |
| OLP-058-000022901 | to | OLP-058-000022901 |
| OLP-058-000022903 | to | OLP-058-000022906 |
| OLP-058-000022954 | to | OLP-058-000022954 |
| OLP-058-000022956 | to | OLP-058-000022956 |
| OLP-058-000022958 | to | OLP-058-000022958 |
| OLP-058-000022962 | to | OLP-058-000022962 |
| OLP-058-000022967 | to | OLP-058-000022968 |
| OLP-058-000022990 | to | OLP-058-000022992 |
| OLP-058-000023002 | to | OLP-058-000023003 |
| OLP-058-000023006 | to | OLP-058-000023006 |
| OLP-058-000023008 | to | OLP-058-000023008 |
| OLP-058-000023043 | to | OLP-058-000023043 |
| OLP-058-000023054 | to | OLP-058-000023054 |
| OLP-058-000023056 | to | OLP-058-000023056 |
| OLP-058-000023058 | to | OLP-058-000023058 |
| OLP-058-000023060 | to | OLP-058-000023060 |
| OLP-058-000023062 | to | OLP-058-000023062 |
| OLP-058-000023065 | to | OLP-058-000023065 |
| OLP-058-000023081 | to | OLP-058-000023081 |
| OLP-058-000023093 | to | OLP-058-000023098 |
| OLP-058-000023108 | to | OLP-058-000023108 |
| OLP-058-000023112 | to | OLP-058-000023117 |
| OLP-058-000023125 | to | OLP-058-000023125 |
| OLP-058-000023128 | to | OLP-058-000023128 |
| OLP-058-000023130 | to | OLP-058-000023130 |
| OLP-058-000023139 | to | OLP-058-000023139 |
| OLP-058-000023142 | to | OLP-058-000023142 |
| OLP-058-000023160 | to | OLP-058-000023161 |
| OLP-058-000023163 | to | OLP-058-000023163 |
| OLP-058-000023165 | to | OLP-058-000023165 |
| OLP-058-000023167 | to | OLP-058-000023167 |
| OLP-058-000023178 | to | OLP-058-000023178 |
| OLP-058-000023182 | to | OLP-058-000023182 |
| OLP-058-000023184 | to | OLP-058-000023184 |
| OLP-058-000023205 | to | OLP-058-000023205 |
| OLP-058-000023215 | to | OLP-058-000023216 |
| OLP-058-000023220 | to | OLP-058-000023227 |

| | | |
|---|---|---|
| OLP-058-000023229 | to | OLP-058-000023232 |
| OLP-058-000023234 | to | OLP-058-000023234 |
| OLP-058-000023238 | to | OLP-058-000023238 |
| OLP-058-000023240 | to | OLP-058-000023240 |
| OLP-058-000023242 | to | OLP-058-000023242 |
| OLP-058-000023245 | to | OLP-058-000023245 |
| OLP-058-000023248 | to | OLP-058-000023248 |
| OLP-058-000023250 | to | OLP-058-000023250 |
| OLP-058-000023253 | to | OLP-058-000023253 |
| OLP-058-000023289 | to | OLP-058-000023289 |
| OLP-058-000023295 | to | OLP-058-000023298 |
| OLP-058-000023300 | to | OLP-058-000023307 |
| OLP-058-000023320 | to | OLP-058-000023320 |
| OLP-058-000023326 | to | OLP-058-000023328 |
| OLP-058-000023337 | to | OLP-058-000023337 |
| OLP-058-000023341 | to | OLP-058-000023341 |
| OLP-058-000023344 | to | OLP-058-000023344 |
| OLP-058-000023346 | to | OLP-058-000023349 |
| OLP-058-000023351 | to | OLP-058-000023351 |
| OLP-058-000023353 | to | OLP-058-000023360 |
| OLP-058-000023385 | to | OLP-058-000023385 |
| OLP-058-000023388 | to | OLP-058-000023388 |
| OLP-058-000023392 | to | OLP-058-000023392 |
| OLP-058-000023402 | to | OLP-058-000023404 |
| OLP-058-000023409 | to | OLP-058-000023409 |
| OLP-058-000023418 | to | OLP-058-000023418 |
| OLP-058-000023424 | to | OLP-058-000023425 |
| OLP-058-000023429 | to | OLP-058-000023429 |
| OLP-058-000023439 | to | OLP-058-000023439 |
| OLP-058-000023452 | to | OLP-058-000023452 |
| OLP-058-000023468 | to | OLP-058-000023471 |
| OLP-058-000023475 | to | OLP-058-000023475 |
| OLP-058-000023477 | to | OLP-058-000023481 |
| OLP-058-000023483 | to | OLP-058-000023483 |
| OLP-058-000023485 | to | OLP-058-000023485 |
| OLP-058-000023542 | to | OLP-058-000023542 |
| OLP-058-000023559 | to | OLP-058-000023559 |
| OLP-058-000023562 | to | OLP-058-000023563 |
| OLP-058-000023607 | to | OLP-058-000023608 |
| OLP-058-000023618 | to | OLP-058-000023618 |
| OLP-058-000023627 | to | OLP-058-000023627 |
| OLP-058-000023636 | to | OLP-058-000023636 |
| OLP-058-000023638 | to | OLP-058-000023638 |
| OLP-058-000023660 | to | OLP-058-000023661 |

| | | |
|---|---|---|
| OLP-058-000023663 | to | OLP-058-000023663 |
| OLP-058-000023670 | to | OLP-058-000023670 |
| OLP-058-000023679 | to | OLP-058-000023679 |
| OLP-058-000023688 | to | OLP-058-000023688 |
| OLP-058-000023701 | to | OLP-058-000023701 |
| OLP-058-000023704 | to | OLP-058-000023704 |
| OLP-058-000023714 | to | OLP-058-000023722 |
| OLP-058-000023728 | to | OLP-058-000023729 |
| OLP-058-000023758 | to | OLP-058-000023763 |
| OLP-058-000023767 | to | OLP-058-000023767 |
| OLP-058-000023779 | to | OLP-058-000023779 |
| OLP-058-000023791 | to | OLP-058-000023791 |
| OLP-058-000023793 | to | OLP-058-000023793 |
| OLP-058-000023804 | to | OLP-058-000023804 |
| OLP-058-000023807 | to | OLP-058-000023809 |
| OLP-058-000023812 | to | OLP-058-000023813 |
| OLP-058-000023819 | to | OLP-058-000023819 |
| OLP-058-000023830 | to | OLP-058-000023830 |
| OLP-058-000023834 | to | OLP-058-000023835 |
| OLP-058-000023870 | to | OLP-058-000023870 |
| OLP-058-000023872 | to | OLP-058-000023872 |
| OLP-058-000023874 | to | OLP-058-000023876 |
| OLP-058-000023893 | to | OLP-058-000023893 |
| OLP-058-000023904 | to | OLP-058-000023905 |
| OLP-058-000023911 | to | OLP-058-000023916 |
| OLP-058-000023936 | to | OLP-058-000023936 |
| OLP-058-000023938 | to | OLP-058-000023938 |
| OLP-058-000023940 | to | OLP-058-000023940 |
| OLP-058-000023942 | to | OLP-058-000023942 |
| OLP-058-000023947 | to | OLP-058-000023949 |
| OLP-058-000023955 | to | OLP-058-000023955 |
| OLP-058-000023997 | to | OLP-058-000023997 |
| OLP-058-000024011 | to | OLP-058-000024012 |
| OLP-058-000024015 | to | OLP-058-000024018 |
| OLP-058-000024027 | to | OLP-058-000024027 |
| OLP-058-000024041 | to | OLP-058-000024041 |
| OLP-058-000024052 | to | OLP-058-000024054 |
| OLP-058-000024062 | to | OLP-058-000024062 |
| OLP-058-000024064 | to | OLP-058-000024064 |
| OLP-058-000024066 | to | OLP-058-000024066 |
| OLP-058-000024075 | to | OLP-058-000024076 |
| OLP-058-000024081 | to | OLP-058-000024086 |
| OLP-058-000024107 | to | OLP-058-000024108 |
| OLP-058-000024114 | to | OLP-058-000024114 |

| | | |
|---|---|---|
| OLP-058-000024116 | to | OLP-058-000024116 |
| OLP-058-000024118 | to | OLP-058-000024119 |
| OLP-058-000024137 | to | OLP-058-000024138 |
| OLP-058-000024148 | to | OLP-058-000024148 |
| OLP-058-000024152 | to | OLP-058-000024153 |
| OLP-058-000024155 | to | OLP-058-000024157 |
| OLP-058-000024196 | to | OLP-058-000024198 |
| OLP-058-000024200 | to | OLP-058-000024202 |
| OLP-058-000024236 | to | OLP-058-000024236 |
| OLP-058-000024239 | to | OLP-058-000024241 |
| OLP-058-000024260 | to | OLP-058-000024260 |
| OLP-058-000024271 | to | OLP-058-000024271 |
| OLP-058-000024300 | to | OLP-058-000024300 |
| OLP-058-000024302 | to | OLP-058-000024305 |
| OLP-058-000024308 | to | OLP-058-000024313 |
| OLP-058-000024315 | to | OLP-058-000024315 |
| OLP-058-000024324 | to | OLP-058-000024325 |
| OLP-058-000024327 | to | OLP-058-000024327 |
| OLP-058-000024329 | to | OLP-058-000024332 |
| OLP-058-000024346 | to | OLP-058-000024346 |
| OLP-058-000024348 | to | OLP-058-000024348 |
| OLP-058-000024352 | to | OLP-058-000024352 |
| OLP-058-000024361 | to | OLP-058-000024361 |
| OLP-058-000024363 | to | OLP-058-000024363 |
| OLP-058-000024396 | to | OLP-058-000024396 |
| OLP-058-000024400 | to | OLP-058-000024401 |
| OLP-058-000024419 | to | OLP-058-000024420 |
| OLP-058-000024422 | to | OLP-058-000024422 |
| OLP-058-000024426 | to | OLP-058-000024427 |
| OLP-058-000024436 | to | OLP-058-000024438 |
| OLP-058-000024440 | to | OLP-058-000024445 |
| OLP-058-000024491 | to | OLP-058-000024492 |
| OLP-058-000024506 | to | OLP-058-000024506 |
| OLP-058-000024516 | to | OLP-058-000024516 |
| OLP-058-000024520 | to | OLP-058-000024526 |
| OLP-058-000024538 | to | OLP-058-000024538 |
| OLP-058-000024542 | to | OLP-058-000024542 |
| OLP-058-000024553 | to | OLP-058-000024555 |
| OLP-058-000024559 | to | OLP-058-000024560 |
| OLP-058-000024625 | to | OLP-058-000024625 |
| OLP-058-000024658 | to | OLP-058-000024658 |
| OLP-058-000024661 | to | OLP-058-000024661 |
| OLP-058-000024668 | to | OLP-058-000024669 |
| OLP-058-000024696 | to | OLP-058-000024696 |

| | | |
|---|---|---|
| OLP-058-000024714 | to | OLP-058-000024714 |
| OLP-058-000024727 | to | OLP-058-000024727 |
| OLP-058-000024736 | to | OLP-058-000024746 |
| OLP-058-000024748 | to | OLP-058-000024748 |
| OLP-058-000024752 | to | OLP-058-000024752 |
| OLP-058-000024761 | to | OLP-058-000024762 |
| OLP-058-000024766 | to | OLP-058-000024770 |
| OLP-058-000024785 | to | OLP-058-000024785 |
| OLP-058-000024790 | to | OLP-058-000024791 |
| OLP-058-000024802 | to | OLP-058-000024807 |
| OLP-058-000024815 | to | OLP-058-000024815 |
| OLP-058-000024818 | to | OLP-058-000024820 |
| OLP-058-000024825 | to | OLP-058-000024825 |
| OLP-058-000024838 | to | OLP-058-000024839 |
| OLP-058-000024856 | to | OLP-058-000024868 |
| OLP-058-000024878 | to | OLP-058-000024882 |
| OLP-058-000024907 | to | OLP-058-000024908 |
| OLP-058-000024926 | to | OLP-058-000024931 |
| OLP-058-000024933 | to | OLP-058-000024938 |
| OLP-058-000024940 | to | OLP-058-000024952 |
| OLP-058-000024986 | to | OLP-058-000024987 |
| OLP-058-000024997 | to | OLP-058-000024998 |
| OLP-058-000025000 | to | OLP-058-000025013 |
| OLP-058-000025015 | to | OLP-058-000025019 |
| OLP-058-000025021 | to | OLP-058-000025021 |
| OLP-058-000025023 | to | OLP-058-000025023 |
| OLP-058-000025034 | to | OLP-058-000025035 |
| OLP-058-000025078 | to | OLP-058-000025081 |
| OLP-058-000025083 | to | OLP-058-000025083 |
| OLP-058-000025085 | to | OLP-058-000025085 |
| OLP-058-000025092 | to | OLP-058-000025092 |
| OLP-058-000025096 | to | OLP-058-000025096 |
| OLP-058-000025099 | to | OLP-058-000025099 |
| OLP-058-000025101 | to | OLP-058-000025101 |
| OLP-058-000025110 | to | OLP-058-000025110 |
| OLP-058-000025121 | to | OLP-058-000025121 |
| OLP-058-000025133 | to | OLP-058-000025133 |
| OLP-058-000025138 | to | OLP-058-000025138 |
| OLP-058-000025141 | to | OLP-058-000025142 |
| OLP-058-000025144 | to | OLP-058-000025144 |
| OLP-058-000025165 | to | OLP-058-000025165 |
| OLP-058-000025167 | to | OLP-058-000025168 |
| OLP-058-000025197 | to | OLP-058-000025197 |
| OLP-058-000025210 | to | OLP-058-000025211 |

| | | |
|---|---|---|
| OLP-058-000025216 | to | OLP-058-000025216 |
| OLP-058-000025218 | to | OLP-058-000025219 |
| OLP-058-000025224 | to | OLP-058-000025224 |
| OLP-058-000025226 | to | OLP-058-000025227 |
| OLP-058-000025232 | to | OLP-058-000025232 |
| OLP-058-000025239 | to | OLP-058-000025239 |
| OLP-058-000025250 | to | OLP-058-000025250 |
| OLP-058-000025252 | to | OLP-058-000025252 |
| OLP-058-000025282 | to | OLP-058-000025283 |
| OLP-058-000025285 | to | OLP-058-000025285 |
| OLP-058-000025287 | to | OLP-058-000025287 |
| OLP-058-000025291 | to | OLP-058-000025292 |
| OLP-058-000025295 | to | OLP-058-000025295 |
| OLP-058-000025321 | to | OLP-058-000025323 |
| OLP-058-000025325 | to | OLP-058-000025325 |
| OLP-058-000025361 | to | OLP-058-000025363 |
| OLP-058-000025365 | to | OLP-058-000025365 |
| OLP-058-000025368 | to | OLP-058-000025368 |
| OLP-058-000025383 | to | OLP-058-000025383 |
| OLP-058-000025393 | to | OLP-058-000025394 |
| OLP-058-000025398 | to | OLP-058-000025398 |
| OLP-058-000025400 | to | OLP-058-000025400 |
| OLP-058-000025405 | to | OLP-058-000025405 |
| OLP-058-000025408 | to | OLP-058-000025409 |
| OLP-058-000025411 | to | OLP-058-000025411 |
| OLP-058-000025413 | to | OLP-058-000025415 |
| OLP-058-000025453 | to | OLP-058-000025453 |
| OLP-058-000025457 | to | OLP-058-000025457 |
| OLP-058-000025462 | to | OLP-058-000025462 |
| OLP-058-000025464 | to | OLP-058-000025464 |
| OLP-058-000025467 | to | OLP-058-000025468 |
| OLP-058-000025478 | to | OLP-058-000025478 |
| OLP-058-000025506 | to | OLP-058-000025511 |
| OLP-058-000025514 | to | OLP-058-000025515 |
| OLP-058-000025519 | to | OLP-058-000025523 |
| OLP-058-000025527 | to | OLP-058-000025528 |
| OLP-058-000025533 | to | OLP-058-000025533 |
| OLP-058-000025535 | to | OLP-058-000025535 |
| OLP-058-000025564 | to | OLP-058-000025565 |
| OLP-058-000025590 | to | OLP-058-000025592 |
| OLP-058-000025622 | to | OLP-058-000025622 |
| OLP-058-000025626 | to | OLP-058-000025626 |
| OLP-058-000025628 | to | OLP-058-000025630 |
| OLP-058-000025633 | to | OLP-058-000025633 |

| | | |
|---|---|---|
| OLP-058-000025654 | to | OLP-058-000025655 |
| OLP-058-000025665 | to | OLP-058-000025665 |
| OLP-058-000025681 | to | OLP-058-000025681 |
| OLP-058-000025687 | to | OLP-058-000025688 |
| OLP-058-000025694 | to | OLP-058-000025694 |
| OLP-058-000025696 | to | OLP-058-000025702 |
| OLP-058-000025704 | to | OLP-058-000025709 |
| OLP-058-000025713 | to | OLP-058-000025713 |
| OLP-058-000025727 | to | OLP-058-000025728 |
| OLP-058-000025733 | to | OLP-058-000025733 |
| OLP-058-000025735 | to | OLP-058-000025735 |
| OLP-058-000025737 | to | OLP-058-000025737 |
| OLP-058-000025740 | to | OLP-058-000025743 |
| OLP-058-000025768 | to | OLP-058-000025768 |
| OLP-058-000025772 | to | OLP-058-000025772 |
| OLP-058-000025774 | to | OLP-058-000025774 |
| OLP-058-000025782 | to | OLP-058-000025782 |
| OLP-058-000025787 | to | OLP-058-000025787 |
| OLP-058-000025804 | to | OLP-058-000025804 |
| OLP-058-000025806 | to | OLP-058-000025809 |
| OLP-058-000025811 | to | OLP-058-000025812 |
| OLP-058-000025816 | to | OLP-058-000025816 |
| OLP-058-000025831 | to | OLP-058-000025831 |
| OLP-058-000025834 | to | OLP-058-000025836 |
| OLP-058-000025838 | to | OLP-058-000025838 |
| OLP-058-000025841 | to | OLP-058-000025845 |
| OLP-058-000025857 | to | OLP-058-000025858 |
| OLP-058-000025862 | to | OLP-058-000025862 |
| OLP-058-000025864 | to | OLP-058-000025864 |
| OLP-058-000025877 | to | OLP-058-000025877 |
| OLP-058-000025880 | to | OLP-058-000025880 |
| OLP-058-000025892 | to | OLP-058-000025892 |
| OLP-058-000025911 | to | OLP-058-000025911 |
| OLP-058-000025984 | to | OLP-058-000025984 |
| OLP-058-000026008 | to | OLP-058-000026010 |
| OLP-058-000026015 | to | OLP-058-000026016 |
| OLP-058-000026085 | to | OLP-058-000026085 |
| OLP-058-000026102 | to | OLP-058-000026102 |
| OLP-058-000026104 | to | OLP-058-000026105 |
| OLP-058-000026126 | to | OLP-058-000026127 |
| OLP-058-000026136 | to | OLP-058-000026137 |
| OLP-058-000026163 | to | OLP-058-000026163 |
| OLP-058-000026172 | to | OLP-058-000026172 |
| OLP-058-000026183 | to | OLP-058-000026183 |

| | | |
|---|---|---|
| OLP-058-000026185 | to | OLP-058-000026186 |
| OLP-058-000026192 | to | OLP-058-000026192 |
| OLP-058-000026195 | to | OLP-058-000026196 |
| OLP-058-000026205 | to | OLP-058-000026214 |
| OLP-058-000026218 | to | OLP-058-000026220 |
| OLP-058-000026224 | to | OLP-058-000026224 |
| OLP-058-000026231 | to | OLP-058-000026231 |
| OLP-058-000026249 | to | OLP-058-000026249 |
| OLP-058-000026254 | to | OLP-058-000026256 |
| OLP-058-000026258 | to | OLP-058-000026259 |
| OLP-058-000026264 | to | OLP-058-000026267 |
| OLP-058-000026289 | to | OLP-058-000026290 |
| OLP-058-000026297 | to | OLP-058-000026308 |
| OLP-058-000026310 | to | OLP-058-000026317 |
| OLP-058-000026327 | to | OLP-058-000026328 |
| OLP-058-000026330 | to | OLP-058-000026331 |
| OLP-058-000026339 | to | OLP-058-000026339 |
| OLP-058-000026342 | to | OLP-058-000026342 |
| OLP-058-000026378 | to | OLP-058-000026378 |
| OLP-058-000026389 | to | OLP-058-000026390 |
| OLP-058-000026392 | to | OLP-058-000026392 |
| OLP-058-000026395 | to | OLP-058-000026396 |
| OLP-058-000026398 | to | OLP-058-000026398 |
| OLP-058-000026400 | to | OLP-058-000026408 |
| OLP-058-000026410 | to | OLP-058-000026414 |
| OLP-058-000026416 | to | OLP-058-000026417 |
| OLP-058-000026419 | to | OLP-058-000026424 |
| OLP-058-000026432 | to | OLP-058-000026433 |
| OLP-058-000026440 | to | OLP-058-000026441 |
| OLP-058-000026444 | to | OLP-058-000026444 |
| OLP-058-000026446 | to | OLP-058-000026446 |
| OLP-058-000026450 | to | OLP-058-000026450 |
| OLP-058-000026456 | to | OLP-058-000026457 |
| OLP-058-000026465 | to | OLP-058-000026465 |
| OLP-058-000026467 | to | OLP-058-000026467 |
| OLP-058-000026469 | to | OLP-058-000026469 |
| OLP-058-000026477 | to | OLP-058-000026479 |
| OLP-058-000026529 | to | OLP-058-000026529 |
| OLP-058-000026533 | to | OLP-058-000026534 |
| OLP-058-000026551 | to | OLP-058-000026551 |
| OLP-058-000026556 | to | OLP-058-000026561 |
| OLP-058-000026586 | to | OLP-058-000026586 |
| OLP-058-000026589 | to | OLP-058-000026590 |
| OLP-058-000026593 | to | OLP-058-000026593 |

| | | |
|---|---|---|
| OLP-058-000026596 | to | OLP-058-000026596 |
| OLP-058-000026598 | to | OLP-058-000026598 |
| OLP-058-000026600 | to | OLP-058-000026600 |
| OLP-058-000026626 | to | OLP-058-000026628 |
| OLP-058-000026636 | to | OLP-058-000026636 |
| OLP-058-000026681 | to | OLP-058-000026681 |
| OLP-058-000026683 | to | OLP-058-000026683 |
| OLP-058-000026688 | to | OLP-058-000026688 |
| OLP-058-000026696 | to | OLP-058-000026696 |
| OLP-058-000026699 | to | OLP-058-000026699 |
| OLP-058-000026725 | to | OLP-058-000026726 |
| OLP-058-000026731 | to | OLP-058-000026732 |
| OLP-058-000026734 | to | OLP-058-000026735 |
| OLP-058-000026737 | to | OLP-058-000026738 |
| OLP-058-000026753 | to | OLP-058-000026753 |
| OLP-058-000026815 | to | OLP-058-000026815 |
| OLP-058-000026821 | to | OLP-058-000026821 |
| OLP-058-000026825 | to | OLP-058-000026825 |
| OLP-058-000026866 | to | OLP-058-000026868 |
| OLP-058-000026877 | to | OLP-058-000026880 |
| OLP-058-000026891 | to | OLP-058-000026894 |
| OLP-058-000026896 | to | OLP-058-000026898 |
| OLP-058-000026902 | to | OLP-058-000026902 |
| OLP-058-000026923 | to | OLP-058-000026929 |
| OLP-058-000026931 | to | OLP-058-000026940 |
| OLP-058-000026942 | to | OLP-058-000026942 |
| OLP-058-000026944 | to | OLP-058-000026944 |
| OLP-058-000026946 | to | OLP-058-000026948 |
| OLP-058-000026959 | to | OLP-058-000026959 |
| OLP-058-000026964 | to | OLP-058-000026964 |
| OLP-058-000026979 | to | OLP-058-000026980 |
| OLP-058-000026982 | to | OLP-058-000026983 |
| OLP-058-000026997 | to | OLP-058-000026997 |
| OLP-058-000027009 | to | OLP-058-000027009 |
| OLP-058-000027014 | to | OLP-058-000027014 |
| OLP-058-000027019 | to | OLP-058-000027019 |
| OLP-058-000027021 | to | OLP-058-000027021 |
| OLP-058-000027024 | to | OLP-058-000027035 |
| OLP-058-000027040 | to | OLP-058-000027040 |
| OLP-058-000027054 | to | OLP-058-000027056 |
| OLP-058-000027072 | to | OLP-058-000027072 |
| OLP-058-000027077 | to | OLP-058-000027077 |
| OLP-058-000027109 | to | OLP-058-000027109 |
| OLP-058-000027111 | to | OLP-058-000027111 |

| | | |
|---|---|---|
| OLP-058-000027119 | to | OLP-058-000027121 |
| OLP-058-000027125 | to | OLP-058-000027126 |
| OLP-058-000027134 | to | OLP-058-000027134 |
| OLP-058-000027146 | to | OLP-058-000027146 |
| OLP-058-000027148 | to | OLP-058-000027149 |
| OLP-058-000027151 | to | OLP-058-000027151 |
| OLP-058-000027155 | to | OLP-058-000027155 |
| OLP-058-000027159 | to | OLP-058-000027170 |
| OLP-058-000027177 | to | OLP-058-000027177 |
| OLP-058-000027179 | to | OLP-058-000027179 |
| OLP-058-000027183 | to | OLP-058-000027183 |
| OLP-058-000027194 | to | OLP-058-000027194 |
| OLP-058-000027200 | to | OLP-058-000027201 |
| OLP-058-000027206 | to | OLP-058-000027206 |
| OLP-058-000027214 | to | OLP-058-000027214 |
| OLP-058-000027226 | to | OLP-058-000027226 |
| OLP-058-000027228 | to | OLP-058-000027228 |
| OLP-058-000027243 | to | OLP-058-000027247 |
| OLP-058-000027253 | to | OLP-058-000027253 |
| OLP-058-000027274 | to | OLP-058-000027274 |
| OLP-058-000027295 | to | OLP-058-000027297 |
| OLP-058-000027299 | to | OLP-058-000027304 |
| OLP-058-000027307 | to | OLP-058-000027307 |
| OLP-058-000027310 | to | OLP-058-000027310 |
| OLP-058-000027312 | to | OLP-058-000027316 |
| OLP-058-000027322 | to | OLP-058-000027322 |
| OLP-058-000027327 | to | OLP-058-000027327 |
| OLP-058-000027331 | to | OLP-058-000027344 |
| OLP-058-000027347 | to | OLP-058-000027347 |
| OLP-058-000027351 | to | OLP-058-000027354 |
| OLP-058-000027362 | to | OLP-058-000027362 |
| OLP-058-000027368 | to | OLP-058-000027370 |
| OLP-058-000027372 | to | OLP-058-000027381 |
| OLP-058-000027383 | to | OLP-058-000027383 |
| OLP-058-000027390 | to | OLP-058-000027391 |
| OLP-058-000027401 | to | OLP-058-000027401 |
| OLP-058-000027404 | to | OLP-058-000027404 |
| OLP-058-000027410 | to | OLP-058-000027411 |
| OLP-058-000027427 | to | OLP-058-000027429 |
| OLP-058-000027436 | to | OLP-058-000027436 |
| OLP-058-000027524 | to | OLP-058-000027532 |
| OLP-058-000027545 | to | OLP-058-000027547 |
| OLP-058-000027554 | to | OLP-058-000027562 |
| OLP-058-000027565 | to | OLP-058-000027570 |

| | | |
|---|---|---|
| OLP-058-000027583 | to | OLP-058-000027583 |
| OLP-058-000027700 | to | OLP-058-000027701 |
| OLP-058-000027706 | to | OLP-058-000027706 |
| OLP-058-000027711 | to | OLP-058-000027711 |
| OLP-058-000027714 | to | OLP-058-000027714 |
| OLP-058-000027731 | to | OLP-058-000027741 |
| OLP-059-000000025 | to | OLP-059-000000027 |
| OLP-059-000000031 | to | OLP-059-000000031 |
| OLP-059-000000033 | to | OLP-059-000000033 |
| OLP-059-000000055 | to | OLP-059-000000057 |
| OLP-059-000000061 | to | OLP-059-000000061 |
| OLP-059-000000063 | to | OLP-059-000000063 |
| OLP-059-000000065 | to | OLP-059-000000068 |
| OLP-059-000000084 | to | OLP-059-000000084 |
| OLP-059-000000095 | to | OLP-059-000000095 |
| OLP-059-000000100 | to | OLP-059-000000100 |
| OLP-059-000000110 | to | OLP-059-000000110 |
| OLP-059-000000119 | to | OLP-059-000000119 |
| OLP-059-000000123 | to | OLP-059-000000123 |
| OLP-059-000000132 | to | OLP-059-000000133 |
| OLP-059-000000139 | to | OLP-059-000000139 |
| OLP-059-000000148 | to | OLP-059-000000149 |
| OLP-059-000000155 | to | OLP-059-000000155 |
| OLP-059-000000157 | to | OLP-059-000000157 |
| OLP-059-000000160 | to | OLP-059-000000160 |
| OLP-059-000000195 | to | OLP-059-000000195 |
| OLP-059-000000200 | to | OLP-059-000000200 |
| OLP-059-000000207 | to | OLP-059-000000207 |
| OLP-059-000000209 | to | OLP-059-000000209 |
| OLP-059-000000217 | to | OLP-059-000000218 |
| OLP-059-000000233 | to | OLP-059-000000233 |
| OLP-059-000000240 | to | OLP-059-000000240 |
| OLP-059-000000244 | to | OLP-059-000000244 |
| OLP-059-000000248 | to | OLP-059-000000249 |
| OLP-059-000000258 | to | OLP-059-000000258 |
| OLP-059-000000262 | to | OLP-059-000000262 |
| OLP-059-000000269 | to | OLP-059-000000269 |
| OLP-059-000000274 | to | OLP-059-000000274 |
| OLP-059-000000277 | to | OLP-059-000000277 |
| OLP-059-000000282 | to | OLP-059-000000283 |
| OLP-059-000000286 | to | OLP-059-000000286 |
| OLP-059-000000301 | to | OLP-059-000000301 |
| OLP-059-000000319 | to | OLP-059-000000319 |
| OLP-059-000000346 | to | OLP-059-000000347 |

| | | |
|---|---|---|
| OLP-059-000000349 | to | OLP-059-000000349 |
| OLP-059-000000363 | to | OLP-059-000000364 |
| OLP-059-000000386 | to | OLP-059-000000386 |
| OLP-059-000000410 | to | OLP-059-000000411 |
| OLP-059-000000417 | to | OLP-059-000000417 |
| OLP-059-000000464 | to | OLP-059-000000465 |
| OLP-059-000000508 | to | OLP-059-000000508 |
| OLP-059-000000540 | to | OLP-059-000000540 |
| OLP-059-000000546 | to | OLP-059-000000546 |
| OLP-059-000000550 | to | OLP-059-000000550 |
| OLP-059-000000555 | to | OLP-059-000000555 |
| OLP-059-000000560 | to | OLP-059-000000560 |
| OLP-059-000000564 | to | OLP-059-000000564 |
| OLP-059-000000569 | to | OLP-059-000000569 |
| OLP-059-000000573 | to | OLP-059-000000573 |
| OLP-059-000000599 | to | OLP-059-000000600 |
| OLP-059-000000607 | to | OLP-059-000000607 |
| OLP-059-000000625 | to | OLP-059-000000625 |
| OLP-059-000000627 | to | OLP-059-000000627 |
| OLP-059-000000640 | to | OLP-059-000000641 |
| OLP-059-000000643 | to | OLP-059-000000643 |
| OLP-059-000000645 | to | OLP-059-000000645 |
| OLP-059-000000693 | to | OLP-059-000000694 |
| OLP-059-000000722 | to | OLP-059-000000722 |
| OLP-059-000000735 | to | OLP-059-000000735 |
| OLP-059-000000772 | to | OLP-059-000000772 |
| OLP-059-000000790 | to | OLP-059-000000791 |
| OLP-059-000000796 | to | OLP-059-000000796 |
| OLP-059-000000798 | to | OLP-059-000000798 |
| OLP-059-000000802 | to | OLP-059-000000802 |
| OLP-059-000000805 | to | OLP-059-000000805 |
| OLP-059-000000810 | to | OLP-059-000000810 |
| OLP-059-000000815 | to | OLP-059-000000815 |
| OLP-059-000000826 | to | OLP-059-000000826 |
| OLP-059-000000871 | to | OLP-059-000000871 |
| OLP-059-000000873 | to | OLP-059-000000873 |
| OLP-059-000000875 | to | OLP-059-000000875 |
| OLP-059-000000877 | to | OLP-059-000000877 |
| OLP-059-000000880 | to | OLP-059-000000880 |
| OLP-059-000000885 | to | OLP-059-000000885 |
| OLP-059-000000897 | to | OLP-059-000000897 |
| OLP-059-000000909 | to | OLP-059-000000909 |
| OLP-059-000000918 | to | OLP-059-000000923 |
| OLP-059-000000926 | to | OLP-059-000000928 |

| | | |
|---|---|---|
| OLP-059-000000930 | to | OLP-059-000000930 |
| OLP-059-000000935 | to | OLP-059-000000937 |
| OLP-059-000000939 | to | OLP-059-000000939 |
| OLP-059-000000942 | to | OLP-059-000000943 |
| OLP-059-000000947 | to | OLP-059-000000947 |
| OLP-059-000000949 | to | OLP-059-000000949 |
| OLP-059-000000951 | to | OLP-059-000000951 |
| OLP-059-000000966 | to | OLP-059-000000966 |
| OLP-059-000000969 | to | OLP-059-000000970 |
| OLP-059-000000972 | to | OLP-059-000000975 |
| OLP-059-000000978 | to | OLP-059-000000978 |
| OLP-059-000000980 | to | OLP-059-000000980 |
| OLP-059-000000984 | to | OLP-059-000000989 |
| OLP-059-000001001 | to | OLP-059-000001001 |
| OLP-059-000001004 | to | OLP-059-000001004 |
| OLP-059-000001014 | to | OLP-059-000001014 |
| OLP-059-000001020 | to | OLP-059-000001022 |
| OLP-059-000001028 | to | OLP-059-000001028 |
| OLP-059-000001030 | to | OLP-059-000001032 |
| OLP-059-000001034 | to | OLP-059-000001034 |
| OLP-059-000001045 | to | OLP-059-000001045 |
| OLP-059-000001047 | to | OLP-059-000001047 |
| OLP-059-000001049 | to | OLP-059-000001049 |
| OLP-059-000001052 | to | OLP-059-000001054 |
| OLP-059-000001059 | to | OLP-059-000001059 |
| OLP-059-000001064 | to | OLP-059-000001064 |
| OLP-059-000001071 | to | OLP-059-000001071 |
| OLP-059-000001078 | to | OLP-059-000001079 |
| OLP-059-000001084 | to | OLP-059-000001084 |
| OLP-059-000001102 | to | OLP-059-000001102 |
| OLP-059-000001111 | to | OLP-059-000001112 |
| OLP-059-000001115 | to | OLP-059-000001115 |
| OLP-059-000001120 | to | OLP-059-000001120 |
| OLP-059-000001122 | to | OLP-059-000001123 |
| OLP-059-000001125 | to | OLP-059-000001125 |
| OLP-059-000001128 | to | OLP-059-000001129 |
| OLP-059-000001131 | to | OLP-059-000001133 |
| OLP-059-000001139 | to | OLP-059-000001139 |
| OLP-059-000001142 | to | OLP-059-000001143 |
| OLP-059-000001145 | to | OLP-059-000001145 |
| OLP-059-000001150 | to | OLP-059-000001150 |
| OLP-059-000001152 | to | OLP-059-000001152 |
| OLP-059-000001158 | to | OLP-059-000001158 |
| OLP-059-000001160 | to | OLP-059-000001160 |

| OLP-059-000001175 | to | OLP-059-000001176 |
| OLP-059-000001182 | to | OLP-059-000001182 |
| OLP-059-000001185 | to | OLP-059-000001186 |
| OLP-059-000001195 | to | OLP-059-000001195 |
| OLP-059-000001198 | to | OLP-059-000001198 |
| OLP-059-000001200 | to | OLP-059-000001200 |
| OLP-059-000001204 | to | OLP-059-000001204 |
| OLP-059-000001213 | to | OLP-059-000001213 |
| OLP-059-000001224 | to | OLP-059-000001224 |
| OLP-059-000001227 | to | OLP-059-000001227 |
| OLP-059-000001229 | to | OLP-059-000001229 |
| OLP-059-000001240 | to | OLP-059-000001242 |
| OLP-059-000001245 | to | OLP-059-000001247 |
| OLP-059-000001249 | to | OLP-059-000001249 |
| OLP-059-000001259 | to | OLP-059-000001259 |
| OLP-059-000001264 | to | OLP-059-000001267 |
| OLP-059-000001277 | to | OLP-059-000001277 |
| OLP-059-000001284 | to | OLP-059-000001285 |
| OLP-059-000001297 | to | OLP-059-000001297 |
| OLP-059-000001327 | to | OLP-059-000001327 |
| OLP-059-000001341 | to | OLP-059-000001341 |
| OLP-059-000001346 | to | OLP-059-000001346 |
| OLP-059-000001364 | to | OLP-059-000001364 |
| OLP-059-000001367 | to | OLP-059-000001367 |
| OLP-059-000001376 | to | OLP-059-000001376 |
| OLP-059-000001388 | to | OLP-059-000001388 |
| OLP-059-000001396 | to | OLP-059-000001396 |
| OLP-059-000001424 | to | OLP-059-000001424 |
| OLP-059-000001426 | to | OLP-059-000001426 |
| OLP-059-000001435 | to | OLP-059-000001435 |
| OLP-059-000001456 | to | OLP-059-000001456 |
| OLP-059-000001479 | to | OLP-059-000001479 |
| OLP-059-000001525 | to | OLP-059-000001525 |
| OLP-059-000001552 | to | OLP-059-000001552 |
| OLP-059-000001563 | to | OLP-059-000001563 |
| OLP-059-000001574 | to | OLP-059-000001574 |
| OLP-059-000001581 | to | OLP-059-000001581 |
| OLP-059-000001588 | to | OLP-059-000001588 |
| OLP-059-000001596 | to | OLP-059-000001596 |
| OLP-059-000001600 | to | OLP-059-000001600 |
| OLP-059-000001609 | to | OLP-059-000001611 |
| OLP-059-000001621 | to | OLP-059-000001621 |
| OLP-059-000001636 | to | OLP-059-000001636 |
| OLP-059-000001655 | to | OLP-059-000001656 |

| | | |
|---|---|---|
| OLP-059-000001662 | to | OLP-059-000001662 |
| OLP-059-000001671 | to | OLP-059-000001671 |
| OLP-059-000001674 | to | OLP-059-000001675 |
| OLP-059-000001696 | to | OLP-059-000001696 |
| OLP-059-000001708 | to | OLP-059-000001708 |
| OLP-059-000001730 | to | OLP-059-000001730 |
| OLP-059-000001749 | to | OLP-059-000001749 |
| OLP-059-000001770 | to | OLP-059-000001770 |
| OLP-059-000001775 | to | OLP-059-000001775 |
| OLP-059-000001788 | to | OLP-059-000001788 |
| OLP-059-000001811 | to | OLP-059-000001811 |
| OLP-059-000001817 | to | OLP-059-000001817 |
| OLP-059-000001819 | to | OLP-059-000001819 |
| OLP-059-000001823 | to | OLP-059-000001823 |
| OLP-059-000001826 | to | OLP-059-000001826 |
| OLP-059-000001829 | to | OLP-059-000001830 |
| OLP-059-000001833 | to | OLP-059-000001833 |
| OLP-059-000001840 | to | OLP-059-000001840 |
| OLP-059-000001849 | to | OLP-059-000001849 |
| OLP-059-000001859 | to | OLP-059-000001859 |
| OLP-059-000001900 | to | OLP-059-000001900 |
| OLP-059-000001943 | to | OLP-059-000001943 |
| OLP-059-000001946 | to | OLP-059-000001946 |
| OLP-059-000001954 | to | OLP-059-000001954 |
| OLP-059-000001959 | to | OLP-059-000001959 |
| OLP-059-000001964 | to | OLP-059-000001964 |
| OLP-059-000001974 | to | OLP-059-000001974 |
| OLP-059-000001977 | to | OLP-059-000001977 |
| OLP-059-000001980 | to | OLP-059-000001981 |
| OLP-059-000002021 | to | OLP-059-000002021 |
| OLP-059-000002023 | to | OLP-059-000002023 |
| OLP-059-000002034 | to | OLP-059-000002034 |
| OLP-059-000002037 | to | OLP-059-000002037 |
| OLP-059-000002039 | to | OLP-059-000002039 |
| OLP-059-000002066 | to | OLP-059-000002066 |
| OLP-059-000002070 | to | OLP-059-000002070 |
| OLP-059-000002091 | to | OLP-059-000002091 |
| OLP-059-000002101 | to | OLP-059-000002101 |
| OLP-059-000002110 | to | OLP-059-000002110 |
| OLP-059-000002123 | to | OLP-059-000002123 |
| OLP-059-000002170 | to | OLP-059-000002170 |
| OLP-059-000002179 | to | OLP-059-000002180 |
| OLP-059-000002183 | to | OLP-059-000002183 |
| OLP-059-000002186 | to | OLP-059-000002186 |

| | | |
|---|---|---|
| OLP-059-000002197 | to | OLP-059-000002197 |
| OLP-059-000002206 | to | OLP-059-000002206 |
| OLP-059-000002273 | to | OLP-059-000002273 |
| OLP-059-000002289 | to | OLP-059-000002289 |
| OLP-059-000002291 | to | OLP-059-000002291 |
| OLP-059-000002297 | to | OLP-059-000002297 |
| OLP-059-000002311 | to | OLP-059-000002311 |
| OLP-059-000002332 | to | OLP-059-000002332 |
| OLP-059-000002342 | to | OLP-059-000002342 |
| OLP-059-000002362 | to | OLP-059-000002362 |
| OLP-059-000002392 | to | OLP-059-000002392 |
| OLP-059-000002409 | to | OLP-059-000002409 |
| OLP-059-000002420 | to | OLP-059-000002420 |
| OLP-059-000002422 | to | OLP-059-000002422 |
| OLP-059-000002426 | to | OLP-059-000002426 |
| OLP-059-000002432 | to | OLP-059-000002432 |
| OLP-059-000002439 | to | OLP-059-000002439 |
| OLP-059-000002443 | to | OLP-059-000002443 |
| OLP-059-000002465 | to | OLP-059-000002465 |
| OLP-059-000002475 | to | OLP-059-000002475 |
| OLP-059-000002481 | to | OLP-059-000002482 |
| OLP-059-000002508 | to | OLP-059-000002508 |
| OLP-059-000002514 | to | OLP-059-000002514 |
| OLP-059-000002518 | to | OLP-059-000002518 |
| OLP-059-000002568 | to | OLP-059-000002568 |
| OLP-059-000002580 | to | OLP-059-000002580 |
| OLP-059-000002595 | to | OLP-059-000002596 |
| OLP-059-000002605 | to | OLP-059-000002605 |
| OLP-059-000002607 | to | OLP-059-000002607 |
| OLP-059-000002612 | to | OLP-059-000002612 |
| OLP-059-000002629 | to | OLP-059-000002629 |
| OLP-059-000002651 | to | OLP-059-000002651 |
| OLP-059-000002658 | to | OLP-059-000002658 |
| OLP-059-000002675 | to | OLP-059-000002675 |
| OLP-059-000002678 | to | OLP-059-000002678 |
| OLP-059-000002680 | to | OLP-059-000002680 |
| OLP-059-000002689 | to | OLP-059-000002689 |
| OLP-059-000002697 | to | OLP-059-000002697 |
| OLP-059-000002710 | to | OLP-059-000002710 |
| OLP-059-000002714 | to | OLP-059-000002715 |
| OLP-059-000002724 | to | OLP-059-000002724 |
| OLP-059-000002729 | to | OLP-059-000002729 |
| OLP-059-000002740 | to | OLP-059-000002740 |
| OLP-059-000002743 | to | OLP-059-000002744 |

| | | |
|---|---|---|
| OLP-059-000002746 | to | OLP-059-000002746 |
| OLP-059-000002751 | to | OLP-059-000002751 |
| OLP-059-000002756 | to | OLP-059-000002756 |
| OLP-059-000002758 | to | OLP-059-000002758 |
| OLP-059-000002770 | to | OLP-059-000002770 |
| OLP-059-000002774 | to | OLP-059-000002775 |
| OLP-059-000002783 | to | OLP-059-000002783 |
| OLP-059-000002785 | to | OLP-059-000002786 |
| OLP-059-000002788 | to | OLP-059-000002788 |
| OLP-059-000002816 | to | OLP-059-000002817 |
| OLP-059-000002826 | to | OLP-059-000002826 |
| OLP-059-000002860 | to | OLP-059-000002860 |
| OLP-059-000002864 | to | OLP-059-000002864 |
| OLP-059-000002869 | to | OLP-059-000002869 |
| OLP-059-000002891 | to | OLP-059-000002891 |
| OLP-059-000002897 | to | OLP-059-000002897 |
| OLP-059-000002903 | to | OLP-059-000002903 |
| OLP-059-000002920 | to | OLP-059-000002920 |
| OLP-059-000002930 | to | OLP-059-000002930 |
| OLP-059-000002938 | to | OLP-059-000002938 |
| OLP-059-000002940 | to | OLP-059-000002940 |
| OLP-059-000002945 | to | OLP-059-000002945 |
| OLP-059-000002950 | to | OLP-059-000002950 |
| OLP-059-000002953 | to | OLP-059-000002954 |
| OLP-059-000002968 | to | OLP-059-000002969 |
| OLP-059-000002977 | to | OLP-059-000002977 |
| OLP-059-000002992 | to | OLP-059-000002992 |
| OLP-059-000002999 | to | OLP-059-000002999 |
| OLP-059-000003004 | to | OLP-059-000003004 |
| OLP-059-000003009 | to | OLP-059-000003009 |
| OLP-059-000003015 | to | OLP-059-000003015 |
| OLP-059-000003019 | to | OLP-059-000003019 |
| OLP-059-000003027 | to | OLP-059-000003027 |
| OLP-059-000003030 | to | OLP-059-000003030 |
| OLP-059-000003038 | to | OLP-059-000003038 |
| OLP-059-000003042 | to | OLP-059-000003042 |
| OLP-059-000003050 | to | OLP-059-000003050 |
| OLP-059-000003060 | to | OLP-059-000003060 |
| OLP-059-000003072 | to | OLP-059-000003072 |
| OLP-059-000003079 | to | OLP-059-000003079 |
| OLP-059-000003082 | to | OLP-059-000003082 |
| OLP-059-000003093 | to | OLP-059-000003093 |
| OLP-059-000003098 | to | OLP-059-000003098 |
| OLP-059-000003100 | to | OLP-059-000003101 |

| | | |
|---|---|---|
| OLP-059-000003108 | to | OLP-059-000003108 |
| OLP-059-000003111 | to | OLP-059-000003111 |
| OLP-059-000003113 | to | OLP-059-000003113 |
| OLP-059-000003116 | to | OLP-059-000003116 |
| OLP-059-000003127 | to | OLP-059-000003128 |
| OLP-059-000003142 | to | OLP-059-000003142 |
| OLP-059-000003149 | to | OLP-059-000003149 |
| OLP-059-000003151 | to | OLP-059-000003151 |
| OLP-059-000003175 | to | OLP-059-000003176 |
| OLP-059-000003183 | to | OLP-059-000003183 |
| OLP-059-000003196 | to | OLP-059-000003196 |
| OLP-059-000003200 | to | OLP-059-000003200 |
| OLP-059-000003220 | to | OLP-059-000003221 |
| OLP-059-000003231 | to | OLP-059-000003231 |
| OLP-059-000003236 | to | OLP-059-000003237 |
| OLP-059-000003252 | to | OLP-059-000003252 |
| OLP-059-000003264 | to | OLP-059-000003264 |
| OLP-059-000003266 | to | OLP-059-000003266 |
| OLP-059-000003268 | to | OLP-059-000003268 |
| OLP-059-000003272 | to | OLP-059-000003272 |
| OLP-059-000003279 | to | OLP-059-000003279 |
| OLP-059-000003285 | to | OLP-059-000003285 |
| OLP-059-000003293 | to | OLP-059-000003294 |
| OLP-059-000003296 | to | OLP-059-000003296 |
| OLP-059-000003298 | to | OLP-059-000003299 |
| OLP-059-000003303 | to | OLP-059-000003303 |
| OLP-059-000003306 | to | OLP-059-000003307 |
| OLP-059-000003309 | to | OLP-059-000003309 |
| OLP-059-000003313 | to | OLP-059-000003313 |
| OLP-059-000003315 | to | OLP-059-000003317 |
| OLP-059-000003319 | to | OLP-059-000003319 |
| OLP-059-000003331 | to | OLP-059-000003331 |
| OLP-059-000003336 | to | OLP-059-000003337 |
| OLP-059-000003340 | to | OLP-059-000003340 |
| OLP-059-000003368 | to | OLP-059-000003368 |
| OLP-059-000003377 | to | OLP-059-000003377 |
| OLP-059-000003381 | to | OLP-059-000003381 |
| OLP-059-000003398 | to | OLP-059-000003398 |
| OLP-059-000003401 | to | OLP-059-000003402 |
| OLP-059-000003405 | to | OLP-059-000003405 |
| OLP-059-000003411 | to | OLP-059-000003411 |
| OLP-059-000003416 | to | OLP-059-000003416 |
| OLP-059-000003421 | to | OLP-059-000003421 |
| OLP-059-000003444 | to | OLP-059-000003444 |

| | | |
|---|---|---|
| OLP-059-000003460 | to | OLP-059-000003460 |
| OLP-059-000003465 | to | OLP-059-000003465 |
| OLP-059-000003467 | to | OLP-059-000003467 |
| OLP-059-000003470 | to | OLP-059-000003473 |
| OLP-059-000003475 | to | OLP-059-000003475 |
| OLP-059-000003477 | to | OLP-059-000003477 |
| OLP-059-000003484 | to | OLP-059-000003484 |
| OLP-059-000003489 | to | OLP-059-000003489 |
| OLP-059-000003491 | to | OLP-059-000003491 |
| OLP-059-000003496 | to | OLP-059-000003496 |
| OLP-059-000003503 | to | OLP-059-000003503 |
| OLP-059-000003507 | to | OLP-059-000003507 |
| OLP-059-000003509 | to | OLP-059-000003509 |
| OLP-059-000003512 | to | OLP-059-000003512 |
| OLP-059-000003518 | to | OLP-059-000003518 |
| OLP-059-000003525 | to | OLP-059-000003525 |
| OLP-059-000003546 | to | OLP-059-000003546 |
| OLP-059-000003561 | to | OLP-059-000003561 |
| OLP-059-000003563 | to | OLP-059-000003565 |
| OLP-059-000003568 | to | OLP-059-000003570 |
| OLP-059-000003577 | to | OLP-059-000003577 |
| OLP-059-000003579 | to | OLP-059-000003579 |
| OLP-059-000003585 | to | OLP-059-000003585 |
| OLP-059-000003591 | to | OLP-059-000003591 |
| OLP-059-000003595 | to | OLP-059-000003596 |
| OLP-059-000003599 | to | OLP-059-000003600 |
| OLP-059-000003609 | to | OLP-059-000003609 |
| OLP-059-000003616 | to | OLP-059-000003616 |
| OLP-059-000003628 | to | OLP-059-000003628 |
| OLP-059-000003640 | to | OLP-059-000003640 |
| OLP-059-000003651 | to | OLP-059-000003652 |
| OLP-059-000003655 | to | OLP-059-000003655 |
| OLP-059-000003666 | to | OLP-059-000003666 |
| OLP-059-000003676 | to | OLP-059-000003676 |
| OLP-059-000003678 | to | OLP-059-000003679 |
| OLP-059-000003682 | to | OLP-059-000003683 |
| OLP-059-000003690 | to | OLP-059-000003690 |
| OLP-059-000003699 | to | OLP-059-000003699 |
| OLP-059-000003722 | to | OLP-059-000003722 |
| OLP-059-000003725 | to | OLP-059-000003725 |
| OLP-059-000003733 | to | OLP-059-000003733 |
| OLP-059-000003736 | to | OLP-059-000003736 |
| OLP-059-000003749 | to | OLP-059-000003749 |
| OLP-059-000003751 | to | OLP-059-000003752 |

| | | |
|---|---|---|
| OLP-059-000003754 | to | OLP-059-000003754 |
| OLP-059-000003757 | to | OLP-059-000003757 |
| OLP-059-000003761 | to | OLP-059-000003761 |
| OLP-059-000003772 | to | OLP-059-000003777 |
| OLP-059-000003779 | to | OLP-059-000003780 |
| OLP-059-000003804 | to | OLP-059-000003805 |
| OLP-059-000003844 | to | OLP-059-000003844 |
| OLP-059-000003865 | to | OLP-059-000003865 |
| OLP-059-000003886 | to | OLP-059-000003890 |
| OLP-059-000003895 | to | OLP-059-000003895 |
| OLP-059-000003897 | to | OLP-059-000003897 |
| OLP-059-000003903 | to | OLP-059-000003904 |
| OLP-059-000003908 | to | OLP-059-000003908 |
| OLP-059-000003923 | to | OLP-059-000003923 |
| OLP-059-000003925 | to | OLP-059-000003925 |
| OLP-059-000003927 | to | OLP-059-000003927 |
| OLP-059-000003929 | to | OLP-059-000003929 |
| OLP-059-000003931 | to | OLP-059-000003931 |
| OLP-059-000003934 | to | OLP-059-000003935 |
| OLP-059-000003942 | to | OLP-059-000003942 |
| OLP-059-000003945 | to | OLP-059-000003946 |
| OLP-059-000003951 | to | OLP-059-000003952 |
| OLP-059-000003954 | to | OLP-059-000003954 |
| OLP-059-000003956 | to | OLP-059-000003956 |
| OLP-059-000003958 | to | OLP-059-000003958 |
| OLP-059-000003975 | to | OLP-059-000003975 |
| OLP-059-000004015 | to | OLP-059-000004015 |
| OLP-059-000004034 | to | OLP-059-000004034 |
| OLP-059-000004056 | to | OLP-059-000004056 |
| OLP-059-000004075 | to | OLP-059-000004075 |
| OLP-059-000004085 | to | OLP-059-000004085 |
| OLP-059-000004100 | to | OLP-059-000004100 |
| OLP-059-000004102 | to | OLP-059-000004102 |
| OLP-059-000004124 | to | OLP-059-000004124 |
| OLP-059-000004129 | to | OLP-059-000004140 |
| OLP-059-000004153 | to | OLP-059-000004156 |
| OLP-059-000004176 | to | OLP-059-000004176 |
| OLP-059-000004178 | to | OLP-059-000004183 |
| OLP-059-000004198 | to | OLP-059-000004198 |
| OLP-059-000004204 | to | OLP-059-000004204 |
| OLP-059-000004206 | to | OLP-059-000004219 |
| OLP-059-000004222 | to | OLP-059-000004223 |
| OLP-059-000004227 | to | OLP-059-000004227 |
| OLP-059-000004229 | to | OLP-059-000004231 |

| | | |
|---|---|---|
| OLP-059-000004240 | to | OLP-059-000004240 |
| OLP-059-000004254 | to | OLP-059-000004254 |
| OLP-059-000004256 | to | OLP-059-000004256 |
| OLP-059-000004265 | to | OLP-059-000004269 |
| OLP-059-000004271 | to | OLP-059-000004272 |
| OLP-059-000004284 | to | OLP-059-000004285 |
| OLP-059-000004290 | to | OLP-059-000004292 |
| OLP-059-000004303 | to | OLP-059-000004304 |
| OLP-059-000004354 | to | OLP-059-000004354 |
| OLP-059-000004370 | to | OLP-059-000004370 |
| OLP-059-000004372 | to | OLP-059-000004372 |
| OLP-059-000004380 | to | OLP-059-000004381 |
| OLP-059-000004392 | to | OLP-059-000004394 |
| OLP-059-000004396 | to | OLP-059-000004400 |
| OLP-059-000004402 | to | OLP-059-000004403 |
| OLP-059-000004405 | to | OLP-059-000004405 |
| OLP-059-000004407 | to | OLP-059-000004417 |
| OLP-059-000004419 | to | OLP-059-000004419 |
| OLP-059-000004422 | to | OLP-059-000004422 |
| OLP-059-000004425 | to | OLP-059-000004425 |
| OLP-059-000004427 | to | OLP-059-000004430 |
| OLP-059-000004432 | to | OLP-059-000004434 |
| OLP-059-000004437 | to | OLP-059-000004443 |
| OLP-059-000004445 | to | OLP-059-000004461 |
| OLP-059-000004476 | to | OLP-059-000004476 |
| OLP-059-000004489 | to | OLP-059-000004489 |
| OLP-059-000004491 | to | OLP-059-000004492 |
| OLP-059-000004494 | to | OLP-059-000004494 |
| OLP-059-000004497 | to | OLP-059-000004497 |
| OLP-059-000004501 | to | OLP-059-000004501 |
| OLP-059-000004503 | to | OLP-059-000004506 |
| OLP-059-000004517 | to | OLP-059-000004519 |
| OLP-059-000004524 | to | OLP-059-000004524 |
| OLP-059-000004537 | to | OLP-059-000004537 |
| OLP-059-000004543 | to | OLP-059-000004543 |
| OLP-059-000004545 | to | OLP-059-000004545 |
| OLP-059-000004547 | to | OLP-059-000004547 |
| OLP-059-000004549 | to | OLP-059-000004549 |
| OLP-059-000004585 | to | OLP-059-000004587 |
| OLP-059-000004591 | to | OLP-059-000004591 |
| OLP-059-000004598 | to | OLP-059-000004598 |
| OLP-059-000004600 | to | OLP-059-000004600 |
| OLP-059-000004602 | to | OLP-059-000004602 |
| OLP-059-000004604 | to | OLP-059-000004606 |

| | | |
|---|---|---|
| OLP-059-000004608 | to | OLP-059-000004608 |
| OLP-059-000004610 | to | OLP-059-000004619 |
| OLP-059-000004627 | to | OLP-059-000004629 |
| OLP-059-000004692 | to | OLP-059-000004692 |
| OLP-059-000004719 | to | OLP-059-000004720 |
| OLP-059-000004748 | to | OLP-059-000004775 |
| OLP-059-000004777 | to | OLP-059-000004786 |
| OLP-059-000004788 | to | OLP-059-000004791 |
| OLP-059-000004803 | to | OLP-059-000004810 |
| OLP-059-000004812 | to | OLP-059-000004813 |
| OLP-059-000004816 | to | OLP-059-000004816 |
| OLP-059-000004826 | to | OLP-059-000004826 |
| OLP-059-000004829 | to | OLP-059-000004829 |
| OLP-059-000004833 | to | OLP-059-000004833 |
| OLP-059-000004837 | to | OLP-059-000004837 |
| OLP-059-000004839 | to | OLP-059-000004839 |
| OLP-059-000004841 | to | OLP-059-000004844 |
| OLP-059-000004846 | to | OLP-059-000004859 |
| OLP-059-000004946 | to | OLP-059-000004946 |
| OLP-059-000005056 | to | OLP-059-000005056 |
| OLP-059-000005075 | to | OLP-059-000005075 |
| OLP-059-000005077 | to | OLP-059-000005077 |
| OLP-059-000005079 | to | OLP-059-000005079 |
| OLP-059-000005081 | to | OLP-059-000005083 |
| OLP-059-000005085 | to | OLP-059-000005087 |
| OLP-059-000005103 | to | OLP-059-000005104 |
| OLP-059-000005106 | to | OLP-059-000005106 |
| OLP-059-000005111 | to | OLP-059-000005111 |
| OLP-059-000005120 | to | OLP-059-000005120 |
| OLP-059-000005125 | to | OLP-059-000005125 |
| OLP-059-000005151 | to | OLP-059-000005151 |
| OLP-059-000005153 | to | OLP-059-000005153 |
| OLP-059-000005155 | to | OLP-059-000005156 |
| OLP-059-000005159 | to | OLP-059-000005166 |
| OLP-059-000005168 | to | OLP-059-000005172 |
| OLP-059-000005175 | to | OLP-059-000005176 |
| OLP-059-000005183 | to | OLP-059-000005183 |
| OLP-059-000005233 | to | OLP-059-000005233 |
| OLP-059-000005237 | to | OLP-059-000005239 |
| OLP-059-000005241 | to | OLP-059-000005264 |
| OLP-059-000005285 | to | OLP-059-000005290 |
| OLP-059-000005293 | to | OLP-059-000005293 |
| OLP-059-000005295 | to | OLP-059-000005295 |
| OLP-059-000005297 | to | OLP-059-000005297 |

| | | |
|---|---|---|
| OLP-059-000005327 | to | OLP-059-000005327 |
| OLP-059-000005330 | to | OLP-059-000005330 |
| OLP-059-000005332 | to | OLP-059-000005332 |
| OLP-059-000005334 | to | OLP-059-000005334 |
| OLP-059-000005337 | to | OLP-059-000005337 |
| OLP-059-000005340 | to | OLP-059-000005341 |
| OLP-059-000005343 | to | OLP-059-000005344 |
| OLP-059-000005366 | to | OLP-059-000005368 |
| OLP-059-000005420 | to | OLP-059-000005420 |
| OLP-059-000005423 | to | OLP-059-000005423 |
| OLP-059-000005494 | to | OLP-059-000005494 |
| OLP-059-000005496 | to | OLP-059-000005500 |
| OLP-059-000005502 | to | OLP-059-000005507 |
| OLP-059-000005526 | to | OLP-059-000005526 |
| OLP-059-000005557 | to | OLP-059-000005557 |
| OLP-059-000005580 | to | OLP-059-000005582 |
| OLP-059-000005584 | to | OLP-059-000005584 |
| OLP-059-000005591 | to | OLP-059-000005595 |
| OLP-059-000005598 | to | OLP-059-000005600 |
| OLP-059-000005602 | to | OLP-059-000005605 |
| OLP-059-000005611 | to | OLP-059-000005613 |
| OLP-059-000005634 | to | OLP-059-000005635 |
| OLP-059-000005637 | to | OLP-059-000005637 |
| OLP-059-000005639 | to | OLP-059-000005639 |
| OLP-059-000005641 | to | OLP-059-000005654 |
| OLP-059-000005675 | to | OLP-059-000005675 |
| OLP-059-000005693 | to | OLP-059-000005694 |
| OLP-059-000005722 | to | OLP-059-000005722 |
| OLP-059-000005725 | to | OLP-059-000005727 |
| OLP-059-000005729 | to | OLP-059-000005730 |
| OLP-059-000005732 | to | OLP-059-000005734 |
| OLP-059-000005737 | to | OLP-059-000005737 |
| OLP-059-000005740 | to | OLP-059-000005740 |
| OLP-059-000005743 | to | OLP-059-000005744 |
| OLP-059-000005746 | to | OLP-059-000005761 |
| OLP-059-000005800 | to | OLP-059-000005800 |
| OLP-059-000005817 | to | OLP-059-000005817 |
| OLP-059-000005819 | to | OLP-059-000005819 |
| OLP-059-000005865 | to | OLP-059-000005865 |
| OLP-059-000005873 | to | OLP-059-000005873 |
| OLP-059-000005875 | to | OLP-059-000005875 |
| OLP-059-000005883 | to | OLP-059-000005883 |
| OLP-059-000005885 | to | OLP-059-000005896 |
| OLP-059-000005898 | to | OLP-059-000005899 |

| | | |
|---|---|---|
| OLP-059-000005968 | to | OLP-059-000005968 |
| OLP-059-000005973 | to | OLP-059-000005974 |
| OLP-059-000005976 | to | OLP-059-000005976 |
| OLP-059-000005978 | to | OLP-059-000005978 |
| OLP-059-000005980 | to | OLP-059-000005980 |
| OLP-059-000005985 | to | OLP-059-000005985 |
| OLP-059-000005987 | to | OLP-059-000005993 |
| OLP-059-000005995 | to | OLP-059-000005995 |
| OLP-059-000006007 | to | OLP-059-000006011 |
| OLP-059-000006016 | to | OLP-059-000006016 |
| OLP-059-000006019 | to | OLP-059-000006021 |
| OLP-059-000006023 | to | OLP-059-000006023 |
| OLP-059-000006029 | to | OLP-059-000006029 |
| OLP-059-000006037 | to | OLP-059-000006042 |
| OLP-059-000006044 | to | OLP-059-000006048 |
| OLP-059-000006050 | to | OLP-059-000006058 |
| OLP-059-000006060 | to | OLP-059-000006060 |
| OLP-059-000006087 | to | OLP-059-000006087 |
| OLP-059-000006112 | to | OLP-059-000006114 |
| OLP-059-000006124 | to | OLP-059-000006124 |
| OLP-059-000006126 | to | OLP-059-000006127 |
| OLP-059-000006129 | to | OLP-059-000006129 |
| OLP-059-000006131 | to | OLP-059-000006131 |
| OLP-059-000006167 | to | OLP-059-000006168 |
| OLP-059-000006170 | to | OLP-059-000006170 |
| OLP-059-000006172 | to | OLP-059-000006183 |
| OLP-059-000006202 | to | OLP-059-000006203 |
| OLP-059-000006219 | to | OLP-059-000006226 |
| OLP-059-000006228 | to | OLP-059-000006228 |
| OLP-059-000006230 | to | OLP-059-000006230 |
| OLP-059-000006232 | to | OLP-059-000006232 |
| OLP-059-000006234 | to | OLP-059-000006242 |
| OLP-059-000006245 | to | OLP-059-000006246 |
| OLP-059-000006258 | to | OLP-059-000006258 |
| OLP-059-000006286 | to | OLP-059-000006289 |
| OLP-059-000006309 | to | OLP-059-000006309 |
| OLP-059-000006311 | to | OLP-059-000006311 |
| OLP-059-000006313 | to | OLP-059-000006313 |
| OLP-059-000006338 | to | OLP-059-000006338 |
| OLP-059-000006340 | to | OLP-059-000006340 |
| OLP-059-000006342 | to | OLP-059-000006342 |
| OLP-059-000006344 | to | OLP-059-000006344 |
| OLP-059-000006396 | to | OLP-059-000006396 |
| OLP-059-000006438 | to | OLP-059-000006438 |

| | | |
|---|---|---|
| OLP-059-000006448 | to | OLP-059-000006453 |
| OLP-059-000006457 | to | OLP-059-000006457 |
| OLP-059-000006470 | to | OLP-059-000006470 |
| OLP-059-000006473 | to | OLP-059-000006473 |
| OLP-059-000006476 | to | OLP-059-000006476 |
| OLP-059-000006478 | to | OLP-059-000006478 |
| OLP-059-000006518 | to | OLP-059-000006519 |
| OLP-059-000006528 | to | OLP-059-000006534 |
| OLP-059-000006536 | to | OLP-059-000006540 |
| OLP-059-000006545 | to | OLP-059-000006545 |
| OLP-059-000006549 | to | OLP-059-000006549 |
| OLP-059-000006553 | to | OLP-059-000006553 |
| OLP-059-000006557 | to | OLP-059-000006558 |
| OLP-059-000006561 | to | OLP-059-000006564 |
| OLP-059-000006568 | to | OLP-059-000006569 |
| OLP-059-000006571 | to | OLP-059-000006571 |
| OLP-059-000006573 | to | OLP-059-000006573 |
| OLP-059-000006575 | to | OLP-059-000006576 |
| OLP-059-000006578 | to | OLP-059-000006583 |
| OLP-059-000006585 | to | OLP-059-000006586 |
| OLP-059-000006602 | to | OLP-059-000006604 |
| OLP-059-000006606 | to | OLP-059-000006606 |
| OLP-059-000006608 | to | OLP-059-000006609 |
| OLP-059-000006626 | to | OLP-059-000006626 |
| OLP-059-000006655 | to | OLP-059-000006655 |
| OLP-059-000006707 | to | OLP-059-000006707 |
| OLP-059-000006709 | to | OLP-059-000006709 |
| OLP-059-000006711 | to | OLP-059-000006711 |
| OLP-059-000006715 | to | OLP-059-000006716 |
| OLP-059-000006742 | to | OLP-059-000006742 |
| OLP-059-000006753 | to | OLP-059-000006753 |
| OLP-059-000006768 | to | OLP-059-000006768 |
| OLP-059-000006778 | to | OLP-059-000006786 |
| OLP-059-000006788 | to | OLP-059-000006790 |
| OLP-059-000006792 | to | OLP-059-000006792 |
| OLP-059-000006794 | to | OLP-059-000006795 |
| OLP-059-000006797 | to | OLP-059-000006799 |
| OLP-059-000006804 | to | OLP-059-000006806 |
| OLP-059-000006816 | to | OLP-059-000006816 |
| OLP-059-000006819 | to | OLP-059-000006836 |
| OLP-059-000006843 | to | OLP-059-000006843 |
| OLP-059-000006845 | to | OLP-059-000006846 |
| OLP-059-000006851 | to | OLP-059-000006851 |
| OLP-059-000006853 | to | OLP-059-000006855 |

| | | |
|---|---|---|
| OLP-059-000006863 | to | OLP-059-000006865 |
| OLP-059-000006867 | to | OLP-059-000006872 |
| OLP-059-000006874 | to | OLP-059-000006874 |
| OLP-059-000006876 | to | OLP-059-000006878 |
| OLP-059-000006880 | to | OLP-059-000006882 |
| OLP-059-000006893 | to | OLP-059-000006893 |
| OLP-059-000006900 | to | OLP-059-000006900 |
| OLP-059-000006902 | to | OLP-059-000006903 |
| OLP-059-000006940 | to | OLP-059-000006954 |
| OLP-059-000006956 | to | OLP-059-000006962 |
| OLP-059-000006966 | to | OLP-059-000006967 |
| OLP-059-000006969 | to | OLP-059-000006972 |
| OLP-059-000006979 | to | OLP-059-000006979 |
| OLP-059-000006981 | to | OLP-059-000006984 |
| OLP-059-000006986 | to | OLP-059-000006986 |
| OLP-059-000007073 | to | OLP-059-000007073 |
| OLP-059-000007075 | to | OLP-059-000007075 |
| OLP-059-000007096 | to | OLP-059-000007096 |
| OLP-059-000007098 | to | OLP-059-000007098 |
| OLP-059-000007113 | to | OLP-059-000007113 |
| OLP-059-000007118 | to | OLP-059-000007118 |
| OLP-059-000007133 | to | OLP-059-000007133 |
| OLP-059-000007135 | to | OLP-059-000007135 |
| OLP-059-000007138 | to | OLP-059-000007138 |
| OLP-059-000007142 | to | OLP-059-000007142 |
| OLP-059-000007208 | to | OLP-059-000007208 |
| OLP-059-000007238 | to | OLP-059-000007243 |
| OLP-059-000007245 | to | OLP-059-000007245 |
| OLP-059-000007248 | to | OLP-059-000007248 |
| OLP-059-000007255 | to | OLP-059-000007255 |
| OLP-059-000007258 | to | OLP-059-000007258 |
| OLP-059-000007292 | to | OLP-059-000007292 |
| OLP-059-000007294 | to | OLP-059-000007296 |
| OLP-059-000007298 | to | OLP-059-000007302 |
| OLP-059-000007305 | to | OLP-059-000007305 |
| OLP-059-000007307 | to | OLP-059-000007307 |
| OLP-059-000007310 | to | OLP-059-000007310 |
| OLP-059-000007313 | to | OLP-059-000007314 |
| OLP-059-000007316 | to | OLP-059-000007316 |
| OLP-059-000007318 | to | OLP-059-000007318 |
| OLP-059-000007320 | to | OLP-059-000007320 |
| OLP-059-000007322 | to | OLP-059-000007323 |
| OLP-059-000007328 | to | OLP-059-000007328 |
| OLP-059-000007330 | to | OLP-059-000007330 |

| | | |
|---|---|---|
| OLP-059-000007332 | to | OLP-059-000007332 |
| OLP-059-000007336 | to | OLP-059-000007336 |
| OLP-059-000007339 | to | OLP-059-000007360 |
| OLP-059-000007367 | to | OLP-059-000007368 |
| OLP-059-000007370 | to | OLP-059-000007370 |
| OLP-059-000007379 | to | OLP-059-000007379 |
| OLP-059-000007387 | to | OLP-059-000007388 |
| OLP-059-000007401 | to | OLP-059-000007403 |
| OLP-059-000007420 | to | OLP-059-000007422 |
| OLP-059-000007429 | to | OLP-059-000007429 |
| OLP-059-000007451 | to | OLP-059-000007451 |
| OLP-059-000007463 | to | OLP-059-000007463 |
| OLP-059-000007466 | to | OLP-059-000007466 |
| OLP-059-000007484 | to | OLP-059-000007485 |
| OLP-059-000007497 | to | OLP-059-000007497 |
| OLP-059-000007506 | to | OLP-059-000007506 |
| OLP-059-000007521 | to | OLP-059-000007522 |
| OLP-059-000007524 | to | OLP-059-000007526 |
| OLP-059-000007545 | to | OLP-059-000007545 |
| OLP-059-000007572 | to | OLP-059-000007572 |
| OLP-059-000007574 | to | OLP-059-000007574 |
| OLP-059-000007586 | to | OLP-059-000007586 |
| OLP-059-000007600 | to | OLP-059-000007600 |
| OLP-059-000007614 | to | OLP-059-000007614 |
| OLP-059-000007639 | to | OLP-059-000007644 |
| OLP-059-000007647 | to | OLP-059-000007647 |
| OLP-059-000007670 | to | OLP-059-000007670 |
| OLP-059-000007677 | to | OLP-059-000007677 |
| OLP-059-000007684 | to | OLP-059-000007692 |
| OLP-059-000007696 | to | OLP-059-000007696 |
| OLP-059-000007698 | to | OLP-059-000007699 |
| OLP-059-000007701 | to | OLP-059-000007701 |
| OLP-059-000007704 | to | OLP-059-000007705 |
| OLP-059-000007708 | to | OLP-059-000007709 |
| OLP-059-000007712 | to | OLP-059-000007712 |
| OLP-059-000007714 | to | OLP-059-000007714 |
| OLP-059-000007717 | to | OLP-059-000007719 |
| OLP-059-000007721 | to | OLP-059-000007721 |
| OLP-059-000007723 | to | OLP-059-000007723 |
| OLP-059-000007740 | to | OLP-059-000007740 |
| OLP-059-000007749 | to | OLP-059-000007749 |
| OLP-059-000007782 | to | OLP-059-000007787 |
| OLP-059-000007791 | to | OLP-059-000007792. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 23, 2008

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on October 23, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



        s/ James F. McConnon, Jr.    
       JAMES F. McCONNON, JR.